# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | § | **Chapter 11** |
| | § | |
| GLOBAL AVIATION HOLDINGS INC., ET AL.[1] | § | **Case No. 13-12945 (MFW)** |
| | § | |
| Debtors. | § | **(Jointly Administered)** |
| | § | |
| | § | **RE: Doc. Nos. 130 and 297** |

---

## NOTICE OF CURE CLAIM PROCEDURES WITH RESPECT TO EXECUTORY CONTRACTS AND UNEXPIRED LEASES

PLEASE TAKE NOTICE that, on January 27, 2014, the Court entered an order granting the *Motion of the Debtors for Order (A) Approving Sale Procedures in Connection with the Sale of the Debtors' Business, (B) Scheduling an Auction, the Prevailing Bidder Hearing, and Approving the Form and Manner of Notice Thereof, and (C) Establishing Procedures Relating to the Cure Amount for the Assumption and/or Assumption and Assignment of Executory Contracts and Unexpired Leases* (Doc. No. 130) (the "Motion"),[2] which, among other things, establishes sale procedures (the "Sale Procedures") that govern the manner in which the aviation business and operations of the Debtors (the "Business") are to be sold by auction and implemented through the purchase of new equity of the reorganized Debtors under a Plan of Reorganization (Doc. No. 297) (the "Sale Procedures Order").

PLEASE TAKE FURTHER NOTICE that a copy of the Sale Procedures Order is being served on you concurrently with this Cure Notice.

PLEASE TAKE FURTHER NOTICE that the Debtors are parties to various executory contracts and unexpired leases (collectively, the "Contracts") and, pursuant to the Sale Procedures Order, the Debtors may seek to assume and/or assume and assign some or all of such Contracts to the Prevailing Bidder pursuant to the Prevailing Plan (collectively, the "Assumed Contracts").

PLEASE TAKE FURTHER NOTICE that you have been identified as a counterparty to a Contract. The Contract with respect to which you have been identified as a counterparty, and the corresponding proposed cure amount (the "Cure Amount") are set forth on Schedule 1 annexed hereto.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal taxpayer-identification number, include: Global Aviation Holdings Inc. (2196); Global Shared Services, Inc. (1692); New ATA Acquisition Inc. (1985); New ATA Investment Inc. (2109); North American Airlines, Inc. (8792); World Air Holdings, Inc. (1036); and World Airways, Inc. (8276). The Debtors' corporate address is 101 World Drive, Peachtree City, Georgia 30269.

[2] Unless otherwise defined herein, capitalized terms shall have the meaning ascribed to them in the Motion.

PLEASE TAKE FURTHER NOTICE that the Debtors believe that any and all defaults required to be cured and actual pecuniary losses under the Assumed Contracts can be cured by the payment of the Cure Amount.

PLEASE TAKE FURTHER NOTICE that the assumption and/or assumption and assignment of any Contract shall result in the full release and satisfaction of any claims or defaults, whether monetary or non-monetary upon payment, of the Cure Amount.

PLEASE TAKE FURTHER NOTICE that any objection to the Cure Amount must (a) be in writing; (b) state with specificity the nature of such objection and the alleged Cure Amount (with appropriate documentation in support thereof); (c) comply with the Federal Rules of Bankruptcy Procedure and the Local Bankruptcy Rules of the Court; and (d) be filed with the Court and served upon the following parties so as to actually be received on or before **4:00 p.m. prevailing Eastern Time on Friday, February 28, 2014** (the "Objection Deadline"):

(i)     Global Aviation Holdings Inc., Attn: Suzanne Müller, 101 World Drive, 25th Floor, Peachtree City, Georgia 30269, Telephone: (770) 632-8000, Facsimile: (770) 632-8048, Email: smuller@glah.com;

(ii)    Counsel to the Debtors, Haynes and Boone, LLP, Attn: Kourtney P. Lyda, 1221 McKinney Street, Suite 2100, Houston, Texas 77010, Telephone: (713) 547-2590, Facsimile: (713) 236-5687, Email: kourtney.lyda@haynesboone.com;

(iii)   Counsel to the Secured Lender, Klee, Tuchin, Bogdanoff & Stern LLP, Attn: Thomas Patterson, Esq. and Michael L. Tuchin, Esq., 1999 Avenue of the Stars, 39th Floor, Los Angeles, California 90067, Telephone: (310) 407-4000, Facsimile: (310) 407-9090, Email: tpatterson@ktbslaw.com and mtuchin@ktbslaw.com;

(iv)    Counsel to the Committee, Morrison & Foerster LLP, Attn: Brett H. Miller, 1290 Avenue of the Americas, New York, NY 10104-0050, Telephone: (212) 336-4320, Facsimile: (212) 468-7900, Email: BrettMiller@mofo.com; and

(v)     The Office of the United States Trustee for the District of Delaware, Attn: Jane Leamy, Trial Attorney, 844 King Street, Suite 2207, Wilmington, DE 19801, Telephone: (302) 573-6491, Facsimile: (302) 573-6497, Email: Jane.M.Leamy@usdoj.gov.

PLEASE TAKE FURTHER NOTICE that a counterparty failing to timely file an objection to a Cure Amount shall be forever barred from objecting to such Cure Amount and from asserting any additional cure or other amount against the Debtors, their estates, or the Prevailing Bidder with respect to any assumption and/or assumption and assignment of executory contract(s) or unexpired lease(s) and will be deemed to have consented to the Cure Amount necessary to assume and/or assume and assign its executory contract(s) or unexpired lease(s). All other objections (other than the Cure Amount) to the assumption and/or assumption and assignment of any Assumed Contract are preserved until confirmation of the Prevailing Plan.

PLEASE TAKE FURTHER NOTICE that if the counterparty to a Contract does not object to the Cure Amount of such Contract, no further action needs to be taken on the part of that counterparty.

PLEASE TAKE FURTHER NOTICE that the Debtors' decision to assume and/or assume and assign the Assumed Contracts is subject to confirmation and consummation of the Prevailing Plan.  No Assumed Contract shall be deemed assumed and/or assumed and assigned unless designated to be assumed and/or assumed and assigned by the Prevailing Bidder and as provided pursuant to the order confirming the Prevailing Plan and consummation of the Prevailing Plan.  The designation of any contract or agreement as an Assumed Contract shall not constitute or be deemed to be an admission or determination by the Debtors or the Prevailing Bidder that such contract or agreement is, in fact, an executory contract or unexpired lease within the meaning of the Bankruptcy Code (all rights with respect thereto being expressly reserved).

Dated: February 7, 2014

Respectfully submitted,

**POLSINELLI PC**

*/s/ Christopher A. Ward*
Christopher A. Ward (Del. Bar No. 3877)
Justin K. Edelson (Del. Bar No. 5002)
222 Delaware Avenue, Suite 1101
Wilmington, Delaware 19801
Telephone: (302) 252-0920
Fax: (302) 252-0921
cward@polsinelli.com
jedelson@polsinelli.com

-and-

**HAYNES AND BOONE, LLP**
Kenric D. Kattner (TX Bar No. 11108400)
(Admitted *Pro Hac Vice*)
Henry Flores (TX Bar No. 00784062) (Admitted *Pro Hac Vice*)
1221 McKinney Street, Suite 2100
Houston, Texas 77010
Telephone: (713) 547-2000
Fax: (713) 547-2600
kenric.kattner@haynesboone.com
henry.flores@haynesboone.com

*Counsel to Debtors and Debtors in Possession*

**<u>SCHEDULE 1</u>**

| Name of other Party to Lease or Contract | Creditor Notice Name | Contract Number | Address 1 | Address 2 | City | State | Zip | Country | Contract description | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| ACE Life | Erin Haffner | | 436 Walnut St. | | Philadelphia | PA | 19106 | US | BTA; AD&D | $0.00 |
| ADP, Inc. | Candice Curtis | GLAH-08-018-005 | 5680 New Northside Dr. NW | ADP SOUTHEAST SERVICE CENTER | ATLANTA | GA | 30328 | US | Automatic Data Processing, Inc. Major Accounts Guaranteed Twenty-Four Month Price Agreement. Entered as of 6/17/2013 | $0.00 |
| ADP, Inc. | Candice Curtis | GLAH-08-018-004 | 5680 New Northside Dr. NW | ADP SOUTHEAST SERVICE CENTER | ATLANTA | GA | 30328 | US | COBRA/HIPPA, FSA , Commuter Benefits and Direct Bill Service Agreement. Entered as of 9/2/2011 | $0.00 |
| AIMS Intl Ltd | Mr. J. Bethanis | GLAH-12-001-000 | 72 New Bond Str. | SUITE M658 | LONDON | | W1S 1RR | UK | AIMS Software License and Support Agreements. Entered as of 3/2/2012 | $0.00 |
| American Airlines | S.C. George | GLAH-12-030-000 | 4700 American Blvd | MD1000 | FORT WORTH | TX | 76155 | US | American Airlines Discount Agreement. Entered as of 10/26/2012 | $0.00 |
| Anchorage Marriott Downtown | Cheryl Hurd | GLAH-12-029-000 | 820 W. 7th Ave. | | ANCHORAGE | AK | 99501 | US | Agreement for hotel accommodations in Anchorage. Entered as of 12/1/2012 | $0.00 |
| AT&T | Jeff P. Derwinski | GLAH-08-003-000 | 2180 Lake Blvd NE | Floor 8 | ATLANTA | GA | 30319 | US | MIS Circuit. Entered as of 2/12/2008 | $143.14 |
| AT&T | Jeff P. Derwinski | GLAH-10-023-000 | 1277 Lenox Park Blvd | | ATLANTA | GA | 30319 | US | In Building Service Enhancement Agreement. Entered as of 9/23/2010 | $0.00 |
| AT&T Mobility National Accounts LLC | Jeff P. Derwinski | GLAH-13-024-000 | 2180 Lake Blvd NE | Floor 8 | ATLANTA | GA | 30319 | US | Amendment No. 4 to Corporate Digital Advantage Agreement. Entered as of 12/4/2012 | $47,179.34 |
| AT&T Mobility National Accounts LLC (Cingular) | Jeff P. Derwinski | WAH-06-003-000 | 2180 Lake Blvd NE | Floor 8 | ATLANTA | GA | 30319 | US | Master Amendment  Corporate Digital Advantage Agreement entered with World Air Holdings and Cingular. Entered as of 3/3/2006 | $1,218.94 |
| AT&T Mobility National Accounts LLC (Cingular) | Jeff P. Derwinski | WAH-06-003-002 | 2180 Lake Blvd NE | Floor 8 | ATLANTA | GA | 30319 | US | Amendment No. 3 to Corporate Digital Advantage Agreement for term month to month until terminated. Entered as of 7/8/2011 | $66.22 |
| Averett Warmus Durkee | Averett Warmus Durkee | GLAH-13-020-000 | 1417 East Concord St. | | ORLANDO | FL | 32803 | US | Letter Agreement. Entered as of 1/21/2013 | $0.00 |
| Averett Warmus Durkee | Chuck McKeebe | | Osburn Henning Pa | | Orlando | FL | 32803 | US | Auditor for retirement plans | $0.00 |
| Aviem International, Inc. | Jeff Morgan | GLAH-10-017-000 | 1201 Peachtree St., NE | SUITE 200 400 COLONY SQUARE | ATLANTA | GA | 30361 | US | Service Agreement. Entered as of 7/17/2010 | $0.00 |
| Ayres Inn & Suites | Susan Golden | GLAH-13-001-000 | 4305 Ontario Mills Parkway | | ONTARIO | CA | 91764 | US | Agreement for hotel accommodations in ONT. Entered as of 9/24/2012 | $0.00 |
| Bravepoint | Sean Garguilo | GLAH-13-036-000 | 5000 Peachtree Ind. Blvd. | Suite 100 | NORCROSS | GA | 30071 | US | Master Services Agreement. Entered as of 10/25/2013 | $0.00 |
| Careerbuilder | | not assigned | 200 N. LaSalle | SUITE 1100 | CHICAGO | IL | 60601 | US | Amendment to Service Agreement. Entered as of 10/18/1 | $0.00 |
| Careerbuilder | Bob Ehle | GLAH-12-012-000 | 200 N. LaSalle | SUITE 1100 | CHICAGO | IL | 60601 | US | Service Activation Agreement. Entered as of 10/17/2012 | $0.00 |
| CCH Inc. | Liz Chadwick | GLAH-13-031-000 | 2700 Lake Cook Road | WOLTHERS KLUWER NORTH AMERICAN | RIVERWOODS | IL | 60015 | US | License Agreement - CCH Terms and Conditions for Online Services. Entered as of 7/1/2013 | $0.00 |
| Chartis | Ed Williams | | 1200 Abernathy Road | Building 600 | Atlanta | GA | 30328 | US | Prior WC vendor providing service for runout claim | $0.00 |
| Chubb | Ed Randolph | | 3445 Peachtree Road, NE | Ste. 900 | Atlanta | GA | 30326 | US | Workers' Comp TPA | $0.00 |
| Cisco Capital | Cailloux Williams | GLAH-09-018-003 | 170 W, Tasman Dr | M/S SJ-BLDG 13/3 | SAN JOSE | CA | 95134 | US | Schedule No. 002-000 to Master Agreement to Lease Equipment No. 7600. Entered as of 11/22/2011 | $0.00 |
| Cisco Capital | Cailloux Williams | GLAH-09-018-002 | 170 W, Tasman Dr | M/S SJ-BLDG 13/3 | SAN JOSE | CA | 95134 | US | Amendment 1 to Master Lease Equipment # 7600. Entered as of 5/1/2010 | $0.00 |
| Cisco Capital | Cailloux Williams | GLAH-09-018-001 | 170 W, Tasman Dr | M/S SJ-BLDG 13/3 | SAN JOSE | CA | 95134 | US | Amendment 1 to Schedule 001-000. Entered as of 2/23/2010 | $0.00 |
| Cisco Capital | Cailloux Williams | GLAH-09-018-000 | 170 W, Tasman Dr | M/S SJ-BLDG 13/3 | SAN JOSE | CA | 95134 | US | Unified communications system / lease purchase agreement. Entered as of 7/29/2009 | $0.00 |
| Comcast Cable Communications Management, LLC | Rodney Moody | GLAH-11-002-000 | 2925 Courtyards Dr. | | ATLANTA | GA | 30071 | US | Master Services Agreement MSA GA-154454-rmood includes First Amendment. Entered as of 1/24/2011 | $2,568.24 |
| Comply 365 (formerly Balanced IT Solutions / BITS) | Kerry Frank | GLAH-09-004-004 | 15050 Rockdale Rd | | SOUTH BELOIT | IL | 61080 | US | Software License and Hosting Agreement Amendment 4 to GTA. Entered as of 8/31/2011 | $2,658.33 |
| Comply 365 (formerly Balanced IT Solutions / BITS) | Kerry Frank | GLAH-09-004-003 | 15050 Rockdale Rd | | SOUTH BELOIT | IL | 61080 | US | Amendment 3  - Statement of Work for GTA. Entered as of 11/4/2010 | $0.00 |
| Comply 365 (formerly Balanced IT Solutions / BITS) | Kerry Frank | GLAH-09-004-002 | 15050 Rockdale Rd | | SOUTH BELOIT | IL | 61080 | US | Amendment 2 to General terms Agreement. Entered as of 8/2/2010 | $0.00 |
| Comply 365 (formerly Balanced IT Solutions / BITS) | Kerry Frank | GLAH-09-004-001 | 15050 Rockdale Rd | | SOUTH BELOIT | IL | 61080 | US | Amendment I Revised Service Agreement to Master GTA. Entered as of 2/29/2010 | $0.00 |
| Comply 365 (formerly Balanced IT Solutions / BITS) | Kerry Frank | GLAH-09-004-000 | 15050 Rockdale Rd | | SOUTH BELOIT | IL | 61080 | US | General Terms Agreement. Entered as of 1/29/2009 | $0.00 |
| Corporate Travel Consultants | Attention: Legal - General Counsel | GLAH-12-005-000 | 2699 Collins Ave., | | MIAMI BEACH | FL | 33140 | US | Travel Management Agreement. Entered as of 3/29/2012 | $0.00 |
| Country Inn & Suites Denver | Christine Fridlund | GLAH-13-019-000 | 4343 Airport Way | | DENVER | CO | 80239 | US | Agreement for hotel accommodations in Denver. Entered as of 11/7/2012 | $0.00 |
| Courtyard by Marriott Vacaville | Kimberly Rowen | GLAH-13-002-000 | 120 Nut Tree Parkway | | VACAVILLE | CA | 95687 | US | Agreement for hotel accommodations in Vacaville. Entered as of 9/14/2012 | $0.00 |

In Re: Global Aviation Holdings Inc.
Case No. 13-12945-MFW

| Name of other Party to Lease or Contract | Creditor Notice Name | Contract Number | Address 1 | Address 2 | City | State | Zip | Country | Contract description | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Critical technologies / iMagio Air Vault | Kim Swiggart | GLAH-08-016-001 | 3601 S. Broadway St | | EDMOND | OK | 73013 | US | First Amendment to iMagio AirVault Hosted Service . Entered as o 7/5/2011 | $3,416.67 |
| Critical technologies / iMagio Air Vault | Kim Swiggart | GLAH-08-016-000 | 3601 S. Broadway St | | EDMOND | OK | 73013 | US | iMagio AirVault Hosted Service Agreement. Entered as of 7/15/2008 | $0.00 |
| Delta Air Lines | Bob Duncan | GLAH-12-003-000 | 22 Clark Rd. | | NEWNAN | GA | 30263 | US | Corporate Incentive Agreement. Entered as of 4/30/2012 | $0.00 |
| Delta Dental | David Fetcinko | | 1130 Sanctuary Pkwy, Ste 600 | | Alpharetta | GA | 30009 | US | Dental TPA | $0.00 |
| Dr. Thomas Faulkner | Dr. Faulkner | | 100 Hartsfield Center Pkwy Suite 340 | | Atlanta | GA | 30354 | US | Fit for duty medical provider/"company doctor | $0.00 |
| EAN Services LLC (Enterprise Rentals) | Heather Pastrick | GLAH-11-032-000 | 600 Corporate Park Dr. | | ST LOUIS | MO | 63105 | US | Corporate Services Agreement. Entered as of 10/15/2011 | $0.00 |
| ESIS | Stacey Mitchell | | 11575 Great Oaks Way | Ste. 200 | Alpharetta | GA | 30022 | US | Workers' Comp claim managemen | $0.00 |
| Federal Express Corporation | Julie Webster | GLAH-08-015-000 | 1031 St. James Pl | | WATKINSVILLE | GA | 30677 | US | FedEx Pricing Agreement. Agreement Number 2596073. Entered a of 5/30/2008 | $0.00 |
| Federal Insurance Company (Chubb) | Ed Randolph | | 1615 Brett Road | 1st Floor | New Castle | DE | 19720 | US | WC vendor providing service for runout claim | $0.00 |
| Fidelity | Trevis Willis | | 100 Magellan Way | | Covington | KY | 41015 | US | Employee Retirement Plan | $0.00 |
| Global Aviation Holdings, Inc. | Bryce Crawford | GLAH-10-020-000 | 101 World Drive | | PEACHTREE CITY | GA | 30269 | US | Services Agreement. Entered as of 8/8/2010 | $0.00 |
| Global Benefits Group (GBG) | Julie Shearin | | 2600 Towne Centre Dr Ste 100 | | Foothill Ranch | CA | 92601 | US | International STD | $0.00 |
| Hancock, Askew and Co LLP | Chad Miller | GLAH-09-003-000 | 1870 The Exchange SE | SUITE 235 | ATLANTA | GA | 30339 | US | Letter re Scope of Work. Entered as of 1/16/2009 | $0.00 |
| Haynes Boone | Kenrie Kattner | not assigned | 30 Rockefeller Plaza | 26th Floor | NEW YORK | NY | 10112 | US | Engagement Letter. Entered as of 8/30/1: | $0.00 |
| HCC Life Insurance Company | Cathy Carbone | | P.O. Box 402032 | | Atlanta | GA | 30384-2032 | US | Medical stop loss | $0.00 |
| Hillsborough County Aviation Authority (TPA) | Diane Pryor-Vercelli | GLAH-10-030-000 | 4100 George J Bean Pkwy | SUITE 3311 TAMPA INTERNATIONAL AIRPORT | TAMPA | FL | 33607 | US | Operating Agreement. Entered as of 12/9/2010 | $3.00 |
| Hillsborough County Aviation Authority (TPA) | Diane Pryor-Vercelli | GLAH-10-028-002 | 4100 George J Bean Pkwy | SUITE 3311 TAMPA INTERNATIONAL AIRPORT | TAMPA | FL | 33607 | US | Amendment No. 2 to Ground Lease with Improvements Tampa International Airport. Entered as of 9/8/2012 | $0.00 |
| Hillsborough County Aviation Authority (TPA) | Diane Pryor-Vercelli | GLAH-10-028-001 | 4100 George J Bean Pkwy | SUITE 3311 TAMPA INTERNATIONAL AIRPORT | TAMPA | FL | 33607 | US | Amendment 1 to Ground Lease With Improvements. Entered as of 7/14/2011 | $0.00 |
| Hillsborough County Aviation Authority (TPA) | Diane Pryor-Vercelli | GLAH-10-028-000 | 4100 George J Bean Pkwy | SUITE 3311 TAMPA INTERNATIONAL AIRPORT | TAMPA | FL | 33607 | US | Ground Lease With Improvements. Entered as of 12/9/2010 | $0.00 |
| Hillsborough County Aviation Authority (TPA) | Diane Pryor-Vercelli | GLAH-10-027-001 | 4100 George J Bean Pkwy | SUITE 3311 TAMPA INTERNATIONAL AIRPORT | TAMPA | FL | 33607 | US | Amendment 1 to Cargo Building Space Rental Agreement. Entered as of 7/14/2011 | $0.00 |
| Hillsborough County Aviation Authority (TPA) | Diane Pryor-Vercelli | GLAH-10-027-000 | 4100 George J Bean Pkwy | SUITE 3311 TAMPA INTERNATIONAL AIRPORT | TAMPA | FL | 33607 | US | Cargo Building Space Rental Agreement. entered as of 12/9/2010 | $0.00 |
| Hilton Garden Inn JFK | Kathleen Pettit | GLAH-13-026-000 | 148-18 134th St. | | JAMAICA | NY | 11430 | US | Agreement for hotel accommodations in JFK. Entered as of | $0.00 |
| Holiday Inn & Suites Chicago O'Hare Rosemont | Derek Dymbrowski | GLAH-13-010-001 | 10233 West Higgins Rd. | | ROSEMOUNT | IL | 60018 | US | Amendment 1 to Agreement for hotel accommodations in Chicago. Entered as of 1/1/2013 | $0.00 |
| Holiday Inn & Suites Chicago O'Hare Rosemont | Derek Dymbrowski | GLAH-13-010-000 | 10233 West Higgins Rd. | | ROSEMOUNT | IL | 60018 | US | Agreement for hotel accommodations in Chicago.  Entered as of 9/14/2012 | $0.00 |
| Holiday Inn Bangor | Erica Whitten | GLAH-12-025-001 | 404 Odlin Rd. | | BANGOR | ME | 04401 | US | Amendment 1 to Agreement for hotel accommodations in Bangor. Entered as of 1/1/2013 | $0.00 |
| Holiday Inn Bangor | Brett Stacey | GLAH-12-025-000 | 404 Odlin Rd. | | BANGOR | ME | 04401 | US | Agreement for Hotel Accommodations in Bangor. Entered as of 10/1/2012 | $0.00 |
| Holiday Inn Gulfport | Christina Claunch | GLAH-13-011-001 | 9515 Hwy 49 | | GULFPORT | MS | 39503 | US | Amendment 1 to Agreement for hotel accommodations in Gulfport. Entered as of 1/1/2013 | $0.00 |
| Holiday Inn Gulfport | Christina Claunch | GLAH-13-011-000 | 9515 Hwy 49 | | GULFPORT | MS | 39503 | US | Agreement for hotel accommodations in Gulfport. Entered as of 10/1/2012 | $0.00 |
| Hollywood Slots Hotel & Raceway Bangor | David Beaudoin | GLAH-13-016-000 | 500 Main St. | | BANGOR | ME | 04401 | US | Agreement for hotel accommodations in Bangor. Entered as of 1/1/2013 | $0.00 |
| Homewood Suites Fairfield / Napa Valley | Pearl Wright | GLAH-13-022-001 | 4755 Business Center Dr. | | FAIRFIELD | CA | 94534 | US | Amendment 1 to Agreement for hotel accommodations in Napa Valley. Entered as of 1/1/2013 | $0.00 |
| Homewood Suites Fairfield / Napa Valley | Pearl Wright | GLAH-13-022-000 | 4755 Business Center Dr. | | FAIRFIELD | CA | 94534 | US | Agreement for hotel accommodations in Napa Valley. Entered as of 9/14/2012 | $0.00 |
| Homewood Suites IAD | Shaukat Saddozai | GLAH-13-015-000 | 13460 Sunrise Valley Drive | | HERNDON | VA | 20151 | US | Agreement for hotel accommodations in Dulles. Entered as of 12/13/2012 | $0.00 |
| Imperial Capital | Marc Bilbao | not assigned | 2000 Avenue of the Stars | 9th Floor South | LOS ANGELES | CA | 90067 | US | Engagement Letter. Entered as of 7/12/201: | $0.00 |
| JLT Aerospace | Scott Artledge | not assigned | 2300 Dulles Station Blvd. | Suite 230 | HERNDON | VA | 20171 | US | Fee for Services Agreement. Entered as of 12/16/201: | $0.00 |
| JLT Aerospace | Scott Arledge | | 2300 Dulles Station  Blvd., Suite 230 | | Herndon | VA | 20171 | US | Broker for workers' comp and DBA insurance | $0.00 |
| Joele Frank Wilkinson Brimmer Katche | Joele Frank | not assigned | 622 Third Avenue | 36th Floor | NEW YORK | NY | 10017 | US | Engagement Letter. Entered as of 10/25/201: | $0.00 |
| KCC | Drake D. Foster | not assigned | 2335 Alaska Ave | | EL SEGUNDO | CA | 90245 | US | Agreement for Services. Entered as of 10/22/201: | $9,665.64 |

2

| Name of other Party to Lease or Contract | Creditor Notice Name | Contract Number | Address 1 | Address 2 | City | State | Zip | Country | Contract description | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Liberty Mutual Insurance Company | Frank Reemes | GLAH-11-031-000 | 175 Berkley St. | | BOSTON | MA | 02116 | US | Group Savings Plus Agreement. Entered as of 9/28/2011 | $0.00 |
| Liberty Mutual Insurance Company | Carmella Maxie | | 175 Berkley St | | Boston | MA | 02116 | US | Employee discounts on homeowners and auto insuranc | $0.00 |
| Mainsail Suites Hotel & Conference Center | Jennifer Pullara | GLAH-12-028-000 | 5108 Eisenhower Blvd. | | TAMPA | FL | 33639 | US | Agreement for hotel accommodations in Tampa. Entered as of 11/1/2012 | $0.00 |
| McKenna Long & Aldridge | Sam Choy | | 303 Peachtree Street, NE | | Atlanta | GA | 30308 | US | ERISA attorney | $8,674.00 |
| MedAire, Inc. | Will Mason | GLAH-11-034-002 | 1250 W. Washington St | SUITE 442 | TEMPE | AZ | 85281 | US | Certificate of Subscription. Entered as of 12/19/2011 | $0.00 |
| MedAire, Inc. | Will Mason | GLAH-11-034-001 | 1250 W. Washington St | SUITE 442 | TEMPE | AZ | 85281 | US | Amendment No. 1. Entered as of 2/6/2012 | $0.00 |
| MedAire, Inc. | Candace Bienz | GLAH-11-034-000 | 1250 W. Washington St | SUITE 442 | TEMPE | AZ | 85281 | US | Commercial Aviation Comprehensive Crew Support Agreement. Entered as of 1/17/2012 | $0.00 |
| MedAire, Inc. | Will Mason | GLAH-11-033-002 | 1250 W. Washington St | SUITE 442 | TEMPE | AZ | 85281 | US | Certificate of Subscription. Entered as of 10/18/2012 | $0.00 |
| MedAire, Inc. | Will Mason | GLAH-11-033-001 | 1250 W. Washington St | SUITE 442 | TEMPE | AZ | 85281 | US | Amendment No. 1. Entered as of 2/6/2012 | $0.00 |
| MedAire, Inc. | Candace Bienz | GLAH-11-033-000 | 1250 W. Washington St | SUITE 442 | TEMPE | AZ | 85281 | US | MedLink In-Flight Agreement. Entered as of 1/17/2012 | $0.00 |
| Mercer | Irv Morris | | 3475 Piedmont Road, NE  Suite 800 | | Atlanta | GA | 30305 | US | Broker for life and disability | $0.00 |
| Merrill Lynch Trust Co | Kelly Milligan or Mike Barry | | 701 B St | Fl No 24 | San Diego | CA | 92101 | US | WOA Pilot Target Benefit Plan Advisor | $0.00 |
| Metlife Hyatt Legal Plan | Valencia A. Tyson | | PO Box 360229 | | Pittsburg | PA | 15251-6229 | US | Employee paid legal plan | $0.00 |
| Metropolitan Property and Casualty Ins. Co. | Dennis Lyons | GLAH-08-034-000 | 10 S. LaSalle St. | SUITE 3350 | CHICAGO | IL | 60603 | US | Group Insurance Program Agreement. Entered as of 1/1/2009 | $0.00 |
| Metropolitan Property And Casualty Ins. Co. | Adreane Singleton | | 10 S Lasalle St | Ste 3350 | Chicago | IL | 60603 | US | Employee paid Home and auto insurance; critical illness | $0.00 |
| Microsoft (SHI) | Melisa Knoble | GLAH-11-022-000 | One Microsoft Way | | REDMOND | WA | 98052 | US | Volume License Agreement. Entered as of 7/8/2011 | $0.00 |
| Millennium Alaskan Hotel | Carol Fraser | GLAH-13-021-000 | 4800 Spenard Rd. | | ANCHORAGE | AK | 99517-3236 | US | Agreement for hotel accommodations in Alaska. Entered as of 1/1/2013 | $0.00 |
| Milliman | Bart Pushaw | | 10000 North Central Expressway | Suite 1500 | Dallas | TX | 75231 | US | Financial services for retiree medical plan managemer | $0.00 |
| Milliman | Bart Pushaw | | 10000 North Central Expressway | Suite 1500 | Dallas | TX | 75231 | US | Trustee for WOA Target Benefit Plan | $0.00 |
| Molton Allen Williams | Tim Burnett | | 1000 Urban Center Drive, Suite 400 | | Birmingham | AL | 35242 | US | Broker for health and welfare plans except disabilit | $0.00 |
| NADE | Domenic Phillips | GLAH-10-013-001 | 2301 N. Parham Rd. | SUITE 5 | RICHMOND | VA | 23229 | US | Addendum. Entered as of 4/1/2011 | $0.00 |
| NADE | Domenic Phillips | GLAH-10-013-000 | 2301 N. Parham Rd. | SUITE 5 | RICHMOND | VA | 23229 | US | Contract for Services. Entered as of 3/24/2010 | $0.00 |
| Navtech Systems Support Inc. | Dan Kirkup | GLAH-13-028-000 | 295 Hagey Boulevard | SUITE 200 | WATERLOO | ONTARIO | N2L 6R5 | CANADA | Agreement between NAVTECH Systems and Global effective 5/1/2013. Entered as of 6/6/2013 | $0.00 |
| OC Tanner | Katie Konstanzer | | 1930 S. State Street | | Salt Lake City | UT | 84115 | US | Recognition programs | $0.00 |
| Paetec Communications | Wendy Richardson | GLAH-10-034-014 | 6801 Morroson Blvd | THREE MICROSOFT CENTER | CHARLOTTE | NC | 28211 | US | Amendment to Agreement. Entered as of 10/9/2013 | $26,945.29 |
| Paetec Communications | Wendy Richardson | GLAH-10-034-013 | 6801 Morroson Blvd | THREE MICROSOFT CENTER | CHARLOTTE | NC | 28211 | US | Letter - Intent not to Renew Service Agreement and desire for services to continue on a month to month basis. Entered as of 10/15/2013 | $0.00 |
| Paetec Communications | Wendy Richardson | GLAH-10-034-012 | 6801 Morroson Blvd | THREE MICROSOFT CENTER | CHARLOTTE | NC | 28211 | US | Amendment to Agreement. Entered as of 10/9/2013 | $0.00 |
| Paetec Communications | Wendy Richardson | GLAH-10-034-011 | 6801 Morroson Blvd | THREE MICROSOFT CENTER | CHARLOTTE | NC | 28211 | US | Amendment to Agreement. Entered as of 10/25/2011 | $0.00 |
| Paetec Communications | Wendy Richardson | GLAH-10-034-010 | 6801 Morroson Blvd | THREE MICROSOFT CENTER | CHARLOTTE | NC | 28211 | US | Amendment to Agreement.Entered as of 6/8/2011 | $0.00 |
| Paetec Communications | Wendy Richardson | GLAH-10-034-009 | 6801 Morroson Blvd | THREE MICROSOFT CENTER | CHARLOTTE | NC | 28211 | US | Amendment to Agreement.Entered as of 6/8/2011 | $0.00 |
| Paetec Communications | Wendy Richardson | GLAH-10-034-008 | 6801 Morroson Blvd | THREE MICROSOFT CENTER | CHARLOTTE | NC | 28211 | US | Amendment to Agreement. Entered as of 1/22/2011 | $0.00 |
| Paetec Communications | Wendy Richardson | GLAH-10-034-006 | 6801 Morroson Blvd | THREE MICROSOFT CENTER | CHARLOTTE | NC | 28211 | US | Amendment to Agreement. Entered as of 1/28/2011 | $0.00 |
| Paetec Communications | Wendy Richardson | GLAH-10-034-005 | 6801 Morroson Blvd | THREE MICROSOFT CENTER | CHARLOTTE | NC | 28211 | US | Amendment to Agreement. Entered as of 2/9/2011 | $0.00 |
| Paetec Communications | Wendy Richardson | GLAH-10-034-004 | 6801 Morroson Blvd | THREE MICROSOFT CENTER | CHARLOTTE | NC | 28211 | US | Amendment for Services. Entered as of 2/9/2011 | $0.00 |
| Paetec Communications | Wendy Richardson | GLAH-10-034-003 | 6801 Morroson Blvd | THREE MICROSOFT CENTER | CHARLOTTE | NC | 28211 | US | Amendment to Agreement. Entered as of 2/11/2011 | $0.00 |
| Paetec Communications | Wendy Richardson | GLAH-10-034-002 | 6801 Morroson Blvd | THREE MICROSOFT CENTER | CHARLOTTE | NC | 28211 | US | Amendment to Agreement. Entered as of 12/30/2010 | $0.00 |
| Paetec Communications | Wendy Richardson | GLAH-10-034-001 | 6801 Morroson Blvd | THREE MICROSOFT CENTER | CHARLOTTE | NC | 28211 | US | Amendment to Agreement. Entered as of 11/23/2010 | $0.00 |

In Re: Global Aviation Holdings Inc.
Case No. 13-12945-MFW

| Name of other Party to Lease or Contract | Creditor Notice Name | Contract Number | Address 1 | Address 2 | City | State | Zip | Country | Contract description | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Paetec Communications | Wendy Richardson | GLAH-10-034-000 | 6801 Morrison Blvd | THREE MICROSOFT CENTER | CHARLOTTE | NC | 28211 | US | Service Agreement. Entered as of 11/15/2010 | $0.00 |
| Peak 10 Data Center Solutions | Matthew Searfoss | GLAH-11-001-000 | 2775 Northwoods Pkwy, NW | | NORCROSS | GA | 30071 | US | Master Service Agreement. Entered as of 1/7/2011 | $3,862.50 |
| Phoenix | Tim Sudduth | | 2300 Dulles Station Boulevard | Suite 230 | Herdon | VA | 20171 | US | Workers' Comp Insurer | $0.00 |
| Portfolio Evaluations, Inc. (PEI) | Mike Sasso | | Somerset Hills Corporate Ctr; 4th Floor | 15 Independence Blvd | Warren | NJ | 07059 | US | Financial advisor for 401(k) Plans | $0.00 |
| Prosys | | not assigned | 6575 The Corners Parkway | Suite 300 | NORCROSS | GA | 30092 | US | Statement of Work. Entered as of 10/8/2013 | $0.00 |
| Rackspace | Tory Beall | GLAH-08-038-000 | 9725 Datapoint Dr. | | SAN ANTONIO | TX | 78299 | US | Assignment and Assumption Agreement. Entered as of 1/8/2009 | $1,851.83 |
| Ricoh | Ken Holcomb | GLAH-11-017-000 | 2450 Commerce Ave | SUITE 100 | DULUTH | GA | 30096 | US | Order Agreement for Copiers Quote # 821798. Entered as of 3/30/2011 | $3,426.76 |
| Safeguard World International | Nick Stanton | | Trust Ctr | 1209 Orange St | Willmington | DE | 19801 | US | Payroll for EE's in Africa | $0.00 |
| Safety Operating Systems | | GLAH-09-020-003 | 300 Corporate Dr. | SUITE 2 | MAHWAH | NJ | 07430 | US | Amendment 3 to the Consulting Agreement. Entered as of 11/1/2013 | $0.00 |
| Safety Operating Systems | John Cox | GLAH-09-020-002 | 300 Corporate Dr. | SUITE 2 | MAHWAH | NJ | 07430 | US | Amendment 2 to the Consulting Agreement. Entered as of 10/1/2010 | $0.00 |
| Safety Operating Systems | John Cox | GLAH-09-020-001 | 300 Corporate Dr. | SUITE 2 | MAHWAH | NJ | 07430 | US | Amendment 1 to the Consulting Agreement. Entered as of 8/9/2010 | $0.00 |
| Safety Operating Systems | John Cox | GLAH-09-020-000 | 300 Corporate Dr. | SUITE 2 | MAHWAH | NJ | 07430 | US | Consulting Agreement. Entered as of 10/1/2009 | $0.00 |
| Sheraton  Gateway Atlanta Airport | Jared Travis | GLAH-13-007-000 | 1900 Sullivan Rd. | | ATLANTA | GA | 30337 | US | Agreement for hotel accommodations in Atlanta. Entered as of 12/1/2012 | $0.00 |
| Sheraton Frankfurt Hotel and Towers | Jochen Max Kummel | GLAH-13-017-000 | Hugo-Eckener-Ring 15 | AIRPORT TERMINAL 1 | FRANKFURT AM MAIN | | 60549 | GERMANY | Agreement for hotel accommodations in FRA. Entered as of 11/7/2012 | $0.00 |
| Sheraton Norfolk Waterside | Martha Fraser | GLAH-12-023-000 | 777 Waterside Dr. | | NORFOLK | VA | 23510 | US | Agreement for Hotel Accommodations in Norfolk. Entered 11/1/2012 | $0.00 |
| Signius Communications, Inc. | Alicia Angelle | GLAH-11-011-000 | 8915 Knight Rd | | HOUSTON | TX | 77054 | US | Terms and Conditions for employee hotline. Entered as of 4/1/201 | $135.31 |
| Skillsoft Direct | Thomas J. McDonald | GLAH-09-006-002 | 107 Northeastern Blvd | | NASHUA | NH | 03062 | US | Order Form No. 5 to the Master license Agreement. Entered as of 2/20/2013 | $9,694.61 |
| Skillsoft Direct | Cole Baker | GLAH-09-006-000 | 107 Northeastern Blvd | | NASHUA | NH | 03062 | US | Master License Agreement. Entered as of 2/20/2009 | $0.00 |
| Skillsoft Direct | Cole Baker | | 107 Northeastern Blvd | | Nashua | NH | 03062 | US | e-learning | $0.00 |
| Skyworks Capital | Nancy Zujac | GLAH-13-035-000 | 283 Greenwich Avenue | 4TH FLOOR | GREENWICH | CT | 06830 | US | Engagement Agreement. Entered as of 10/1/2013 | $0.00 |
| Springhill Suites Atlanta Buckhead | George Hinks | GLAH-12-027-000 | 3459 Buckhead Loop NE | | ATLANTA | GA | 30326 | US | Agreement for hotel accommodations in ATL. Entered as of 10/1/2012 | $0.00 |
| State of Florida | Timothy E. Proctor | GLAH-10-032-000 | 400 South Monroe St. | SUITE 2001 THE CAPITOL | TALLAHASSEE | FL | 32399-0001 | US | Qualified Target Industry Tax Refund Agreement, QTI Agreement AT11-044. Entered as of 12/9/2010 | $0.00 |
| State of Florida - Div of Strategic Business Development | Maureen Smith | GLAH-10-032-001 | 107 E. MADISON STREET | CALDWELL BUILDING | TALLAHASSEE | FL | 32399-4120 | US | State of Florida , Department of Economic Opportunity; Qualified Target Industry Tax Refund Agreement - Amendment 1. Entered as of 10/11/2012 | $0.00 |
| Staybridge Suites Denver | Lisa Kennedy | GLAH-13-014-001 | 4220 E. Virginia Ave. | | GLENDALE | CO | 80246 | US | Amendment 1 to Agreement for hotel accommodations in Denver. Entered as of 12/12/2012 | $0.00 |
| Staybridge Suites Denver | Lisa Kennedy | GLAH-13-014-000 | 4220 E. Virginia Ave. | | GLENDALE | CO | 80246 | US | Agreement for hotel accommodations in Denver. Entered as of 10/1/2012 | $0.00 |
| Sterling Infosystems, Inc. | Mateo Munoz | GLAH-12-006-000 | 249 West 17th Street | | NEW YORK | NY | 10011 | US | Service Agreement for employee screening. Entered as of 8/13/2012 | $118.00 |
| Systel Business Equipment Co. Inc. | Ron Campbell | GLAH-12-032-000 | 2100 Norcross Parkway | Suite 100 | NORCROSS | GA | 30096 | US | Lease and Maintenance Agreements including Sales order for Copier Lease on Ricoh C3002. Entered as of 7/29/2013 | $13,990.38 |
| Team SAI | David Marcontell | GLAH-09-011-005 | 1003 Virginia Ave. | SUITE 300 | ATLANTA | GA | 30354 | US | Statements of Work for Passenger Interior Arrangement and BC Seat Flight Crew Privacy Curtain Installation for for B767-300, N760NA MSN 26257, N762NA MSN 24876, and N764NA MSN 27135. Entered as of 6/22/2013 | $0.00 |
| Team SAI | David Marcontell | GLAH-09-011-004 | 1003 Virginia Ave. | SUITE 300 | ATLANTA | GA | 30354 | US | Amendment 1 to the MSA. Entered as of 4/1/2012 | $0.00 |
| Team SAI | David Marcontell | GLAH-09-011-003 | 1003 Virginia Ave. | SUITE 300 | ATLANTA | GA | 30354 | US | Amendment No 3 to the Statement of Work. Entered as of 4/1/2012 | $0.00 |
| Team SAI | David Marcontell | GLAH-09-011-002 | 1003 Virginia Ave. | SUITE 300 | ATLANTA | GA | 30354 | US | Statement of Work to Master Services Agreement. Entered as of 6/18/2010 | $0.00 |
| Team SAI | David Marcontell | GLAH-09-011-001 | 1003 Virginia Ave. | SUITE 300 | ATLANTA | GA | 30354 | US | Exhibit A Statement of Work. Entered as of 2/12/2010 | $0.00 |
| Team SAI | David Marcontell | GLAH-09-011-000 | 1003 Virginia Ave. | SUITE 300 | ATLANTA | GA | 30354 | US | Master Services Agreement . Entered as of 5/15/2009 | $0.00 |
| TEKsystems, Inc. | Keelin Sullivan | GLAH-11-028-000 | 100 E. Kirk Ave. | 2ND FLOOR | ROANOKE | VA | 24011 | US | Staffing Services Agreement. Entered as of 8/15/2011 | $51,890.00 |

In Re: Global Aviation Holdings Inc.
Case No. 13-12945-MFW

Schedule 1

| Name of other Party to Lease or Contract | Creditor Notice Name | Contract Number | Address 1 | Address 2 | City | State | Zip | Country | Contract description | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| The Convent Hotel Amsterdam | Remco van der Jagt | GLAH-13-013-001 | Nieuwezijds Voorburgwal 67 | | AMSTERDAM | | 1012 RE | NETHERLANDS | Amendment 1 to Agreement for hotel accommodations in Amsterdam. Entered as of 12/12/12 | $0.00 |
| The Convent Hotel Amsterdam | Remco van der Jagt | GLAH-13-013-000 | Nieuwezijds Voorburgwal 67 | | AMSTERDAM | | 1012 RE | NETHERLANDS | Agreement for hotel accommodations. Entered as of 9/14/12 | $0.00 |
| Thomson Reuters (formerly Taxstream) | Alison Doyle | GLAH-08-022-001 | 121 River St. | | HOBOKEN | NJ | 07030 | US | Addendum to End User License Agreement. Entered as of 6/7/2010 | $400.00 |
| Thomson Reuters (formerly Taxstream) | Alison Doyle | GLAH-08-022-000 | 121 River St. | | HOBOKEN | NJ | 07030 | US | End User License Agreement for Taxstream FIN 48 and Taxstream Tax Provision. Entered as of 8/10/2008 | $0.00 |
| Transit Center, Inc. | Gina Patino | | 1065 Ave of the Americas | | New York | NY | 10018 | US | Pre tax payroll deductions to pay for trans. and parking | $0.00 |
| United Airlines, Inc. | Terrie Tillman | GLAH-12-008-001 | 24880 NetworkPlace | | CHICAGO | IL | 60603 | US | United PassPlus Agreement. Entered as of 8/7/2013 | $0.00 |
| United Health Care | Michael Stamps | | 22703 Network Pl | | Chicago | IL | 60673-1227 | US | Medical, Rx, and vision plan TPA | $0.00 |
| United Health Care Global Solution | Julie Jenkins | | 185 Asylum Street | | Hartford | CT | 06103-3408 | US | International mdical, dental, and vision benefit | $0.00 |
| United Healthcare Optum | Misty Stamitoles | | 22703 Network Pl | | Chicago | IL | 60673-1227 | US | EAP | $0.00 |
| United Van Lines (Hilldrup) | Gwen Murphy | | 1320 Progress Industrial Boulevard, Suite 500 | | Lawrenceville | GA | 30043 | US | Relocation Services | $0.00 |
| Unum Life | Rani Reddy | | PO Box 740592 | | Atlanta | GA | 30374-0592 | US | Life and Disability | $0.00 |
| Wells Fargo Visa | Robyn J. Clancy | GLAH-10-021-000 | 7000 Central Parkway, NE | SUITE 600 | ATLANTA | GA | 30328 | US | Wellsone Commercial Card Agreement and Amendment. Entered as of 10/13/2010 | $0.00 |

In Re: Global Shared Services, Inc.
Case No. 13-12951-MFW

Schedule 1

| Name of other Party to Lease or Contract | Creditor Notice Name | Contract Number | Address 1 | Address 2 | City | State | Zip | Country | Contract Description | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Anchorage Marriott Downtown | Cheryl Hurd | GSS-12-026-000 | 820 W. 7th Ave. | | ANCHORAGE | AK | 99501 | US | Agreement for hotel accommodations in Anchorage. Entered as of 12/1/2012 | $0.00 |
| Ayres Inn & Suites | Susan Golden | GSS-13-006-000 | 4305 Ontario Mills, Parkway | | ONTARIO | CA | 91764 | US | Agreement for hotel accommodations. Entered as of 9/24/2012 | $0.00 |
| Bristol Hotel Amman | Samira abu tahoun | GSS-13-031-000 | ABDULRAMAN Allawi STREET #12 | JABAL AMMAN | AMMAN | | 11844 | JORDAN | Agreement for hotel accommodations in Amman. Entered as of 1/1/2013 | $0.00 |
| City of Los Angeles | Executive Director of the Dept. of Airports c/o LAX Airfield permits, 2nd - City Attorney Dept. of Airports | GSS-12-005-000 | 1 World Way | PO BOX 92216 | LOS ANGELES | CA | 90009-2216 | US | City of Los Angeles Department of Airports Motor Vehicle Operating Permit for Los Angeles International Airport. Entered as of 2/29/2012 | $0.00 |
| City of Los Angeles | Executive Director of the Dept. of Airports c/o LAX Airfield permits, 2nd - City Attorney Dept. of Airports | GSS-12-004-000 | 1 World Way | PO BOX 92216 | LOS ANGELES | CA | 90009-2216 | US | Non-Exclusive License Agreement Between the City of Los Angeles and Global Shared Services at LAX. NBL-4202. Entered as of 3/16/2012 | $0.00 |
| Country Inn & Suites | Christine Fridland | GSS-13-019-000 | 4343 Airport Way | | DENVER | CO | 80239 | US | Agreement for hotel accommodations in Den. Entered as of 11/7/20012 | $0.00 |
| General Paper Goods Company | Chuck Worley | GSS-12-009-000 | 3601 Southside Industrial Parkway | | ATLANTA | GA | 30354 | US | Inventory Stock Holding Agreement. entered as of 5/14/2012 | $1,625.61 |
| General Paper Goods Company | Chuck Worley | GSS-12-009-001 | 3601 Southside Industrial Parkway | | ATLANTA | GA | 30354 | US | Amendment 1 to Inventory Stock Holding Agreement. Entered as of 1/25/2013 | $0.00 |
| Global Shared Services | Cheryl Hiles | GSS-11-008-000 | 101 World Dr. | | PEACHTREE CITY | GA | 30269 | US | Management Services Agreement. Entered as of 4/1/2011 | $0.00 |
| Hilton Garden Inn JFK | Sal Shahnor | GSS-13-028-000 | 148-18 134th St. | | JAMAICA | NY | 11430 | US | Agreement for hotel accommodations in JFK. Entered as of 1/1/2013 | $0.00 |
| Holiday Inn & Suites Chicago OHare Rosemont | Derek Dymbrowski | GSS-13-010-001 | 10233 West Higgins Rd. Rosemont, IL 60018 | | ROSEMONT | IL | 60018 | US | Amendment 1 to Agreement for hotel accommodations. Entered as of 1/1/2013 | $0.00 |
| Holiday Inn Bangor | Brett Stacey | GSS-12-022-001 | 404 Odlin Rd. | | BANGOR | ME | 04401 | US | Amendment 1 to Agreement for hotel accommodations in Bangor. Entered as of 1/1/2013 | $0.00 |
| Holiday Inn Bangor | Brett Stacey | GSS-12-022-000 | 404 Odlin Rd. | | BANGOR | ME | 04401 | US | Agreement for Hotel Accommodations in Bangor. Entered as of 10/1/2012 | $0.00 |
| Holiday Inn Gulfport | Christina Claunch | GSS-13-012-001 | 9515 Hwy. 49 | | GULFPORT | MS | 39501 | US | Amendment 1 to Agreement for hotel accommodations in Gulfport. Entered as of 1/1/2013 | $0.00 |
| Holiday Inn Gulfport | Christina Claunch | GSS-13-012-000 | 9515 Hwy. 49 | | GULFPORT | MS | 39501 | US | Agreement for hotel accommodations in Gulfport. Entered as of 10/1/2012 | $0.00 |
| Hollywood Slots Hotel & Raceway Bangor | David Beaudoin | GSS-13-022-000 | 500 Main St. | | BANGOR | ME | 04401 | US | Agreement for hotel accommodations in Bangor. Entered as of 1/1/2013 | $0.00 |
| Homewood Suites Dulles | Shaukat Saddozai | GSS-13-021-000 | 13460 Sunrise Valley Drive | | HERNDON | VA | 20171 | US | Agreement for hotel accommodations in Dulles. Entered as of 12/13/12. | $0.00 |
| Homewood Suites Fairfield / Napa Valley | Pearl Wright | GSS-13-026-001 | 4755 Business Center Dr. | | FAIRFIELD | CA | 94534 | US | Amendment 1 to Agreement for hotel accommodations in Napa Valley. Entered as of 1/1/2013 | $0.00 |
| Homewood Suites Fairfield / Napa Valley | Pearl Wright | GSS-13-026-000 | 4755 Business Center Dr. | | FAIRFIELD | CA | 94534 | US | Agreement for hotel accommodations in Napa Valley. Entered as of 9/14/2012 | $0.00 |
| Mainsail Suites Hotel & Conference Center | Jennifer Pullara | GSS-12-025-000 | 5108 Eisenhower Blvd. | | TAMPA | FL | 333639 | US | Agreement for hotel accommodations in Tampa. Entered as of 11/1/2012 | $0.00 |
| Millennium Alaskan Hotel | Carol Fraser | GSS-13-025-000 | 4800 Spenard Rd. | | ANCHORAGE | AK | 99517-3236 | US | Agreement for hotel accommodations in Alaska. Entered as of 1/1/2013 | $0.00 |
| Pro-Fuel Management Services, Inc. | Robert Rose | GSS-13-032-000 | 5495 N.W. Evanston Avenue | | PORT SAINT LUCIE | FL | 34983 | US | Consulting and Non-disclosure Agreement. Manages Fuel Procurement. Entered as of 3/1/2013 | $0.00 |
| Roderick Smith | Roderick Smith | GSS-13-030-000 | 781 Barnes Mill Trace | | MARIETTA | GA | 30062 | US | Consulting and Non-disclosure Agreement. Entered as of 3/1/2013 | $0.00 |
| Roderick Smith | Roderick Smith | GSS-13-030-001 | 781 Barnes Mill Trace | | MARIETTA | GA | 30062 | US | Amendment to Consulting and Non-disclosure Agreement to extend term. Entered as of 9/30/2013 | $0.00 |
| Sheraton Gateway Atlanta Airport | Jared Travis | GSS-13-017-000 | 1900 Sullivan Rd. | | ATLANTA | GA | 30337 | US | Agreement for hotel accommodations in Atlanta. Entered as of 12/1/2012 | $0.00 |
| Sheraton Norfolk Waterside | Martha Fraser | GSS-12-020-000 | 777 Waterside Dr. | | NORFOLK | VA | 23510 | US | Agreement for Hotel Accommodations in Norfolk. 11/1/2012 | $0.00 |
| Sky Chefs, Inc. | Fitz George | GSS-11-002-001 | 6191 North State Highway | | IRVING | TX | 75038 | US | Amendment 1 to Catering Agreement. Entered as of 12/12/2012 | $0.00 |
| Sky Chefs, Inc. | Fitz George | GSS-11-002-000 | 6191 North State Highway | | IRVING | TX | 75038 | US | Catering Agreement. Entered as of 4/1/2011 | $0.00 |

In Re: Global Shared Services, Inc.
Case No. 13-12951-MFW

| Name of other Party to Lease or Contract | Creditor Notice Name | Contract Number | Address 1 | Address 2 | City | State | Zip | Country | Contract Description | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Springhill Suites Atlanta Buckhead | George Hinks | GSS-12-024-000 | 3459 Buckhead Loop NE | | ATLANTA | GA | 30326 | US | Agreement for hotel accommodations in Atlanta. Entered as of 10/1/2012 | $0.00 |
| Staybridge Suites Denver | Lisa Kennedy | GSS-13-024-001 | 4220 E. Virginia Ave. | | GLENDALE | CO | 80246 | US | Amendment 1 to Agreement for hotel accommodations in Denver. Entered as of 12/12/2012 | $0.00 |
| Staybridge Suites Denver | Lisa Kennedy | GSS-13-024-000 | 4220 E. Virginia Ave. | | GLENDALE | CO | 80246 | US | Agreement for hotel accommodations in Denver. Entered as of 10/1/2012 | $0.00 |
| Sterling Infosystems, Inc. | Mateo Munoz | GSS-12-001-000 | 249 West 17th St | | NEW YORK | NY | 10011 | US | Service Agreement. Entered as of 1/23/2012 | $0.00 |
| The Convent Hotel Amsterdam | Remco van der Jagt | GSS-13-018-001 | Nieuwezijds Voorburgwal 67 | | AMSTERDAM | | 1012 RE | NETHERLANDS | Amendment 1 to Agreement for hotel accommodations. Entered as of 12/12/12 | $0.00 |
| The Convent Hotel Amsterdam | Remco van der Jagt | GSS-13-018-000 | Nieuwezijds Voorburgwal 67 | | AMSTERDAM | | 1012 RE | NETHERLANDS | Agreement for hotel accommodations in Amsterdam. Entered as of 9/14/2012 | $0.00 |
| Tim Durden | Tim Durden | GSS-13-002-000 | 117 Sourwood Trail | | FAYETTEVILLE | GA | 30215 | US | Consulting and Non-Disclosure Agreement. Entered as of 1/1/2013 | $0.00 |

In Re: North American Airlines, Inc.

Case No. 13-12950-MFW

Schedule 1

| Name of other Party to Lease or Contract | Creditor Notice Name | Contract Number | Address 1 | Address 2 | City | State | Zip | Country | Contract Description | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Adana Hilton SA | Sukran Ozdemir | NAA-13-007-000 | Haci Sabanci Blv. No. 1 | | ADANA | | 01220 | TURKEY | Agreement for hotel accommodations. Entered as of 10/1/2012 | $0.00 |
| Adana Hilton SA | Sukran Ozdemir | NAA-13-007-001 | Haci Sabanci Blv. No. 1 | | ADANA | | 01220 | TURKEY | Amendment 1 to Agreement for hotel accommodations. Entered as of 1/8/2013 | $0.00 |
| AERCAP Group Services, Inc. | | | 100 NE Third Avenue | Suite 800 | Fort Lauderdale | FL | 33301 | US | Aircraft lease regarding Boeing 767 N764NA. Dated 2/20/2009 | $0.00 |
| Air BP | | NAA-13-074-000 | 150 W. Warrenville Road | Building 200 | Naperville | IL | 60563 | US | Agreement for Fuel Services at various locations. Entered as of 9/12/2013 | $0.00 |
| Air Total | | NAA-13-075-000 | 24 Cours Michelet | | Puteaux | | 92800 | FRANCE | Agreement for Fuel Services at various locations. Entered as of 10/1/2013 | $0.00 |
| Airborne Maintenance and Engineering Services Inc. | Sharon Binegar | NAA-13-001-000 | 145 Hunter Drive | | WILMINGTON | OH | 45177 | US | Aircraft Maintenance Agreement for Achecks and various Maintenance services. Entered as of 1/7/2013 | $139,829.24 |
| Airlines for America | Craig Lowe | NAA-13-058-000 | 1301 Pennsylvania Ave, NW | SUITE 1100 | WASHINGTON | DC | 20004 | US | Known Cremember Services Agreement. Entered as of 7/1/2013 | $0.00 |
| Alcyone FSC Corporation | c/o GE Capital Aviation Services, Inc. | | 201 High Ridge Road | | Stamford | CT | 06927 | US | Aircraft lease regarding Boeing 767 N768NA. Dated 9/6/2002 | $0.00 |
| American Airlines | Chris Reynolds | NAA-12-007-000 | 7645 E. 63rd St | MD765 | TULSA | OK | 74133 | US | Security Deposit Agreement. Entered into as of 3/20/2012 | $1,542.19 |
| Anchorage Marriott Downtown | Cheryl Hurd | NAA-12-067-000 | 820 W. 7th Ave. | | ANCHORAGE | AK | 99501 | US | Agreement for hotel accommodations. Entered as of 12/1/2012 | $0.00 |
| ARINC | Martin Cassidy | NAA-10-009-000 | 2551 Riva Rd. | MAIL STOP 6-3063 | ANNAPOLIS | MD | 21401 | US | AviNet Service Supplement No. 7658. Entered as of 7/15/2010 | $2,895.23 |
| ARINC | Martin Cassidy | not assigned | 2551 Riva Rd. | MAIL STOP 6-3063 | ANNAPOLIS | MD | 21401 | US | Service Supplement No. 1. Part of Agreement No. 7658. Entered as of 11/13/1989 | $0.00 |
| ARINC | Martin Cassidy | not assigned | 2551 Riva Rd. | MAIL STOP 6-3063 | ANNAPOLIS | MD | 21401 | US | Service Supplement No. 2. 118140-AGRS. Part of Agreement No. 7658. Entered as of 11/13/1989 | $0.00 |
| ARINC | Martin Cassidy | not assigned | 2551 Riva Rd. | MAIL STOP 6-3063 | ANNAPOLIS | MD | 21401 | US | Service Supplement No.11. Part of Agreement No. 7658. Entered as of 7/15/2010 | $0.00 |
| ARINC | Martin Cassidy | not assigned | 2551 Riva Rd. | MAIL STOP 6-3063 | ANNAPOLIS | MD | 21401 | US | Variable Term. Service Supplement No. 118140 AGRS. Supplement No. 9. Part of Agreement No. 7658. Entered as of 3/10/2003 | $0.00 |
| ARINC | Martin Cassidy | not assigned | 2551 Riva Rd. | MAIL STOP 6-3063 | ANNAPOLIS | MD | 21401 | US | Maintenance Agreement M1032. 11840-AMS. Entered as of 3/10/2003 | $0.00 |
| ARINC | Martin Cassidy | not assigned | 2551 Riva Rd. | MAIL STOP 6-3063 | ANNAPOLIS | MD | 21401 | US | Service Supplement No. 1. 11840 AMS-1-MTC.Supplement No. 1. Part of Agreement No. M1032. Entered as of 3/10/2003 | $0.00 |
| ARINC | Martin Cassidy | not assigned | 2551 Riva Rd. | MAIL STOP 6-3063 | ANNAPOLIS | MD | 21401 | US | Addendum No. 10-02 to Avinet Service Supplement No. 11.Part of No, 7658. Entered as of 7/15/2010 | $0.00 |
| ARINC | Martin Cassidy | not assigned | 2551 Riva Rd. | MAIL STOP 6-3063 | ANNAPOLIS | MD | 21401 | US | Addendum No. 10-01 to Avinet Service Supplement No. 11.118140-Avinet - MQ. Part of No. 7658. Entered as of 7/15/2010 | $0.00 |
| ARINC | Martin Cassidy | not assigned | 2551 Riva Rd. | MAIL STOP 6-3063 | ANNAPOLIS | MD | 21401 | US | Service Agreement 118140-SA. Master Agreement No.7658.Entered as of 11/13/1989 | $0.00 |
| ARINC | Martin Cassidy | not assigned | 2551 Riva Rd. | MAIL STOP 6-3063 | ANNAPOLIS | MD | 21401 | US | Cockpit Access Security System Service Supplement #10 (CASS). 118140-CASS. Entered as of 2/8/2006 | $0.00 |
| ASAP (Automated Systems in Aircraft Performance) | Cecil Teets | NAA-10-047-000 | 100 North Pointe Circle | Suite 303 | Seven Fields | PA | 16046 | US | Agreement for Software License & Services. Entered as of 11/12/2010 | $17,062.50 |
| Aviation Technical Services | Jon Morgan | NAA-12-004-000 | 3101 112th St. SW | | EVERETT | WA | 98204-3501 | US | Maintenance And Service Agreement. Entered as of 1/1/2012 | $1,782.01 |
| Aviation Technical Services | Jon Morgan | NAA-12-004-001 | 3100 112th St. SW | | EVERETT | WA | 98204-3500 | US | Exhibit 3 Service Addendum. Entered as of 5/21/2012 | $0.00 |
| Ayres Inn & Suites | Susan Golden | NAA-13-008-000 | 4305 Ontario Mills Parkway | | ONTARIO | CA | 91764 | US | Agreement for hotel accommodations in Ontario. Entered as of 9/19/2012 | $0.00 |
| Bangor International Airport | Airport Director | NAA-12-068-000 | 287 GODFREY BLVD | | BANGOR | ME | 04401 | US | IATA Ground Handling Agreement. Entered into as of 12/1/2012 | $27,093.36 |
| Bluestar Av Services LLC | Jerry Watson | NAA-08-059-000 | 9013 Crestview Dr. | | DENTON | TX | 76207 | US | Ground Handling Agreement. Entered as of 8/1/2008 | $0.00 |

In Re: North American Airlines, Inc.

Case No. 13-12950-MFW

Schedule 1

| Name of other Party to Lease or Contract | Creditor Notice Name | Contract Number | Address 1 | Address 2 | City | State | Zip | Country | Contract Description | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Boeing Company | Millie Edmonds, Attorney-in-Fact | NAA-01-001-000 | P.O. Box 3707 | | SEATTLE | WA | 98124-2207 | US | Customer Service General Terms Agreement. No. 3G (CSGTA). Entered as of 11/28/1997 | $90,329.10 |
| Boeing Training and Flight Services LLC | Tina Wood | NAA-12-061-000 | 1301 SW 16th St. | | RENTON | WA | 98055 | US | Training Order. Agreement # FT-12-758-TW. Entered as of 10/11/2012 | $54,215.42 |
| Bristol Hotel Amman | Samira abu tahoun | NAA-13-041-000 | ABDULRAHMAN ALLAWI STREET | | AMMAN | | 11844 | JORDAN | Agreement for hotel in Amman. Entered as of 1/1/2013 | $0.00 |
| CHEP Aerospace US Inc. | Greg Glenn | NAA-13-006-000 | 19240 Des Moines Memorial Dr. S. | SUITE 300 | SEATAC | WA | 98148 | US | Services Agreement. Entered as of 6/1/2013 | $13,643.74 |
| City of Los Angeles | Tracie Edwards | NAA-12-044-000 | 7301 World Way West | ROOM 100 | LOS ANGELES | CA | 90045 | US | Non-Exclusive Air Carrier Operating Permit.File LAA-8752. Entered as of 12/14/2012 | $0.00 |
| Country Inn & Suites | Christine Fridland | NAA-13-021-000 | 4343 Airport Way | | DENVER | CO | 80239 | US | Agreement for hotel accommodations in DEN. Entered as of 11/7/2012 | $0.00 |
| Courtyard by Marriott ANC Airport | Rob Hanson | NAA-13-039-000 | 5631 Silverado Way | UNIT F | ANCHORAGE | AK | 99518 | US | Agreement for hotel accommodations in ANC. Entered as of 5/1/2013 | $0.00 |
| Crowne Plaza BAH | Kate Simmonds | NAA-12-020-000 | King Faisal Highway | | MANAMA | | 5831 | BAHRAIN | Agreement for hotel accommodations in BAH. Entered as of 7/1/2012 | $0.00 |
| Crowne Plaza Bucharest | Franz Rattenstetter | NAA-13-037-000 | 1 Poligrafiei St | | BUCHAREST | | 013704 | ROMANIA | Agreement for hotel accommodations in Bucharest. Entered as of 3/1/2013 | $0.00 |
| Defense Logistics Agency - Defense Energy Support | David Lawson | NAA-13-073-000 | 1014 Billy Mitchell Blvd. | | SAN ANTONIO | TX | 78226 | US | Fuel Purchase Agreement (FPA) TB2701/2AB05U. Entered as of 10/1/2013 | $3,679,773.71 |
| Digecor | Josh Rasmussen | NAA-12-025-000 | 1625 N. Mountain Springs Parkway. | | SPRINGVILLE | UT | 84663 | US | General Terms Agreement for DigEnplayer In-Flight Entertainment System. Entered as of 7/26/2012 | $19,151.16 |
| Eurocontrol | Elitza Dentcheva | NAA-09-016-000 | Rue de la Fusee 96 | CENTRAL ROUTE CHANGES OFFICE | BRUSSELS | | | BELGIUM | Extranet for Airspace Users Agreement. Entered as of 4/6/2009 | $0.00 |
| Evergreen Aviation Ground Logistics | Phil Liu | NAA-08-037-000 | 6 HARNG - Jann S. Road | ROOM C427TAOYUAN INTERNATIONAL AIRPORT | TAOYUAN HSEIN | | 337 | TAIWAN | Annex B1.0 to Ground Handling Agreement in JFK. Entered as of 5/1/2008 | $0.00 |
| ExxonMobile Oil Corp. | Tom Meador | NAA-08-036-000 | 6622 Rockland Drive | | CLIFTON | VA | 20124 | US | Duty Drawback Agreement on Fuel Purchases. Entered as of 8/1/2008 | $0.00 |
| F&E Aircraft Maintenance | Guy Tichnor | NAA-13-049-000 | 657 South Drive | SUITE 306 | MIAMI SPRINGS | FL | 33166 | US | Agreement for A Check Maintenance Services - Miami. Entered as of 5/3/2013 | $0.00 |
| Flughafen Leipzig/Halle GmbH | Caroline Meissner | NAA-08-003-000 | Terminairing 11 | | LIEPZIG | | D-04435 | GERMANY | Standard Ground Handling Agreement for Leipzig, Germany. Entered as of 1/1/2008 | $0.00 |
| Flughafen Leipzig/Halle GmbH | Caroline Meissner | NAA-09-050-000 | Terminairing 11 | | LIEPZIG | | D-04435 | GERMANY | Side Letter to the SGHA 2004, Annex B of 1 January, 2008. Entered as of 10/1/2009 | $0.00 |
| Flughafen Leipzig/Halle GmbH | Chris Schilling | NAA-09-050-001 | Terminairing 11 | | LIEPZIG | | D-04435 | GERMANY | Side Letter II to the SGHA 2004, Annex B of 1 January, 2008. Entered as of 6/1/2012 | $1,680.03 |
| FLYHT Aerospace Solutions LTD | Gino Davoli | NAA-12-069-000 | 1144-29 Avenue NE | SUITE 200W | CALGARY | ALBERTA | T2E 7P1 | CANADA | AFIRS Uptime Technical Services Flight Following and OOOI Integration into WSI Fusion. Document Number TSP-830-064-37. Entered as of 12/20/2012 | $0.00 |
| FLYHT Aerospace Solutions, LTD | Gino Davoli | NAA-12-062-000 | 200W. 1144-29 Avenue NE | | CALGARY | ALBERTA | | CANADA | AFIRS Uptime Services Agreement Boeing 767. Document Number SA-8300-064-02. Entered as of 12/20/2012 | $7,208.41 |
| GE Aviation | Christopher Campbell | NAA-11-030-000 | One Neumann Way | ROOM 285 | CINCINNATTI | OH | 45215-6301 | US | General Terms Agreement. GE 5-2586. Entered as of 10/19/2011 | $0.00 |
| GECAS FCS CARPENTER-J, Inc. | c/o GE Capital Aviation Services, Inc. | | 201 High Ridge Road | | Stamford | CT | 06927 | US | Aircraft lease regarding Boeing 767 N767NA. Dated 8/12/2002 | $0.00 |
| Hilton Garden Inn JFK | Sal Shahoor | NAA-13-038-000 | 148-18 134th St. | | JAMAICA | NY | 11430 | US | Agreement for hotel accommodations in JFK. Entered as of 1/1/2013 | $0.00 |
| Holiday Inn & Suites Chicago OHare Rosemont | Derek Dymbrowski | NAA-13-012-000 | 10233 West Higgins Rd | | ROSEMONT | IL | 60018 | US | Agreement for hotel accommodations Chicago O'Hare. Entered as of 9/24/2012 | $0.00 |
| Holiday Inn & Suites Chicago OHare Rosemont | Derek Dymbrowski | NAA-13-012-001 | 10233 West Higgins Rd | | ROSEMONT | IL | 60018 | US | Amendment 1 to Agreement for hotel accommodations. Entered as of 1/1/2013 | $0.00 |
| Holiday Inn Bangor | Erica Whitten | NAA-12-060-000 | 404 Odlin Rd. | | BANGOR | ME | 04401 | US | Agreement for Hotel Accommodations in Bangor. Entered as of 10/1/2012 | $0.00 |

In Re: North American Airlines, Inc.
Case No. 13-12950-MFW

| Name of other Party to Lease or Contract | Creditor Notice Name | Contract Number | Address 1 | Address 2 | City | State | Zip | Country | Contract Description | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Holiday Inn Bangor | Erica Whitten | NAA-12-060-001 | 404 Odlin Rd. | | BANGOR | ME | 04401 | US | Amendment 1 to Agreement for hotel accommodations in Bangor. Entered as of 1/1/2013 | $0.00 |
| Holiday Inn Gulfport | Christina Claunch | NAA-13-014-000 | 9515 Hwy. 49 | | GULFPORT | MS | 39503 | US | Agreement for hotel accommodations in Gulfport. Entered as of 10/1/2012. | $0.00 |
| Holiday Inn Gulfport | Christina Claunch | NAA-13-014-001 | 9515 Hwy. 49 | | GULFPORT | MS | 39503 | US | Amendment 1 to Agreement for hotel accommodations in Gulfport. Entered as of 1/1/2013 | $0.00 |
| Hollywood Slots Hotel & Raceway Bangor | David Beaudoin | NAA-13-026-000 | 500 Main St. | | BANGOR | ME | 04401 | US | Agreement for hotel accommodations in Bangor. Entered as of 1/1/2013 | $0.00 |
| Homewood Suites Dulles | Shaukat Saddozai | NAA-13-024-000 | 13460 Sunrise Valley Drive | | HERNDON | VA | 20171 | US | Agreement for hotel accommodations in Dulles. Entered as of 12/13/2012 | $0.00 |
| Homewood Suites Fairfield / Napa Valley | Pearl Wright | NAA-13-035-000 | 4755 Business Center Dr. | | FAIRFIELD | CA | 94534 | US | Agreement for hotel accommodations in Napa Valley. Entered as of 9/14/2012 | $0.00 |
| Homewood Suites Fairfield / Napa Valley | Pearl Wright | NAA-13-035-001 | 4755 Business Center Dr. | | FAIRFIELD | CA | 94534 | US | Amendment 1 to Agreement for hotel accommodations in Napa Valley. Entered as of 1/1/2013 | $0.00 |
| Honeywell International, Inc. | JULIE CHAVEZ | NAA-12-071-000 | 1944 E. SKY HARBOR CIRCLE | | PHOENIX | AZ | 85034 | US | SERVICE AGREEMENT (NAVIGATION DATABASE UPDATE SERVICE FOR AIRBORNED NAVIGATION SYSTEM). Provides hardware and software for aircraft navitation. Entered as of 12/27/2012 | $60,886.14 |
| Hyatt Regency Bishkek | Sherif Hamdy | NAA-12-063-000 | 191 Abdrahmanov St. | | BISHKEK | | 720011 | KYRGYZSTAN | Agreement for Hotel Accommodations in Bishkek. Entered as of 11/1/2012 | $0.00 |
| IAR Intertax Airline Representation GmbH | Contracts Manager | NAA-11-016-000 | An der Dammheide 10 | | FRANKFURT AM MAIN | | 60486 | GERMANY | Representation Agreement for Air Travel Tax. Entered as of 6/11/2010 | $0.00 |
| International Lease Finance Corp. | | | 10250 Constellation Blvd | 34th Floor | LOS ANGELES | CA | 90067 | US | Aircraft lease regarding Boeing 767 N760NA.  Dated 3/23/2004 | $0.00 |
| Irving Oil | Tyler McLaughlin | NAA-11-021-000 | 190 Commerce Way | | PORTSMOUTH | NH | 03801 | US | Aviation Fuel Supply Agreement in Bangor. Entered as of 10/1/2012 | $0.00 |
| Jannat Regency Hotel | Irina Lee | NAA-13-056-000 | 21/2 Aaly Tokombaev Street | | BISHKEK | | 720060 | KYRGYZ | Agreement for hotel accommodations in FRU. Entered as of 5/21/2013 | $0.00 |
| Japan Airlines Management Corporation | Jack Weber | NAA-12-028-000 | Building 151, M200 | JFK AIRPORT | JAMAICA | NY | 11430 | US | Memorandum of Understanding and Commitment for rental of Space. Entered as of 7/12/2012 | $0.00 |
| Japan Airlines Management Corporation | Jack Weber | NAA-12-028-001 | Building 151, M200 | JFK AIRPORT | JAMAICA | NY | 11430 | US | Japan Airlines Management Corp Sublease Agreement. Entered as of 7/20/2012 | $0.00 |
| Jeppeson Sanderson, Inc | Todd Duval | NAA-07-009-000 | 55 Inverness Dr. E | | ENGLEWOOD | CO | 80112 | US | Master Services Agreement, Contract Number NOR-07580 . Entered as of 1/30/2007 | $219,869.89 |
| Jeppeson Sanderson, Inc | Todd Duval | NAA-07-009-001 | 55 Inverness Dr. E | | ENGLEWOOD | CO | 80112 | US | Amendment 1 to Master Services Agreement. Entered as of 4/1/2010 | $0.00 |
| Jeppeson Sanderson, Inc | Todd Duval | NAA-08-011-000 | 55 Inverness Dr. E | | ENGLEWOOD | CO | 80112 | US | Computer Flight Planning, Weather, and Notam Services Supplement, Contract No. NOR-09754. Entered as of 4/1/2008 | $0.00 |
| JFK Medport, Inc. | Marian Mclaren | NAA-13-068-000 | Building 14 | | JAMAICA | NY | 11430 | US | Agreement for Medical Services. Entered as of 10/1/2013 | $0.00 |
| Kuwait Aviation Fueling Company | Nasser Bader Al-Mudhaf | NAA-08-026-000 | Old Airport St. | PO BOX 1654 | SAFAT | | 13017 | KUWAIT | Agreement for Sale of Aviation Products. Entered as of 7/6/2008 | $0.00 |
| Kuwait Aviation Fueling Company | K. George Cherian | NAA-08-026-001 | Old Airport St. | PO BOX 1654 | SAFAT | | 13017 | KUWAIT | Addendum No 1 to Agreement for Sale of Aviation Products. Entered as of 5/1/2012 | $0.00 |
| Landmark Aviation | John Hovis | NAA-13-065-000 | 1500 City West Blvd | SUITE 600 | HOUSTON | TX | 77042 | US | Pushback Services Agreement. Entered as of 3/1/2013 | $864.00 |
| Lufthansa Technik AG | clemens.geercken | NAA-09-013-000 | 5100 East Skelly Drive | SUITE 570 | TULSA | OK | 74135 | US | Agreement on Technical Services. Entered as of 3/23/2009 | $203,735.79 |
| Lufthansa Technik AG | clemens.geercken | NAA-09-013-001 | 5100 East Skelly Drive | SUITE 570 | TULSA | OK | 74135 | US | Amendment # 1 to the Agreement on Technical Services. Entered as of 7/1/2009 | $0.00 |
| Lufthansa Technik AG | clemens.geercken | NAA-09-013-002 | 5100 East Skelly Drive | SUITE 570 | TULSA | OK | 74135 | US | Amendment # 2 to the Agreement on Technical Services. Entered as of 11/1/2009 | $0.00 |
| Lufthansa Technik AG | clemens.geercken | NAA-09-013-003 | 5100 East Skelly Drive | SUITE 570 | TULSA | OK | 74135 | US | Amendment 3 to Agreement on Technical Services. Entered as of 5/1/2010 | $0.00 |

| Name of other Party to Lease or Contract | Creditor Notice Name | Contract Number | Address 1 | Address 2 | City | State | Zip | Country | Contract Description | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Lufthansa Technik AG | clemens.geercken | NAA-09-013-004 | 5100 East Skelly Drive | SUITE 570 | TULSA | OK | 74135 | US | Amendment 4 to Agreement on Technical Services. Entered as of 8/1/2010 | $0.00 |
| Lufthansa Technik AG | clemens.geercken | NAA-09-013-005 | 5100 East Skelly Drive | SUITE 570 | TULSA | OK | 74135 | US | Amendment 5 to Agreement on Technical Services. Entered as of 5/1/2011 | $0.00 |
| Lufthansa Technik AG | clemens.geercken | NAA-09-013-006 | Dept of Marketing & Sales HAM TS | PO BOX 63 03 09 | HAMBURG | | 22335 | GERMANY | Agreement on Technical Services -Attachment 3 Component Support Amendment. Entered as of 1/31/2012 | $0.00 |
| Lufthansa Technik AG | clemens.geercken | NAA-09-013-007 | 5100 East Skelly Drive | SUITE 570 | TULSA | OK | 74135 | US | Side Letter 1 to the Agreement on Technical Services. Entered as of 3/12/2012 | $0.00 |
| Lufthansa Technik AG | clemens.geercken | not assigned | Weg beim Jager 193 | | HAMBURG | | 22335 | GERMANY | Attachment 2. Ad hoc Services. Attachment to Basic Agreement for Technical  Services. Entered as of 6/1/2011 | $0.00 |
| Lufthansa Technik AG | clemens.geercken | not assigned | Weg beim Jager 193 | | HAMBURG | | 22335 | GERMANY | Attachment 4. Engine Maintenance Services to the Basic Agreement for Technical Services. Entered as of 3/26/2012 | $0.00 |
| Lufthansa Technik AG | clemens.geercken | NAA-12-009-000 | Weg beim Jager 193 | | HAMBURG | | 22335 | GERMANY | Basic Agreement for Engine Leases. Entered as of 3/26/2012 | $0.00 |
| Mainsail Suites Hotel & Conference Center | Jennifer Pullara | NAA-12-066-000 | 5108 Eisenhower Blvd. | | TAMPA | FL | 30326 | US | Agreement for hotel accommodations in Tampa. Entered as of 11/1/2012 | $0.00 |
| Maryland Aviation Administration / Maryland DOT | Director, Office of Commerical Management | NAA-06-035-000 | PO Box 8766 | | BWI AIRPORT | MD | 21240-0766 | US | Contract for Conduct of Commercial Flights Operations at BWI Airport.Contract No. MAA-LC-06-032. Entered as of 5/19/2006 | $125,913.12 |
| Messier-Bugatti | Roy Resto | NAA-09-020-000 | 1600 W. Cornell St | | MILWAUKEE | WI | 53209 | US | Aircraft Wheel & Brake Repair Agreement for B767. Entered as of 4/28/2009 | $0.00 |
| Metropolitan Washington Airport Authority | Mike Stewart | NAA-12-032-000 | Washington Dulless International Airport | PO BOX 17045 | WASHINGTON | DC | 20041 | US | Letter AgreementMWAA-6-12-P004 for Operating Permit at Washington Dulles Airport as a non-signatory company effective 8/1/2012. Entered as of 9/18/2012 | $8,733.71 |
| Metropolitan Washington Airport Authority | Mike Stewart | NAA-12-032-001 | Washington Dulless International Airport | PO BOX 17045 | WASHINGTON | DC | 20041 | US | Amendment to Letter Agreement MWAA-6-12-P004 effective 7/31/2013. Entered as of 9/16/2013 | $0.00 |
| Miami Tech Maintenance | Jorge Betancourt | NAA-12-005-000 | 5200 NW 36th St | | MIAMI | FL | 33166 | US | General Terms Agreement. Entered as of 3/27/2012 | $0.00 |
| Millennium Alaskan Hotel | Carol Fraser | NAA-13-032-000 | 4800 Spenard Rd | | ANCHORAGE | AK | 99517-3236 | US | Agreement for hotel accommodations in Alasja. Entered as of 1/1/2013 | $0.00 |
| NH Frankfurt | Mylene Uitendaal | NAA-13-055-000 | Morfelder Strasse 113 | | FRANKFURT AM MAIN | | 65451 | GERMANY | Agreement for hotel accommodations in Frankfurt. Entered as of 4/5/2013 | $0.00 |
| Pentahotel Leipzig | Alastair Thomann | NAA-13-027-000 | Grober Brockhaus 3 | | LIEPZIG | | 04103 | GERMANY | Agreement for hotel accommodations. Entered as of 7/1/2012 | $1,364.47 |
| Piedmont Aviation Component Services | Alan Haworth | NAA-12-021-000 | 1031 East Mountain Street | BUILDING #320 | KERNERSVILLE | NC | 27284 | US | Not to exceed Repair Proposal for maintenance and related services to B-767 Auxillary Power Units. Entered as of 6/22/2012 | $0.00 |
| Port of Seattle | Jess Qunell | NAA-09-048-000 | 17801 International Blvd | MEZZANINE LEVEL | SEATTLE | WA | 98168 | US | SEATAC International Airport Operating Permit. Entered as of 10/1/2009 | $66,048.18 |
| Renaissance Hotel Naples | Alfonso Saraco | NAA-13-040-000 | Via Ponte di Tappia 25 | | NAPLES | | 81021 | ITALY | Agreement for hotel accommodations in Naples. Entered as of 4/5/2013 | $0.00 |
| Sheraton  Gateway Atlanta Airport | Jared Travis | NAA-13-018-000 | 1900 Sullivan Rd. | | ATLANTA | GA | 30337 | US | Agreement for hotel accommodations in Atlanta. Entered as of 12/1/2012 | $0.00 |
| Sheraton Frankfurt Hotel and Towers | Jochen Max Kiimmel | NAA-13-028-000 | Airport Erminal 1 | HUGO-ECKNER RING 15 | FRANKFURT AM MAIN | | 60549 | GERMANY | Agreement for hotel accommodations. Entered as of 11/7/2012 | $0.00 |
| Sheraton Hotel Brussels Airport | Sophie Clauze | NAA-13-042-000 | Brussels Nation Airport | | BRUSSELS | | 1931 | BELGIUM | Agreement for hotel accommodations in Brussels. Entered as of 4/10/2013 | $0.00 |
| Sheraton Norfolk Waterside | Martha Fraser | NAA-12-057-000 | 777 Waterside Dr. | | NORFOLK | VA | 23510 | US | Agreement for Hotel Accommodations. Entered as of 11/1/2012 | $0.00 |
| Shilo Inn Kileen | Jasmine Price | NAA-13-052-000 | 3701 South W.S. Young Drive | | KILLEEN | TX | 76549 | US | Company Guestroom Rate Agreement effective 5/1/2013. Entered as of 5/9/2013 | $0.00 |
| Sigma Aerostructures LLC | Caspar Schutte | NAA-13-063-000 | 809 S. 12th Street | | BROKEN ARROW | OK | 74012 | US | Maintenance Services Agreement. Entered as of 8/7/2013 | $18,000.00 |
| Signature Flight Support Corp. (ASIG) | Ian Craft | NAA-09-041-000 | 201 South Orange Ave. | SUITE 1100 | ORLANDO | FL | 32801 | US | IATA Standard Ground Handling Agreement in BWI effective 8/1/2009. Entered as of 9/29/2009 | $100,547.51 |

In Re: North American Airlines, Inc.

Case No. 13-12950-MFW

| Name of other Party to Lease or Contract | Creditor Notice Name | Contract Number | Address 1 | Address 2 | City | State | Zip | Country | Contract Description | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Springhill Suites Atlanta Buckhead | George Hinks | NAA-12-065-000 | 3459 Buckhead Loop NE | | ATLANTA | GA | 30326 | US | Agreement for hotel accommodations in Atlanta. Entered as of 10/1/2012 | $0.00 |
| State of Alaska | Jeanette Luckey, C.M. | NAA-13-069-000 | 5000 West International Road Ste 3980 | | ANCHORAGE | AK | 99502 | US | Operating Permit and Terminal Space ADA-31940. Entered as of 11/18/2013. Entered as of 9/1/2013 | $4,047.48 |
| State of Hawaii | Ann Shiigi | not assigned | 400 Rodgers Blvd. | SUITE 700 | HONOLULU | HI | 96819 | US | Airport Airline Lease Agreement. Entered as of 7/1/2004 | $0.00 |
| State of Hawaii | Ann Shiigi | NAA-08-013-000 | 400 Rodgers Blvd. | SUITE 700 | HONOLULU | HI | 96819 | US | Lease Extension Agreement to Airport Airline Lease Agreement effective 1/1/2008. Entered as of 1/24/2008 | $0.00 |
| Staybridge Suites Denver | Lisa Kennedy | NAA-13-030-000 | 4220 E. Virginia Ave. | | GLENDALE | CO | 80246 | US | Agreement for hotel accommodations in Denver. Entered as of 10/1/2012 | $0.00 |
| Staybridge Suites Denver | Lisa Kennedy | NAA-13-030-001 | 4220 E. Virginia Ave. | | GLENDALE | CO | 80246 | US | Amendment 1 to Agreement for hotel accommodations in Denver. Entered as of 1/1/2013 | $0.00 |
| Sterling Infosystems, Inc. | Mateo Munoz | NAA-12-014-000 | 249 West 17th Street | | NEW YORK | NY | 10011 | US | Service Agreement. Entered as of 8/13/2012 | $0.00 |
| Tesoro Alaska Company | Jeffrey B. Fabian | NAA-13-076-000 | 400 Oceangate | SUITE 600 | LONG BEACH | CA | 90802 | US | Jet Fuel Contract General Provisions and Sales Agreement for fuel in Anchorage Alaska, Tesoro Internal Ref - 476143. Entered as of 10/1/2013 | $0.00 |
| Tesoro Refining & Marketing Company, LLC | Jeffrey B. Fabian | NAA-13-077-000 | 400 Oceangate | SUITE 600 | LONG BEACH | CA | 90802 | US | Jet Fuel Contract General Provisions and Sales Agreement for fuel in Seattle, Washington, Tesoro Internal Ref - 476154. Entered as of10/1/2013 | $0.00 |
| The Convent Hotel Amsterdam | Remco van der Jagt | NAA-13-020-000 | Nieuwezijds Voorburgwal 67 | | AMSTERDAM | | 1012 RE | NETHERLANDS | Agreement for hotel accommodations in Amsterdam. Entered as of 9/14/2012 | $0.00 |
| The Convent Hotel Amsterdam | Remco van der Jagt | NAA-13-020-001 | Nieuwezijds Voorburgwal 67 | | AMSTERDAM | | 1012 RE | NETHERLANDS | Amendment 1 to Agreement for hotel accommodations in Amsterdam. Entered as of 12/12/12 | $0.00 |
| Total Specialties USA, Inc. | Matthew T. Dennis | NAA-11-032-000 | 1201 Louisiana St. | SUITE 1800 | HOUSTON | TX | 77002 | US | Aviation Fuel Sales Agreement - Part I locations Atlanta, Baltimore, Dallas, Chicago. Entered as of 10/1/2011 | $0.00 |
| Transit Center, Inc. | Gabe Woods | NAA-10-024-000 | 1065 Avenue of the Americas | | NEW YORK | NY | 10018 | US | Premium TransitChek Program Terms and Conditions. Entered as of 10/1/2010 | $0.00 |
| Triumph Air Repair | Leslie Zavos | NAA-12-045-000 | 4010 S 43rd Place | | PHOENIX | AZ | 85040 | US | APU Maintenance Services Agreement for the Repair & Overhaul of GTCP331-200 Auxiliary Power Units. Entered as of 12/7/2012 | $0.00 |
| ULTRAMAIN | Mark McCausland | NAA-06-004-000 | 7500 Jefferson St. NE | SUITE 212A | ALBUQUERQUE | NM | 87109 | US | Professional Services Agreement for Software License Agreement PSA-NAA-006. Entered as of 5/8/2006 | $0.00 |
| United Airlines, Inc. | Peter Froehlich | NAA-12-029-000 | 77 W. Wacker Drive | | CHICAGO | IL | 60601 | US | Sublease Agreement in IAD. United Contract # K183283. Entered as of 7/31/2012 | $66,511.46 |
| WSI - Weather Services International | Sam Mandelbaum | NAA-13-071-000 | 400 Minuteman Road | | ANDOVER | MA | 01810 | US | Agreement for Weather Services. Entered as of August 7, 2013 | $0.00 |

In Re: World Airways, Inc.
Case No. 13-12949- MFW

Schedule 1

| Name of other Party to Lease or Contract | Creditor Notice Name | Contract Number | Address 1 | Address 2 | City | State | Zip | Country | Contract Description | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Adana Hilton SA | Sukran Ozdemir | WOA-13-009-001 | Haci Sabanci Blv. No. 1 | | ADANA | | 0.0122 | TURKEY | Accommodations in Adana Turkey | Amendment 1 to Agreement for hotel accommodations in Adana. Entered as of 1/8/2013 | $0.00 |
| Adana Hilton SA | Sukran Ozdemir | WOA-13-009-000 | Haci Sabanci Blv. No. 1 | | ADANA | | 0.0122 | TURKEY | Accommodations in Adana | Agreement for hotel accommodations in Adana. Entered as of 10/1/2012 | $0.00 |
| Aero Components Supplies Corp | David Vail | WOA-10-104-001 | 8370 NW 99th St. | | MEDLEY | FL | 33178 | US | Reduce deposit to $187,500 | Amendment 1 to Consignment Agreement for DC10 parts. Entered as of 11/8/2010 | $58,217.00 |
| Aero Components Supplies Corp | David Vail | WOA-10-104-000 | 8370 NW 99th St. | | MEDLEY | FL | 33178 | US | Component sales on consignment | Consignment Agreement for Surplus DC10 parts. Entered as of 8/25/2009 | $6,000.00 |
| AFCO | John Northcott | WOA-06-099-001 | 7600 Colshire Drive | SUITE 240 | MCLEAN | VA | 22102 | US | Lease warehouse and office space in BWI North Cargo bldg | Amendment 1 to Sublease to lease warehouse and office space in BWI. Entered as of 4/28/2009 | $454.40 |
| AFCO | John Northcott | WOA-06-099-000 | 7600 Colshire Drive | SUITE 240 | MCLEAN | VA | 22102 | US | Lease warehouse and office space in BWI North Cargo bldg | Sublease Agreement in Baltimore. Lease warehouse and office space. Entered as of 11/7/2006 | $0.00 |
| AFCO | John Northcott | WOA-06-099-002 | 7600 Colshire Drive | SUITE 240 | MCLEAN | VA | 22102 | US | 2nd Amendment to Lease | 2nd Amendment to Sublease. Entered  as of 8/7/2012 | $0.00 |
| AIMS Intl Ltd | John Bethanis | WOA-05-002-000 | 367 Syngrou Ave | 4TH FLOOR | ATHENS | | | GREECE | Software for crew and flight planning | Software Support Agreement for crew and flight planning. Entered as of 4/8/2005 | $0.00 |
| Air BP | | WOA-13-106-000 | 150 W. Warrenville Road | Building 200 | Naperville | IL | 60563 | US | Agreement for Fuel Services at various locations. Entered as of 9/12/2013 | $0.00 |
| Air Total | | WOA-13-107-000 | 24 Cours Michelet | | Puteaux | | 92800 | FRANCE | | Agreement for Fuel Services at various locations. Entered as of 10/1/2013 | $0.00 |
| Air Transport Assoc. of America, Inc. (ATA) | Teresa Friend | WOA-12-004-000 | 1301 Pennsylvania Ave., NW | | WASHINGTON | DC | 20004-1707 | US | Access to various information | Membership Agreement to various airline publications. Entered as of 6/1/2006 | $0.00 |
| Anchorage Marriott Downtown | Cheryl Hurd | WOA-12-085-000 | 820 W. 7th Ave. | | ANCHORAGE | AK | 99501 | US | Downtown accommodations at ANC | Agreement for hotel accommodations in Anchorage. Entered as of 12/1/2012 | $0.00 |
| ARINC | Karla Cadden | WOA-10-026-002 | 2551 Riva Road | | ANNAPOLIS | MD | 21401 | US | 1959 Master Service Agreement | Master Services Agreement # 0545. Entered as of 1/26/1959 | $11,877.14 |
| ARINC | Karla Cadden | WOA-10-026-001 | 2551 Riva Road | | ANNAPOLIS | MD | 21401 | US | B747 SARCOM services | Amendment 1 to AviNet Service Supplement dated 9/29/2010. Entered as of 10/29/2010 | $0.00 |
| ARINC | Karla Cadden | WOA-10-026-000 | 2551 Riva Road | | ANNAPOLIS | MD | 21401 | US | AviNet messaging | AviNet Service Supplement for messaging and network communication. Entered as of 3/29/2010 | $0.00 |
| ARINC | Karla Cadden | WOA-10-026-003 | 2551 Riva Road | | ANNAPOLIS | MD | 21401 | US | OpCenter Service Plan | OpCenter Service Plan Supplement to replace Avnet mail. Service Supplement No. 120. Entered as of 10/23/2013 | $0.00 |
| ARINC | Karla Cadden | WOA-10-026-004 | 2551 Riva Road | | ANNAPOLIS | MD | 21401 | US | Allows WOA to switch voice communications from SATCOM direct to ARINC | GLOBALlink/ Inmarsat Service Supplement which allows switching from voice communications from Satcom Direct to ARINC to make communications more efficient. Service Supplement No. 117. Entered as of 10/23/2013 | $0.00 |
| ARINC | Karla Cadden | WOA-10-026-005 | 2551 Riva Road | | ANNAPOLIS | MD | 21401 | US | Provide Datis weather via data communications instead of voice communications | Air Traffic Services (ATS) Service Supplement that provides Datis weather via data communication instead of voice communications. Service Supplement No. 119. Entered as of 10/23/2013 | $0.00 |
| ASAP (Automated Systems in Aircraft Performance) | Cecil Teets | WOA-07-061-000 | P.O. Box 2427 | | CRANBERRY TWNSP | PA | 16068 | US | Agreement for Software License and Services | Agreement for Software License and Services. Entered as of 4/13/2005 | $9,156.25 |
| ASAP (Automated Systems in Aircraft Performance) | Cecil Teets | WOA-07-061-001 | P.O. Box 2427 | | CRANBERRY TWNSP | PA | 16068 | US | Weight & Balance Software Program Amendment to add Exhibit E | Amendment 1 to add certain enhancements to the Software Agreement for Software License and Services. Entered as of 10/2/2007 | $0.00 |
| Aviapartner Cargo Services | Evie Bronckaers | WOA-11-063-000 | Brussels National Airport | | ZAVENTEM | | 1930 | BELGIUM | Ground assistance at OST | Annex B 1.0 to the Standard Ground Handling Agreement for Ground handling in OST/Brussels. Entered as of 8/1/2011 | $0.00 |
| Aviation Technical Services | Philip Fields | WOA-12-033-000 | 3121, 109th Street SW | HANGER 3 | EVERETT | WA | 98204 | US | 747 A checks | Maintenance and Service Agreement for A Checks. Entered as of 6/20/2012 | $0.00 |
| Ayres Inn & Suites | Susan Golden | WOA-13-010-000 | 4305 Ontario Mills Parkway Ontario, CA  91784 | | ONTARIO | CA | 91784 | US | Accommodations in Ontario, CA | Agreement for hotel accommodations | $0.00 |
| B-A-D Gesundheitsvorsorge | Norbert Wieneke | WOA-09-000-000 | Herbert-Rabius-Str. 1 | | BONN | | 53225 | GERMANY | DOT physicals and immunizations in LEJ | Service Contract for DOT physicals and immunizations in LEJ. Entered as of 9/1/2009 | $0.00 |
| Bangor International Airport | | WOA-12-086-000 | 287 Godfrey Blvd | | BANGOR | ME | 04401 | US | Ground handling in BGR | IATA Standard Ground handling agreement for ground handling in Bangor. Entered as of 12/1/2012 | $58,456.95 |
| Bluestar Av Services LLC | Jerry Watson | WOA-08-134-000 | 9013 Crestview Dr. | | DENTON | TX | 76207 | US | Ground handling in DFW | Standard Ground Handling Agreement for ground handling in Dallas. Entered as of 8/1/2008 | $0.00 |
| Boeing Company | Scott Walkey | WOA-11-031-000 | PO Box 3707 | | SEATTLE | WA | 98124-2207 | US | Data Hosting and Tech support for converted B747s | Customer Services GTA No 73-1 including Supplemental Agreement SA-EA (CSGTA). Entered as of 1/24/2011 | $100,846.39 |
| Boeing Parts Purchase GTA | Millie Edmond | WOA-01-002-000 | PO Box 3707 | | SEATTLE | WA | 98124-2207 | US | MASTER GTA USED FOR MOST - Purchase and Lease Spare Parts | Customer Services General Terms Agreement  No. 73-1 used for purchase and lease of spare parts. Entered as of 1/31/2001 | $0.00 |

13

| Name of other Party to Lease or Contract | Creditor Notice Name | Contract Number | Address 1 | Address 2 | City | State | Zip | Country | Contract Description | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Boeing Training and Flight Services LLC (formerly Alteon) | | WOA-13-040-000 | P.O. Box 34787 | MC20-74 | SEATTLE | WA | 98124-1787 | US | Backup SIM Training for B747 and MD-11 SIM Training | Training Order - T & FS Order FT-13-796-KH for B747 and Md11 SIM training. Entered as of 7/1/2013 | $635.10 |
| Boeing Training and Flight Services LLC (formerly Alteon) | | WOA-10-042-000 | 1301 SW 16th St | BUILDING 25-01 | RENTON | WA | 98055 | US | Initial CBT B747-400 training | Usage License Agreement for Initial CBT B747 training, # SL-10-559-JC. Entered as of 6/11/2010 | $0.00 |
| Bristol Hotel Amman | Samira abu tahoun | WOA-13-061-000 | ABDULRAHMAN ALLAWI STREET | | AMMAN | | 11844 | JORDAN | Accommodations in Amman | Agreement for hotel accommodations in Amman. Entered as of 1/1/2013 | $0.00 |
| Cargo Airport Services USA, LLC | Phillip Jensen | WOA-11-034-000 | Cargo Building 261 | JFK INTERNATIONAL AIRPORT | JAMAICA | NY | 11430 | US | Cargo and ground handling at JFK | Standard Ground Handling Agreement to provide Cargo and ground handling at JFK. Entered as of 4/29/2011 | $0.00 |
| Chemtrec | David Macdonald | WOA-11-010-000 | 2900 Fairview Park Dr. | | FALLS CHURCH | VA | 22042-4513 | US | Hazmat emergency call center | Agreement to provide a 24-hour call center for worldwide hazmat emergency assistance. Entered as of 3/1/2011 | $0.00 |
| CHEP Aerospace US Inc. | Greg Glenn | WOA-13-008-000 | 19240 Des Moines Memorial Dr. S. | SUITE 300 | SEATAC | WA | 98148 | US | Maintenance & repair of ULD fleet and food service equipment | Services Agreement for maintenance and repairs of ULD fleet and food service equipment. Entered as of 6/1/2013 | $50.00 |
| City of Los Angeles | Tracie Edwards | WOA-12-061-000 | 1 World Way | | LOS ANGELES | CA | 90045 | US | Operating Permit for LAX | Non Exclusive Air Carrier Operating Permit between The City of Los Angeles and World Airways dated 12/6/2012 | $100.00 |
| Computer Presentations and Training (CPaT) | Russell Peck | WOA-07-035-002 | 2203 Timberloch Place | SUITE 110 | THE WOODLANDS | TX | 77380 | US | Offers computer based training products for WOAs Maintenance group and Flight Operations for DC10 and MD11, multiple web based training programs (see Section 6 of Agreement). | Extends Training Agreement and adds B747 for computer based training products for Maintenance and Flight Operations groups. Entered as of 7/1/2010 | $15,226.67 |
| Computer Presentations and Training (CPaT) | Russell Peck | WOA-07-035-000 | 2203 Timberloch Place | SUITE 110 | THE WOODLANDS | TX | 77380 | US | Offers computer based training products for WOAs Maintenance group and Flight Operations for DC10 and MD11, multiple web based training programs (see Section 6 of Agreement). | Training Agreement for computer based training products for Maintenance and Flight Operations groups. Entered as of 7/1/2007 | $0.00 |
| Concentra Health Services, Inc. | Amanda Swaim | WOA-10-056-000 | 5080 Spectrum Drive | SUITE 400 WEST | ADDISON | TX | 75001 | US | Physical exams and immunizations | Services Agreement to provide exams and immunizations for employees. Entered as of 7/1/2010 | $1,113.00 |
| Courtyard by Marriott Anchorage Airport | Rob Hanson | WOA-13-058-000 | 5631 Silverado Way | UNIT F | ANCHORAGE | AK | 99518 | US | Accommodations at ANC airport | Agreement for hotel accommodations in Anchorage Airport. Entered as of 5/1/2013 | $0.00 |
| Crowne Plaza BAH | Kate Simmonds | WOA-12-032-000 | King Faisal Highway | | MANAMA | | 5831 | BAHRAIN | Crew accommodations in Bahrain | Agreement for hotel accommodations in Bahrain. Entered as of 7/1/2012 | $0.00 |
| Defense Energy Support Center (DESC) | Sam Fedele | WOA-13-104-000 | 1014 Billy Mitchell Blvd | DLA FINANCE ENERGY RETAIL SUPPORT BRANCH | SAN ANTONIO | TX | 78226 | US | Fuel at Military Bases | Fuel Purchase Agreement (FPA) for 2013-2014. Supports Contract Number HTC711-13-D-CC01. Entered as of 10/1/2013 | $5,325,701.31 |
| Delta Air Lines | David Beal | WOA-06-073-001 | 1775 Aviation Blvd. | | ATLANTA | GA | 30354 | US | Extend MD11 thrust reverser lease to 12/31/13 | Amendment 1 to Equipment Lease Contract # 93498. Entered as of 1/5/2009 | $38,092.00 |
| Delta Air Lines | David Beal | WOA-06-073-000 | 1775 Aviation Blvd. | | ATLANTA | GA | 30354 | US | MD-11 Thrust Reversers | Equipment Lease for MD11 Thrust Reverser. Entered as of 8/24/2005 | $0.00 |
| DVB | | | 299 South Main Street | 12th Floor | SALT LAKE CITY | UT | 84111 | US | | Aircraft lease regarding No. N742WA | $828,262.57 |
| | c/o Wells Fargo Bank Northwest | | | | | | | | | | |
| Eagle Construction & Environmental Services | Barbara McKeown | WOA-09-048-000 | 9204 U.S. Hwy. 287 N.W. Ft. Worth, TX 76131 | | FT WORTH | TX | 76131 | US | emergency spill clean-up at IAH | General Services and Emergency Services Agreement for emergency spill clean up. Entered as of 5/26/2009 | $0.00 |
| EGAT | Phil Liu | WOA-08-082-003 | RM C427, 6 Harng-Jann S. Road | TAOYUAN INTERNATIONAL AIRPORT | HSIEN | | | TAIWAN | Aircraft Maintenance | Amendment No. 3 to Aircraft Maintenance and Modification Agreement adjusts Pricing and Payment terms . Entered as of 3/19/2012 | $0.00 |
| EGAT | Phil Liu | WOA-08-082-002 | RM C427, 6 Harng-Jann S. Road | TAOYUAN INTERNATIONAL AIRPORT | HSIEN | | | TAIWAN | add 4 EVA elite class tickets to support C Checks and waive 25 hr cap on task cards 303 and 163 | Amendment 2 to Aircraft Maintenance and Modification Agreement adjusting hourly caps on certain task cards and travel tickets. Entered as of 10/1/2009 | $0.00 |
| EGAT | Phil Liu | WOA-08-082-001 | RM C427, 6 Harng-Jann S. Road | TAOYUAN INTERNATIONAL AIRPORT | HSIEN | | | TAIWAN | Amendment #1 to pricing as listed on "Exhibit A - Routine and Non-Routine Fixed Prices" | Amendment 1 to Aircraft Maintenance and Modification Agreement adding Exhibit A -Routine/Non Routine Pricing. Entered as of 4/9/2009 | $0.00 |
| EGAT | Phil Liu | WOA-08-082-000 | RM C427, 6 Harng-Jann S. Road | TAOYUAN INTERNATIONAL AIRPORT | HSIEN | | | TAIWAN | GTA - MD11 Heavy Airframe Maintenance | Aircraft Maintenance and Modification Agreement. Entered as of 9/15/2008 | $0.00 |
| ETSverification GmbH | Guido Harling | WOA-11-013-001 | Im Grund 5 | | TECKLENBURG | | 49545 | GERMANY | Greenhouse gas audits | Verification of Services Agreement entered as of 3/18/2013 | $0.00 |
| ETSverification GmbH | Guido Harling | WOA-11-013-000 | Im Grund 5 | | TECKLENBURG | | 49545 | GERMANY | Greenhouse gas audits | Verification of Services Agreement. Entered as of 3/10/2011 | $0.00 |

| Name of other Party to Lease or Contract | Creditor Notice Name | Contract Number | Address 1 | Address 2 | City | State | Zip | Country | | Contract Description | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Evergreen Aviation Ground Logistics | Josh Parkin - President | WOA-10-087-000 | 3850 Three Mile Lane | | McMinnville | OR | 97128 | US | Ad hoc ground handling for UPS at ORD | Annex B 1 - SGHA Location, Agreed Services, Facilities and Charges for ad-hoc ground handling in Chicago - Entered as of 8/1/2010 | $437.67 |
| Flight Explorer/Sabre | | WOA-07-002 | 7285 Collection Ctr Dr | | Chicago | Il | 60693 | US | | Sales Order to provide access and use of various System and Data services for Flight Operations. Entered as of 12/14/2010 | $4,783.37 |
| Flight Explorer/Sabre | | WOA-07-000 | 7285 Collection Ctr Dr | | Chicago | Il | 60693 | US | | Sabre AirCenter Flight Explorer User Agreement. | $0.00 |
| Flughafen Leipzig/Halle GmbH | Caroline Meissner | WOA-10-112-002 | Terminalring 11, | | LEIPZIG | | D-04435 | GERMANY | Amend parking space agreement to 2 spaces only | 2nd Amendment to Parking Space Lease Agreement to reduce the number of spaces and monthly parking charges. Entered as of 1/26/2011 | $0.00 |
| Flughafen Leipzig/Halle GmbH | Caroline Meissner | WOA-10-112-001 | Terminalring 11, | | LEIPZIG | | D-04435 | GERMANY | Amend number of spaces needed | 1st Amendment to Parking Space Lease Agreement to reduce the monthly parking charges. Entered as of 12/1/2010 | $0.00 |
| Flughafen Leipzig/Halle GmbH | Caroline Meissner | WOA-10-112-000 | Terminalring 11, | | LEIPZIG | | D-04435 | GERMANY | 3 parking spaces in LEJ | Parking Space Lease Agreement in Leipzig, Germany, Flughafen contract number LEJ-M-10-0594. Entered as of 11/1/2010 | $0.00 |
| Flughafen Leipzig/Halle GmbH | Caroline Meissner | WOA-09-103-000 | Terminalring 11, | | LEIPZIG | | D-04435 | GERMANY | Side Letter to WO-08-071 to upgrade rates & extend agreement | Side Letter to the SGHA 2004, Annex B of 1 January, 2008 adjusting rates and other terms. Entered as of 10/1/2009 | $0.00 |
| Flughafen Leipzig/Halle GmbH | Caroline Meissner | WOA-08-071-001 | Terminalring 11, | | LEIPZIG | | D-04435 | GERMANY | Additional mx storage space | Office and Storage Space Lease. Entered as of 8/28/2009 | $0.00 |
| Flughafen Leipzig/Halle GmbH | Caroline Meissner | WOA-08-071-000 | Terminalring 11, | | LEIPZIG | | D-04435 | GERMANY | Office and storage - mx | Lease Contract No. 2008/025 for office space in Leipzig, Germany. Entered as of 3/1/2008 | $0.00 |
| Flughafen Leipzig/Halle GmbH | Caroline Meissner | WOA-08-038-003 | Terminalring 11, | | LEIPZIG | | D-04435 | GERMANY | Office space - Amendment to remove terminal B storeroom previously included | Amendment 3 to the Office Lease removing terminal B storeroom. Entered as of 3/1/2008 | $0.00 |
| Flughafen Leipzig/Halle GmbH | Caroline Meissner | WOA-08-038-000 | Terminalring 11, | | LEIPZIG | | D-04435 | GERMANY | Relocated from 2 offices to 1 | Amendment 2 to the Leasing Contract No. 2006/053 for relocating offices. Entered as of 4/14/2008 | $0.00 |
| Flughafen Leipzig/Halle GmbH | Caroline Meissner | WOA-08-003-000 | Terminalring 11, | | LEIPZIG | | D-04435 | GERMANY | Ground Ops handling for Leipzig - synergy project | Standard Ground Handling Agreement for Leipzig, Germany. Entered as of 1/1/2008 | $0.00 |
| GE Aviation | Christopher Campbell | WOA-11-085-000 | One Neumann Way | ROOM 285 | CINCINNATI | OH | 45215-6301 | US | Agreement for parts, pubs, tooling and training | General Terms Agreement for parts, pubs, tooling and training, GE Contract Number GE5-2585. Entered as of 9/8/2011 | $0.00 |
| GECAS, Inc. | | | 201 High Ridge Rd | | Stamford | CT | 06927 | US | | Aircraft lease regarding No. N382WA | $0.00 |
| Global Aviation Consulting, LLC | Edgar Vaynshteyn | WOA-13-007-000 | 1374 Michelle Circle | | SCHAUMBURG | IL | 60173 | US | Assistance with Polar route certificates and diversions | Consulting Services Agreement to assist wit Polar route certificates and diversions. Entered as of 8/13/2013 | $0.00 |
| Goodyear Tire and Rubber Company | | WOA-13-050-000 | 1144 East Market Street | | AKRON | OH | 44316 | US | CPL - Cost Per Landing program for Tires for MD11 and B747 | Cost Per Landing Agreement for MD11 and B747. Entered as of 1/1/2013. | $81,676.80 |
| HAECO | B.Y. Sim | WOA-04-001-005 | 80 South Perimeter Road | HONG KONG INTERNATIONAL AIRPORT | LANTAU | | | HONG KONG | Extends pricing through 7/31/14 | Amendment 5 to Master Services Agreement to extend term and pricing adjustments. Entered as of 8/1/2012 | $0.00 |
| HAECO | B.Y. Sim | WOA-04-001-004 | 80 South Perimeter Road | HONG KONG INTERNATIONAL AIRPORT | LANTAU | | | HONG KONG | Extends pricing through 7/31/12 and 2% increase | Amendment 4 to Master Services Agreement to extend term and pricing adjustments. Entered as of 8/1/2010 | $0.00 |
| HAECO | B.Y. Sim | WOA-04-001-003 | 80 South Perimeter Road | HONG KONG INTERNATIONAL AIRPORT | LANTAU | | | HONG KONG | Extend agreement through 7/31/10 | Amendment 3 to Master Services Agreement to extend term. Entered as of 8/1/2008 | $0.00 |
| HAECO | B.Y. Sim | WOA-04-001-001 | 80 South Perimeter Road | HONG KONG INTERNATIONAL AIRPORT | LANTAU | | | HONG KONG | Add B747 to the current agreement | Amendment 1 to Master Services Agreement. to add additional services. Entered as of 5/18/2008 | $0.00 |
| HAECO | B.Y. Sim | WOA-04-001-000 | 80 South Perimeter Road | HONG KONG INTERNATIONAL AIRPORT | LANTAU | | | HONG KONG | Assistance in HKG | IATA Standard Ground Handling Agreement for ground and maintenance assistance in Hong Kong. Entered as of 8/1/2004 | $0.00 |
| Hamilton Sundstrand Corp. | | WOA-12-021-000 | 1 Hamilton Road | | WINDSOR LOCKS | CT | 06096 | US | Tech Pubs Electronic Delivery to switch from paper to electronic | Hamilton Sundstrand Technical Publications and Data GTA -REV. 2 June 14, 2004; Entered as of 4/7/2005 | $0.00 |
| Hampton Inn Southwind | Asha Coleman | WOA-13-022-000 | 3579 Hacks Cross Rd. | | MEMPHIS | TN | 38125 | US | Accommodations in MEM | Agreement for hotel accommodations in Memphis. Entered as of 10/1/2012 | $9,106.55 |
| Hilton Garden Inn JFK | Sal Shahoor | WOA-13-053-000 | 148-18 134th St. | | JAMAICA | NY | 11430 | US | Accommodations in JFK | Agreement for hotel accommodations in JFK. Entered as of 1/1/2013 | $0.00 |
| Holiday Inn & Suites Chicago OHare Rosemont | Derek Dymbrowski | WOA-13-014-001 | 10233 West Higgins Rd. | | ROSEMOUNT | IL | 60018 | US | Accommodations at ORD | Amendment 1 to Agreement to hotel accommodations in Chicago to extend. Entered as of 12/12/12 | $0.00 |
| Holiday Inn & Suites Chicago OHare Rosemont | Derek Dymbrowski | WOA-13-014-000 | 10233 West Higgins Rd. | | ROSEMOUNT | IL | 60018 | US | Accommodations at ORD | Agreement for hotel accommodations in Chicago. Entered as of 9/14/2012 | $0.00 |
| Holiday Inn Bangor | Erica Whitten | WOA-12-077-001 | 404 Odlin Road | | BANGOR | ME | 04401 | US | Accommodations in Bangor | Amendment 1 to Agreement for hotel accommodations in Bangor.  Entered as of 12/12/12 | $0.00 |

| Name of other Party to Lease or Contract | Creditor Notice Name | Contract Number | Address 1 | Address 2 | City | State | Zip | Country | Contract Description | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Holiday Inn Bangor | Erica Whitten | WOA-12-077-000 | 404 Odlin Road | | BANGOR | ME | 04401 | US | Accommodations in Bangor | Agreement for Hotel Accommodations in Bangor. Entered as of 10/12/12 | $0.00 |
| Holiday Inn Gulfport | Laird Segal | WOA-13-016-001 | 9515 Hwy. 49 | | GULFPORT | MS | 39803 | US | Accommodations in GPT | Amendment 1 to Agreement for hotel accommodations in Gulfport to extend. Entered as of 12/12/12 | $0.00 |
| Holiday Inn Gulfport | Christina Claunch | WOA-13-016-000 | 9515 Hwy. 49 | | GULFPORT | MS | 39803 | US | Accommodations at GPT | Agreement for hotel accommodations in Gulfport. Entered as of 10/1/2012 | $0.00 |
| Hollywood Slots Hotel & Raceway Bangor | David Beaudoin | WOA-13-027-000 | 500 Main St. | | BANGOR | ME | 04401 | US | Accommodations in BGR | Agreement for hotel accommodations in Bangor. Entered as of 1/1/2013 | $0.00 |
| Homewood Suites Dulles | Shaukat Saddozai | WOA-13-026-000 | 13460 Sunrise Valley Drive | | HERNDON | VA | 20171 | US | Accommodations in Dulles | Agreement for hotel accommodations in Dulles. Entered as of 12/12/2012 | $0.00 |
| Homewood Suites Fairfield / Napa Valley | Pearl Wright | WOA-13-042-001 | 4755 Business Center Dr | | FAIRFIELD | CA | 94534 | US | Accommodations at SUU | Amendment 1 to Agreement for hotel accommodations at SUU to extend. Entered as of 12/12/2012 | $0.00 |
| Homewood Suites Fairfield / Napa Valley | Pearl Wright | WOA-13-042-000 | 4755 Business Center Dr | | FAIRFIELD | CA | 94534 | US | Accommodations at SUU | Agreement for hotel accommodations in SUU(Napa Valley). Entered as of 9/14/2012 | $0.00 |
| Homewood Suites Memphis | Asha Coleman | WOA-13-023-000 | 3579 Hacks Cross Rd. | | MEMPHIS | TN | 38125 | US | Accommodations in MEM | Agreement for hotel accommodations in Memphis. Entered as of 10/1/2012 | $5,556.28 |
| Honeywell International, Inc. | Robert Hobbs | WOA-10-032-001 | 179 Covered Bridge Drive | | SMYRNA | GA | 30082 | US | Wheels and Brakes - amendment to adjust rates | Amendment No. 1 to MD 11 Wheel and Brake Service Agreement to adjust rates. Entered as of 12/14/2012 | $3,829.67 |
| Honeywell International, Inc. | Robert Hobbs | WOA-10-032-000 | 179 Covered Bridge Drive | | SMYRNA | GA | 30082 | US | Wheels and brakes | MD11 Wheel and Brake Service Agreement. Agreement Number: 1-4HHTM7. Entered as of 4/15/2010 | $0.00 |
| Honeywell International, Inc. | | WOA-00-001-000 | 179 Covered Bridge Drive | | SMYRNA | GA | 30082 | US | Service Agreement Navigation Database Update Service for Airborne Navigation System | Service Agreement Navigation Database Update Service for Airborne Navigation System : Entered as of June 7, 2013 | $0.00 |
| Hyatt Regency Bishkek | Paula McLees | WOA-12-081-000 | 191 Abdrahmanov St. | | BISHKEK | | 720111 | KYRGYZSTAN | Crew Accommodations in FRU | Agreement for Hotel Accommodations in Bishkek. Entered as of 1/1/2013 | $0.00 |
| IAR Intertax Airline Representation GmbH | Mihaela Filip | WOA-11-046-000 | An der Dammheide 10 | | FRANKFURT AM MEIN | | 60486 | GERMANY | Rep for monthly Air Travel Taxes in germany | Representation Agreement for Air Travel Tax in Germany. Entered as of 6/25/2011 | $0.00 |
| IATA, Morten Beyer & Agnew | Nick Lacey | WOA-13-068-000 | 2101 Wilson Boulevard | Suite 1001 | Arlington | VA | 22201 | US | | Audit Agreement between IATA, Morten Beyer and Agnew to provide IOSA audits. Entered as of 5/26/2013 | $0.00 |
| International Aircraft Assoc., Inc. | Mitchell A. Weinberg | WOA-10-101-001 | 10875 Marks Way | | MIRAMAR | FL | 33025 | US | Consign BER and surplus parts for repair and sale | Amendment 1 to the Material Consignment Agreement dated 12/1/2010 to consign BER and surplus parts for repair and sale. Entered as of 9/30/2013 | $0.00 |
| International Aircraft Assoc., Inc. | Mitchell A. Weinberg | WOA-10-101-000 | 10875 Marks Way | | MIRAMAR | FL | 33025 | US | Consign BER and surplus parts for repair and sale | Material Consignment Agreement to consign BER and surplus parts for repair and sale. Entered as of 12/1/2010 | $0.00 |
| International Lease Finance Corporation | | | 10250 Constellation Blvd | 34th Floor | LOS ANGELES | CA | 90067 | US | | Aircraft lease regarding No N271WA. | $0.00 |
| International Lease Finance Corporation | | | 10250 Constellation Blvd | 34th Floor | LOS ANGELES | CA | 90067 | US | | Aircraft lease regarding No N272WA. | $0.00 |
| Irving Oil | Tyler McLaughlin | WOA-11-076-000 | 190 Commerce Way | | PORTSMOUTH | NH | 03801 | US | Fuel at BGR | Aviation Fuel Supply Agreement in Bangor. Entered as of 10/1/2012 | $0.00 |
| Israel Aerospace Industries | Nicole Bar-Dayan | WOA-12-064-000 | Ben Gurion InternationalAirport, | | | | 70100 | ISRAEL | Exclusive agreement for overhaul and repair of PW 4000 engines | GTA for Repair and Overhaul for PW4000 Engines. Entered as of 10/21/2012 | $4,006,623.00 |
| Ivyrain Logistics NIG LTD | | not assigned | 9B Ibiyinka Olorumbe | | VICORIA ISLAND | LAGOS | | LAGOS | lodging for Maintenance Rep in Lagos for the ANA program | Tenancy Agreement in Lagos. Entered as of 6/1/2013 | $0.00 |
| Jannat Regency Hotel | Irina Lee | WOA-13-084-000 | 21/2 Aaly Tokombaev Street | | BISHKEK | | 720060 | KYRGYZSTAN | Crew accommodations in Bishkek | Agreement for hotel accommodations in Bishkek. Entered as of 5/21/2013 | $0.00 |
| Jeppeson Sanderson, Inc | Susan MacDougall | WOA-05-001-002 | 55 Inverness Drive East | | ENGLEWOOD | CO | 80112 | US | Electronic flight information services and EFB | First Amendment to Tailored Electronic Flight Information Services Supplement. Jeppeson Contract No. WOR-14503. Entered as of 4/1/2010 | $277,375.00 |
| Jeppeson Sanderson, Inc | Susan MacDougall | WOA-05-001-001 | 55 Inverness Drive East | | ENGLEWOOD | CO | 80112 | US | add e-documents application | First Amendment to the Order for Class 2 to Master Services Agreement, Jeppesen Contract No. WOR-05120. Entered as of 7/22/2005 | $0.00 |
| Jeppeson Sanderson, Inc | Susan MacDougall | WOA-05-001-000 | 55 Inverness Drive East | | ENGLEWOOD | CO | 80112 | US | Flight Information Services | Master Services Agreement for Flight Information Services, Jeppesen Contract No. WOR-04726. Entered as of 7/7/2005 | $0.00 |
| Kuwait Aviation Fueling Company | K. George Cherian | WOA-08-075-001 | OLD AIRPORT ST. | PO BOX 1654 | SAFAT | | 13017 | KUWAIT | Fuel in KWI Amend agreement to add prepayment plus Kuwait Law paragraph | Addendum No 1 to Agreement for Sale of Aviation Products Jet Fuel in Kuwait to adjust payment terms. Entered as of 5/1/2012 | $0.00 |
| Kuwait Aviation Fueling Company | Nasser Bader Al-Mudhaf | WOA-08-075-000 | P.O. Box 1654 | | SAFAT | | 13017 | KUWAIT | Jet A fuel in KWI | Agreement For Sale of Aviation Products Jet A Fuel in Kuwait. Entered as of 7/6/2008 | $0.00 |

| Name of other Party to Lease or Contract | Creditor Notice Name | Contract Number | Address 1 | Address 2 | City | State | Zip | Country | Contract Description | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Lufthansa SHJ | Joachim Simon | WOA-09-019-000 | Lufthansa Base | LINE MAINTENANCE DIVISION DEPT FRA | FRANKFURT | | 60546 | GERMANY | Mx assistance in SHJ | IATA Standard Ground Handling agreement for SHJ. Entered as of 1/1/2009 | $0.00 |
| Lufthansa Technik AG | Marketing and Sales, HAM TS | WOA-08-068-016 | Weg beim Jager 193 | PO BOX 63 03 | HAMBURG | | 22335 | GERMANY | Home Base Stock and Rate Adjustments | Amendment No. 10 to the Technical Services to adjust pricing and Home Base Stock. Entered as of 1/1/2013 | $446,618.84 |
| Lufthansa Technik AG | Marketing and Sales, HAM TS | WOA-08-068-011 | Weg beim Jager 193 | PO BOX 63 03 | HAMBURG | | 22335 | GERMANY | Hourly rate adjustment | Amendment No. 9 to the Technical Services. to adjust rates. Entered as of 11/1/2011 | $0.00 |
| Lufthansa Technik AG | Marketing and Sales, HAM TS | WOA-08-068-010 | Weg beim Jager 193 | PO BOX 63 03 | HAMBURG | | 22335 | GERMANY | Engine Maintenance Services | Attachment 5 to the Agreement on Technical Services adds Engine Maintenance Services (EMS). Entered as of 3/26/2012 | $0.00 |
| Lufthansa Technik AG | Marketing and Sales, HAM TS | WOA-08-068-009 | Weg beim Jager 193 | PO BOX 63 03 | HAMBURG | | 22335 | GERMANY | updates 747 rates and adds T&M handling charges | Amendment No. 8 to the Implementation Contract on Technical Services to the "Framework Agreement" restates B747 rates and adds/deletes certain aircraft in the pool; also adds time and material rates. Entered as of 3/1/2012 | $0.00 |
| Lufthansa Technik AG | Marketing and Sales, HAM TS | WOA-08-068-008 | Weg beim Jager 193 | PO BOX 63 03 | HAMBURG | | 22335 | GERMANY | Amends GTA to include MD11 Component Repairs | Amendment 7 to the Implementation Contract on Technical Services to the "Framework Agreement" adding MD11 Component repairs. Entered as of 1/31/2012 | $0.00 |
| Lufthansa Technik AG | Marketing and Sales, HAM TS | WOA-08-068-007 | Weg beim Jager 193 | PO BOX 63 03 | HAMBURG | | 22335 | GERMANY | Additional components for pool and repair | Amendment 6 to the Implementation Contract on Technical Services to the "Framework Agreement" adding additional component repairs. Entered as of 12/1/2011 | $0.00 |
| Lufthansa Technik AG | Marketing and Sales, HAM TS | WOA-08-068-006 | Weg beim Jager 193 | PO BOX 63 03 | HAMBURG | | 22335 | GERMANY | ad hoc maintenance repairs | Amendment 5 to the Implementation Contract on Technical Services to the "Framework Agreement" adding adhoc services. Entered as of 10/1/2011 | $0.00 |
| Lufthansa Technik AG | Marketing and Sales, HAM TS | WOA-08-068-005 | Weg beim Jager 193 | PO BOX 63 03 | HAMBURG | | 22335 | GERMANY | Add N742 and 743 to the components pool agreement | Amendment 4 to the Implementation Contract on Technical Services to the "Framework Agreement". Adds to component pool. Entered as of 2/1/2011 | $0.00 |
| Lufthansa Technik AG | Marketing and Sales, HAM TS | WOA-08-068-004 | Weg beim Jager 193 | PO BOX 63 03 | HAMBURG | | 22335 | GERMANY | Add engine washes to the GTA | Amendment 3 to the Implementation Contract on Technical Services to the "Framework Agreement". Adds engine wash services. Entered as of 8/1/2011 | $0.00 |
| Lufthansa Technik AG | Marketing and Sales, HAM TS | WOA-08-068-003 | Weg beim Jager 193 | PO BOX 63 03 | HAMBURG | | 22335 | GERMANY | Language clarification | Amendment 2 to the Implementation Contract on Technical Services to the "Framework Agreement". Adds B747 Components to parts program. Entered as of 11/30/2010 | $0.00 |
| Lufthansa Technik AG | Marketing and Sales, HAM TS | WOA-08-068-001 | Weg beim Jager 193 | PO BOX 63 03 | HAMBURG | | 22335 | GERMANY | amendment / revised component pool list | Amendment 1 to the Implementation Contract on Technical Services to the "Framework Agreement" to define aircraft component pool. Entered as of 9/1/2008 | $0.00 |
| Lufthansa Technik AG | Marketing and Sales, HAM TS | WOA-08-068-000 | Weg beim Jager 193 | PO BOX 63 03 | HAMBURG | | 22335 | GERMANY | B747 Components Mx. And Parts Lease/Exchange | Agreement on Technical Services Framework Agreement for components maintenance and parts lease/exchange program. Entered as of 8/1/2008 | $0.00 |
| Mainsail Suites Hotel & Conference Center | | WOA-12-084-000 | 5108 Eisenhower Blvd. | | TAMPA | FL | 33639 | US | Crew Accommodations | Agreement for hotel accommodations in Tampa. Entered as of 11/1/2012 | $0.00 |
| Marriott Inner Harbor - Baltimore | Tina Kowalski | WOA-13-019-000 | 110 S. Eutaw St. | | BALTIMORE | MD | 21201 | US | Accommodations in BWI | Agreement for hotel accommodations in Baltimore. Entered as of 11/1/2012 | $0.00 |
| Maryland Aviation Administration / Maryland DOT | Angela Maurer | WOA-01-001-000 | PO Box 8766 | | BWI AIRPORT | MD | 2140-0766 | US | Operating permit at BWI | Contract for Conduct of Commercial Flights Operation Permit at BWI Airport. Entered as of 1/29/1998 | $257,983.50 |
| Metropower | Todd Pickett | WOA-10-020-001 | 1703 Webb Dr. | | NORCROSS | GA | 30071 | US | Amendment to delete service in Morrow | Amendment 1 to Service Contractor Agreement to adjust location. Entered as of 5/9/2011 | $0.00 |
| Metropower | Todd Pickett | WOA-10-020-000 | 1703 Webb Dr. | | NORCROSS | GA | 30071 | US | Battery back-up power in PTC and Morrow | Service Contractor Agreement for battery back up power. Entered as of 12/19/2010 | $0.00 |
| Millennium Alaskan Hotel | Carol Fraser | WOA-13-036-000 | 4800 Spenard Rd. | | ANCHORAGE | AK | 98517-3236 | US | Accommodations in ANC | Agreement for hotel accommodations in Anchorage. Entered as of 11/1/2012 | $0.00 |
| NAV CANADA | Andy Campbell | WOA-11-115-000 | 77 Metcalfe Street | 7TH FLOOR | OTTAWA | ONTARIO | KLP 5L6 | CANADA | Access misc. info on NAV CANADA web site | Portal License Agreement to access miscellaneous information on Nav Canada website, NC11202006. Entered as of 11/24/2011 | $0.00 |
| NH Brugge | Mylene Uitendaal | WOA-13-059-000 | Noorderweg 68 1221 AB Hilversum | | OST | | | NETHERLANDS | Accommodations in OST | Agreement for hotel accommodations in Ostend. Entered as of 11/1/2012 | $0.00 |
| NH Frankfurt | Mylene Uitendaal | WOA-13-083-000 | Morfelder Strasse 113 | | FRANKFURT AM MEIN | | 65451 | GERMANY | Accommodations in FRA | Agreement for hotel accommodations in Frankfurt. Entered as of 4/5/2013 | $0.00 |
| O C Tanner Recognition Company | Katie Konstanzer | WOA-12-029-000 | 1930 South State Street | | SALT LAKE CITY | UT | 84115 | US | Employee Recognition Awards (service pins) | Master Purchasing Agreement for Employee Recognition. Entered as of 5/1/2012 | $0.00 |

17

| Name of other Party to Lease or Contract | Creditor Notice Name | Contract Number | Address 1 | Address 2 | City | State | Zip | Country | Contract Description | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Orlando Aviation Authority | Sharmaine Smith | WOA-10-051-000 | One Airport Blvd | | ORLANDO | FL | 32827 | US | Non signatory agreement | Non Signatory Airline Operating Permit. Entered as of 3/12/2007 | $0.00 |
| Pan Am Intl Flight Academy | Eric Freeman, | WOA-13-043-000 | 5000 NW 36th Street | | MIAMI | FL | 33166 | US | MD 11 Simulator Training Services Provider | Simulator Utilization Agreement World agreement for MD11 Simulator Training, Entered as of 12/1/2012 | $86,800.12 |
| Penniman & Browne, Inc. | Rebecca Penniman | WOA-09-075-000 | 6252 Falls Rd. | | BALTIMORE | MD | 21209 | US | Potable water testing | Sampling & Analysis of Drinking Water on WOA Planes @ BWI Airport. Entered as of 5/27/2009 | $0.00 |
| Pentahotel Leipzig | Alastair Thomann | WOA-13-028-000 | Grober Brockhaus 3 | | LEIPZIG | | 04103 | GERMANY | Accommodations in LEJ | Agreement for hotel accommodations in Leipzig, Germany. Entered as of 7/1/2012 | $0.00 |
| Phuket Airlines | Ara Khetkam | WOA-11-070-002 | 1166/71 25th - A floor, Lumpini tower BLDG, Rama 4 Road | THUNGMAHAMEK | SANTHORN | BANGKOK | 10120 | THAILAND | Amendment to add LEJ and GYD | Amendment 2 to IATA Standard Ground Handling Agreement Adding LEJ and GYD. Entered as of 8/31/2013 | $0.00 |
| Phuket Airlines | Ara Khetkam | WOA-11-070-001 | 1166/71 25th - A floor, Lumpini tower BLDG, Rama 4 Road | THUNGMAHAMEK | SANTHORN | BANGKOK | 10120 | THAILAND | Provide Contract maintenance assistance in OST | Amendment 1 to IATA Standard Ground Handling Agreement to add OST as a location. Entered as of 5/1/2012 | $0.00 |
| Phuket Airlines | Ara Khetkam | WOA-11-070-000 | 1166/71 25th - A floor, Lumpini tower BLDG, Rama 4 Road | THUNGMAHAMEK | SANTHORN | BANGKOK | 10120 | THAILAND | Mx assistance at 6 airports in Africa and Asia | Annex B.1.0. to the Standard Ground Handling Agreement for <Maintenance Assistance at various airports. Entered as of 9/15/2011 | $0.00 |
| Pratt & Whitney Engine Leasing LLC | Derek Johnston | WOA-13-069-000 | 400 Main Street | M/S 132-20 | EAST HARTFORD | CT | 06108 | US | Engine Lease for SN 732873 | Engine Lease Agreement for PW4462 ESN 723873. Entered into as of 4/29/2013 | $703,826.00 |
| Pureworks, Inc. dba Puresafety | Derek Johnston | WOA-09-005-002 | 1321 Murfreesboro Pike | SUITE 200 | NASHVILLE | TN | 37217 | US | Safety Training | Statement of Services No. 1202-28349 for Safety Training. Entered as of 1/25/2013 | $0.00 |
| Pureworks, Inc. dba Puresafety | Derek Johnston | WOA-09-005-001 | 1321 Murfreesboro Pike | SUITE 200 | NASHVILLE | TN | 37217 | US | Safety Training | Statement of Services No. 0901-16552 for Safety Training. Entered as of 2/1/2012 | $0.00 |
| Pureworks, Inc. dba Puresafety | Derek Johnston | WOA-09-005-000 | 1321 Murfreesboro Pike | SUITE 200 | NASHVILLE | TN | 37217 | US | OSHA required safety training | Service Agreement for OSHA safety training. Entered as of 12/23/2008 | $0.00 |
| Recall Total Information Management | Jason Weber | WOA-13-037-000 | 180 Technology Parkway | | NORCROSS | GA | 30092 | US | Document Storage | Recall Master Services Agreement. Entered as of 3/25/2013 | $0.00 |
| Renaissance Hotel NAP Med. | Alfonso Saraco | WOA-13-060-000 | Via Ponte di Tappia 25 | | NAPLES | | 81021 | ITALY | Accommodations in Naples | Agreement for hotel accommodations. Entered as of 4/5/2013 | $0.00 |
| Revima APU | Xavier Morand | WOA-13-098-000 | 1, avenue du Latham 47 | BP 12 | CAUDEBEC EN CAUX | | 76490 | FRANCE | S/N PCE900103 | APU Rental Agreement - S/N PCE900103. Entered as of 7/31/2013. | $236,049.42 |
| Revima APU SAS | Xavier Morand | WOA-09-045-001 | 1, avenue du Latham 47 | BP 12 | CAUDEBEC EN CAUX | | 76490 | FRANCE | B747 and MD11 APU repairs | Amendment to Extend end date and adjust payment terms to the Maintenance, Repair and Overhaul Agreement No, 8.12.102 per the terms of the stipulation. Entered as of 11/12/12 | $0.00 |
| Revima APU SAS | Xavier Morand | WOA-09-045-000 | 1, avenue du Latham 47 | BP 12 | CAUDEBEC EN CAUX | | 76490 | FRANCE | B747 and MD11 APU repairs | Maintenance, Repair and Overhaul Agreement for B747 and MD11 APU repairs, Agreement No. 8.12.102. Entered as of 4/7/2009 | $0.00 |
| Ryans Aviation Services Limited | Darrell Doward | WOA-12-011-001 | 6 Birchwood Av | | MARCH | CAMBERIDGESHIRE | PE15 9 SB | UK | Consulting - Will provide onsite maintenance representative services in various locations | Amendment 1 to extend Consulting and Non-disclosure Agreement. Entered as of 2/7/2013 | $0.00 |
| Ryans Aviation Services Limited | Darrell Doward | WOA-12-011-000 | 6 Birchwood Av | | MARCH | CAMBERIDGESHIRE | PE15 9 SB | UK | Onsite Maintenance Representative in Europe | Consulting and Non-Disclosure Agreement for Onsite Maintenance Representative in Europe, Entered as of 2/24/2012 | $0.00 |
| SafeGuard World International | Nick Stanton | WOA-11-050-000 | 1209 Orange Street | TRUST CENTER | WILMINGTON | DE | 19801 | US | Payroll for African employees | Agreement for International Professional Employment Outsourcing Services for Payroll for African employees. Entered as of 6/21/2011 | $0.00 |
| San Francisco International Airport | Diana Chow | WOA-11-113-000 | P.O. Box 8097 | | SAN FRANCISCO | CA | 94128 | US | Lease and use agreement | Lease and Use Agreement in San Francisco, Lease # 12-0014. Entered as of 11/1/2011 | $0.00 |
| San Francisco International Airport | Diana Chow | WOA-11-052-000 | P.O. Box 8097 | | SAN FRANCISCO | CA | 94128 | US | Operating Permit | Operating Permit in San Francisco, Permit # 4208. Entered as of 7/1/2011 | $0.00 |
| Sandra Harding | Sandra Harding | WOA-03-001-001 | 21 Lower Eight Mile Road | | MELBOURNE | KY | 41054 | US | Add GSS and NAA to Hazmat training agreement | Amendment 1 to Consultant Agreement to add North American and Global Shared Services. Entered as of 8/29/2011 | $0.00 |
| Sandra Harding | Sandra Harding | WOA-03-001-000 | 21 Lower Eight Mile Road | | MELBOURNE | KY | 41054 | US | Hazmat training | Independent Consultant Agreement for Hazmat Training for World. Entered as of 9/1/2003 | $0.00 |
| Satcom Direct | | WOA-09-139-000 | 1901 Highway A1A | | SATELLITE BEACH | FL | 32937 | US | Satellite communications | Satcom Direct Communications Customer Service Agreement for Satellite Communications. Entered as of 8/21/2009 | $1,541.04 |
| Shanghai Foreign Aviation Service Corp. (FASCO) | Rafael Tian | WOA-11-024-003 | 6F 99 Hai Tian San Rd | PUDONG INTERNATIONAL AIRPORT | SHANGHAI | | | CHINA | Add 6 airports as diversion points for PVG | Amendment 3 to the Standard Ground Handling Agreement for additional airports as diversion points. Entered as of 6/7/2011 | $0.00 |
| Shanghai Foreign Aviation Service Corp. (FASCO) | Rafael Tian | WOA-11-024-002 | 6F 99 Hai Tian San Rd | PUDONG INTERNATIONAL AIRPORT | SHANGHAI | | | CHINA | Add B747 aircraft to the GTA | Amendment 2 to the Standard Ground Handling Agreement. Entered as of 6/7/2011 | $0.00 |
| Shanghai Foreign Aviation Service Corp. (FASCO) | Rafael Tian | WOA-11-024-001 | 6F 99 Hai Tian San Rd | PUDONG INTERNATIONAL AIRPORT | SHANGHAI | | | CHINA | Add SHA to the GTA | Amendment 1 to add  location to the Standard Ground Handling Agreement . Entered as of 4/13/2011 | $0.00 |

In Re: World Airways, Inc.
Case No. 13-12949- MFW

| Name of other Party to Lease or Contract | Creditor Notice Name | Contract Number | Address 1 | Address 2 | City | State | Zip | Country | Contract Description | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Shanghai Foreign Aviation Service Corp. (FASCO) | Rafael Tian | WOA-11-024-000 | 6F 99 Hai Tian San Rd | PUDONG INTERNATIONAL AIRPORT | SHANGHAI | | | CHINA | Ground handling for Finnair flights at PVG | Standard Ground Handling Agreement in PVG, Entered as of 3/16/2011 | $0.00 |
| Shanghai Pudong International Airport Public Cargo Terminal Co. (PACTL) | Lutz Grzegorz | WOA-11-023-000 | 501 West He Bin Road | PUDONG INTERNATIONAL AIRPORT | SHANGHAI | | | CHINA | Cargo handling at PVG for Finn Air | Standard Ground Handling Agreement in Shanghai Pudong. Entered as of 4/1/2011 | $0.00 |
| Sheraton Gateway Atlanta Airport | Jared Travis | WOA-13-020-000 | 1900 Sullivan Rd. | | ATLANTA | GA | 30337 | US | Accommodations at ATL Airport | Agreement for hotel accommodations in Atlanta. Entered as of 12/1/2012 | $0.00 |
| Sheraton Frankfurt Hotel and Towers | Jochen Max Kümmel | WOA-13-029-000 | Hugo-Eckener-Ring 15 | AIRPORT TERMINAL 1 | FRANKFURT AM MEIN | | 60549 | GERMANY | Accommodations in FRA | Agreement for hotel accommodations in Frankfurt. Entered as of 11/7/2012 | $0.00 |
| Sheraton Hotel Brussels Airport | Sophie Clauze | WOA-13-062-000 | Brussels Nartion Airport | | BRUSSELS | | 1930 | BELGIUM | Accommodations in Brussels | Agreement for Hotel accommodations in Brussels. Entered as of 4/10/2013 | $0.00 |
| Sheraton Norfolk Waterside | Martha Fraser | WOA-12-075-000 | 777 Waterside Dr. | | NORFOLK | VA | 23510 | US | Accommodations in Norfolk | Agreement for Hotel Accommodations in Norfolk. Entered as of 11/1/2012 | $0.00 |
| Shilo Inn Kileen | Ira Sussman | WOA-13-082-000 | 3701 South W.S. Young Drive | | KILLEEN | TX | 76549 | US | Accommodations in Killeen, TX | Company Guestroom Rate Agreement in Killeen, Texas effective 5/1/2013. Entered as of 5/9/2013 | $0.00 |
| Signature Flight Support Corp. (now ASIG) | Donna Fishbach | WOA-09-123-000 | 201 South Orange Ave., | SUITE 1100A | ORLANDO | FL | 32801 | US | Ground handling and de-icing in BWI | IATA Standard Ground Handling Agreement for ground handling and de-icing in Baltimore. Entered as of 11/1/2009 | $0.00 |
| Silk Way Airlines LLC | Head, Strategy Department | Marketing | Heydar Aliyev Int'l Airport | | Baku | | AZ1044 | Azerbaijan | Multimodal Professional Services Subcontract. Entered as of 10/2/2013 | Multimodal Professional Services Subcontract. Entered as of 10/2/2013 | $3,317,215.60 |
| Silk Way Airlines LLC | Head, Strategy Department | Marketing | Heydar Aliyev Int'l Airport | | Baku | | AZ1044 | Azerbaijan | Multimodal Professional Services Subcontract. Entered as of 10/2/2013 | General Sales Agent Agreement Entered as of 12/8/2011 | $0.00 |
| Silk Way Airlines LLC | Head, Strategy Department | Marketing | Heydar Aliyev Int'l Airport | | Baku | | AZ1044 | Azerbaijan | Multimodal Professional Services Subcontract. Entered as of 10/2/2013 | First Amendment to the General Sales Agent Agreement Entered as of 2/6/2012 | $0.00 |
| Silk Way Airlines LLC | Head, Strategy Department | Marketing | Heydar Aliyev Int'l Airport | | Baku | | AZ1044 | Azerbaijan | | Cargo Aircraft Services Agreement WO-CGO-072013. Entered as of 8/6/2013 | $0.00 |
| Silk Way Airlines LLC | Head, Strategy Department | Marketing | Heydar Aliyev Int'l Airport | | Baku | | AZ1044 | Azerbaijan | | Addendum to Cargo Aircraft Services Agreement WO-CGO-072013. Entered as of 8/27/2013 | $0.00 |
| Silk Way Airlines LLC | | | | | | | | | | Appendix 1 to the General Sales Agent Agreement dated 12/8/11 | $0.00 |
| Silk Way Airlines LLC | | | | | | | | | | Appendix 2 to the General Sales Agent Agreement dated 12/8/11 | $0.00 |
| Springhill Suites Atlanta Buckhead | Terry Todriff | WOA-12-083-000 | 3459 Buckhead Loop NE | | ATLANTA | GA | 30326 | US | Crew accommodations | Agreement for Hotel Accommodations. Entered as of 10/1/2012 | $0.00 |
| Staybridge Suites Denver | Lisa Kennedy | WOA-13-031-001 | 4220 E. Virginia Ave. | | GLENDALE | CO | 80246 | US | Accommodations in Denver | Amendment 1 for Agreement for hotel accommodations in Denver. Entered as of 1/1/2013 | $0.00 |
| Staybridge Suites Denver | Lisa Kennedy | WOA-13-031-000 | 4220 E. Virginia Ave. | | GLENDALE | CO | 80246 | US | Accommodations in Denver | Agreement for hotel accommodations in Denver. Entered as of 10/1/2012 | $0.00 |
| Studio Moulding | Bitsu Weiderfuael | WOA-12-045-000 | 1315 E. Watson Center Rd. | | CARSON | CA | 90245 | US | Lease for ATLB | Commercial Lease Agreement for warehouse in Atlanta (ATLB). Entered as of 6/1/2012 | $0.00 |
| Ted Stevens Anchorage International Airport | Jeanette Luckey | WOA-10-109-000 | 5000 West International Road | SUITE 3900 | ANCHORAGE | AK | 99502 | US | Operating permit for ANC | Operating and Terminal Space Permit in Anchorage. Entered as of 1/1/2011 | $0.00 |
| Tesoro Alaska Company | Jeffrey B. Fabian | WOA-13-108-000 | 400 Oceangate | SUITE 600 | LONG BEACH | CA | 90802 | US | | Jet Fuel Contract General Provisions and Sales Agreement for fuel in Anchorage Alaska, Tesoro Internal Ref - 476153. Entered as of 10/1/2013 | $0.00 |
| Tesoro Refining & Marketing Company, LLC | Jeffrey B. Fabian | WOA-13-109-000 | 400 Oceangate | SUITE 600 | LONG BEACH | CA | 90802 | US | | Jet Fuel Contract General Provisions and Sales Agreement for fuel in Seattle, Washington, Tesoro Internal Ref - 476154. Entered as of10/1/2013 | $0.00 |
| The Convent Hotel Amsterdam | Remco van der Jagt | WOA-13-021-001 | Nieuwezijds Voorburgwal 67 | | AMSTERDAM | | 1012RE | NETHERLANDS | Accommodations in AMS | Amendment 1 to extend Agreement for hotel accommodations in Amsterdam. Entered as of 12/12/12 | $0.00 |
| The Convent Hotel Amsterdam | Remco van der Jagt | WOA-13-021-000 | Nieuwezijds Voorburgwal 67 | | AMSTERDAM | | 1012RE | NETHERLANDS | Accommodations in AMS | Agreement for hotel accommodations in Amsterdam. Entered as of 9/14/2012 | $0.00 |
| The Mitre Corporation | Max S. Rosen | WOA-11-101-000 | 7515 Colshire Dr | | MCLEAN | VA | 22102 | US | Provide de-identified data to the FAA | Non-Reimbursable Cooperative Agreement For Aviation Safety Information Analysis and Sharing Initiative for Safety Analysis. Entered as of 11/10/11 | $0.00 |
| Total Specialties USA, Inc. | Matthew T. Dennis | WOA-11-090-000 | 1201 Louisiana St | SUITE 1800 | HOUSTON | TX | 77002 | US | Fuel at ATL, BWI and DFW | Aviation Fuel Sales Agreement. Entered as of 10/1/2011 | $0.00 |
| UAB GaTe Logistics LT | | None | Stariskes st. 33 | Laistu Village | KLAIPEDA | | 95366 | LITHUANIA | Subcontract Agreement for Multimodal Prime Vendor Logistics Services. Entered into as of 11/11/13 | $0.00 |
| ULTRAMAIN | | WOA-98-000-000 | 7500 Jefferson St. NECourtyard II. Ste. 212 | | ALBUQUERQUE | NM | 87109 | US | Professional Services Agreement for software end user license agreements | Professional Services Agreement for software and user license agreements. Entered 1/29/1998 | $0.00 |

19

In Re: World Airways, Inc.
Case No. 13-12949- MFW

Schedule 1

| Name of other Party to Lease or Contract | Creditor Notice Name | Contract Number | Address 1 | Address 2 | City | State | Zip | Country | Contract Description | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| United Airlines  Services | Kris Mathisen | WOA-13-033-000 | 7401 E. Marin Luther King Blvd | | DENVER | CO | 80207 | US | 747 Flight Sim Training | United Services Flight Simulator Dry Lease Agreement United Contract No. 145272-5.  Entered as of 1/15/2013 | $0.00 |
| United States Transportation Command | Pamela Hall | HTC711-12-R-R003 | 508 Scott Drive | Bldg. 1900W | Scott AFB | IL | 62225 | US | | Multimodal Professional Services Subcontract. Entered as of 8/1/2012 | $0.00 |
| United Technologies Corp. Pratt & Whitney Division | Robert Hogan | WOA-09-140-000 | 400 Main Street | | HARTFORD | CT | 06108 | US | PW4460/62 Thrust upgrade flexibility | PW4460/62 Thrust Upgrade Flexibility.  Entered as of 1/29/2009 | $0.00 |
| Universal Recycling Technologies LLC | Beth Roach | WOA-10-030-000 | 2535 Beloit Ave. | | JAMESVILLE | WI | 53546 | US | Lamp recycling | Customer Agreement for Universal recycling Technologies Tracker - Recycling Products. Entered as of 4/10/10 | $0.00 |
| Universal Technical Resource Service, Inc. WBAT | Ms. Carol Pafumi | WOA-09-009-000 | 950 Kings Hwy. North | SUITE 208 | CHERRY HILL | NJ | 08034 | US | Hosting service for ASAP WBAT | Confidentiality and Non-Disclosure Agreement for Web-Based Application Development Tool.  Entered as of 1/20/2009 | $0.00 |
| Verizon Wireless LLC | Curtis Bledsoe | WOA-10-007-000 | Two Verizon Place | | Alpharetta | GA | 30004 | US | Alternate cell phone service | Major Account Agreement for wireless phone services. Entered as of 1/21/2010 | $594.74 |
| VSC | Charlie Mayne | WOA-13-094-000 | 309 English Village | Gulan St. | Erbil | Kurdistan | | Iraq | Security Services in IRAQ | Contract for the Provision of Security Services - Contract Number VSC/WA/023/2013 1.0. Entered as of May 15, 2013 | $0.00 |
| WorkCare, Inc. | Peter Greaney MD | WOA-11-094-000 | 300 South Harbor Blvd | SUITE 600 | ANAHEIM | CA | 92805 | US | DOT physicals and hearing tests | Services Agreement. Entered as of 10/1/2011 | $0.00 |
| World (DE) QRS 15-65, Inc. | | WOA-10-018-002 | 2500 One Liberty Place | | PHILADELPHIA | PA | 19103 | US | Rent for PTC Headquarters | Second Amendment to Lease Agreement for Peachtree City Headquarters. Entered as of 7/23/2012 | $0.00 |
| World (DE) QRS 15-65, Inc. | Tamara Sexton | WOA-10-018-001 | 50 Rockefeller Plaza | 2 ND FLOOR | NEW YORK | NY | 10020 | US | New ownership amendment | Amendment 1 to Lease Agreement for 101 World Drive, Peachtree City. Entered as of  10/22/2007 | $0.00 |
| World (DE) QRS 15-65, Inc. | | WOA-10-018-000 | 2500 One Liberty Place | | PHILADELPHIA | PA | 19103 | US | Building lease for 101 World Drive | Lease Agreement for 101 World Dr., PTC. Entered as of March 26, 2004 | $0.00 |
| WORLD AIRWAYS, INC | Suzanne Müller | WOA-11-095-000 | 101 World Dr | | PEACHTREE CITY | GA | 30269 | US | Provide HR services for GSS | Management Services Agreement to provide various HR services for Global Shared Services. Entered as of 9/1/2011 | $0.00 |
| World Fuel Services. Inc. | General Counsel | WOA-13-110-000 | 9800 NW 41st Street | | MIAMI | FL | 33178 | US | | Fuel Sales Agreement  for various locations. Entered as of 10/1/2013 | $0.00 |
| | | | | | | | | | | |