**B9D (Official Form 9D)** (Chapter 7 Corporation/Partnership Asset Case) (12/12)                                    Case Number **13–12945–MFW**

| UNITED STATES BANKRUPTCY COURT District of Delaware |
|---|

# Notice of
# Chapter 7 Bankruptcy Case, Meeting of Creditors, & Deadlines

A bankruptcy case concerning the debtor(s) listed below was originally filed under chapter 11 on 11/12/13 and was converted to a case under chapter 7 on 9/30/14.

You may be a creditor of the debtor. **This notice lists important deadlines.** You may want to consult an attorney to protect your rights. All documents filed in the case may be inspected at the bankruptcy clerk's office at the address listed below. NOTE: The staff of the bankruptcy clerk's office cannot give legal advice.

**Creditors –– Do not file this notice in connection with any proof of claim you submit to the court.**
**See Reverse Side For Important Explanations**

| Debtor(s) (name(s) used by the debtor(s) in the last 8 years, including married, maiden, trade, and address): |
|---|
| Global Aviation Holdings Inc., et al.,<br>101 World Drive<br>Peachtree City, GA 30269 |

| Case Number:<br>13–12945–MFW | Social Security / Individual Taxpayer ID / Employer Tax ID / Other nos:<br>20–4222196 |
|---|---|
| Attorney for Debtor(s) (name and address):<br>Christopher A. Ward<br>Polsinelli PC<br>222 Delaware Avenue, Suite 1101<br>Wilmington, DE 19801<br>Telephone number: 302–252–0920 | Bankruptcy Trustee (name and address):<br>Alfred Thomas Giuliano, Chapter 7 Trustee<br>Giuliano Miller & Co., LLC<br>Berlin Business Park<br>140 Bradford Drive<br>West Berlin, NJ 08091<br>Telephone number: 856–767–3000 |

## Meeting of Creditors

Date: **November 14, 2014**                              Time: **01:00 PM**
Location: **844 King Street, Room 2112, Wilmington, DE 19801**

## Deadline to File a Proof of Claim

Claims must be filed with the court, either electronically or as paper, by the following deadlines:

For all creditors (except a governmental unit): **2/12/15**                    For a governmental unit: **3/30/15**

**Creditor with a Foreign Address:**
A creditor to whom this notice is sent at a foreign address should read the information under "Claims" on the reverse side.

## Creditors May Not Take Certain Actions:

In most instances, the filing of the bankruptcy case automatically stays certain collection and other actions against the debtor and the debtor's property. Under certain circumstances, the stay may be limited to 30 days or not exist at all, although the debtor can request the court to extend or impose a stay. If you attempt to collect a debt or take other action in violation of the Bankruptcy Code, you may be penalized. Consult a lawyer to determine your rights in this case.

| **Address of the Bankruptcy Clerk's Office:**<br>824 Market Street, 3rd Floor<br>Wilmington, DE 19801<br>Telephone number: 302–252–2900 | **For the Court:**<br>Clerk of the Bankruptcy Court:<br>David D. Bird |
|---|---|
| Hours Open: Monday – Friday 8:00 AM – 4:00 PM | Date: 10/17/14 |

## EXPLANATIONS

B9D (Official Form 9D) (12/12)

| | |
|---|---|
| Filing of Chapter 7 Bankruptcy Case | A bankruptcy case under Chapter 7 of the Bankruptcy Code (title 11, United States Code) has been filed in this court by or against the debtor(s) listed on the front side, and an order for relief has been entered. |
| **Legal Advice** | The staff of the bankruptcy clerk's office cannot give legal advice. Consult a lawyer to determine your rights in this case. |
| Creditors Generally May Not Take Certain Actions | Prohibited collection actions are listed in Bankruptcy Code § 362. Common examples of prohibited actions include contacting the debtor by telephone, mail or otherwise to demand repayment; taking actions to collect money or obtain property from the debtor; repossessing the debtor's property; and starting or continuing lawsuits or foreclosures. Under certain circumstances, the stay may be limited to 30 days or not exist at all, although the debtor can request the court to extend or impose a stay. |
| Meeting of Creditors | A meeting of creditors is scheduled for the date, time and location listed on the front side. *The debtor's representative must be present at the meeting to be questioned under oath by the trustee and by creditors.* Creditors are welcome to attend, but are not required to do so. The meeting may be continued and concluded at a later date without further notice. |
| Claims | A Proof of Claim is a signed statement describing a creditor's claim. A secured creditor retains rights in its collateral regardless of whether that creditor files a Proof of Claim. If you do not file a Proof of Claim by the "Deadline to File a Proof of Claim" listed on the front side, you might not be paid any money on your claim from other assets in the bankruptcy case. To be paid, you must file a Proof of Claim even if your claim is listed in the schedules filed by the debtor. Filing a Proof of Claim submits the creditor to the jurisdiction of the bankruptcy court, with consequences a lawyer can explain. For example, a secured creditor who files a Proof of Claim may surrender important nonmonetary rights, including the right to a jury trial. A Proof of Claim may be filed either electronically or as a paper document. For more information on how to file a Proof of Claim, visit the Delaware Bankruptcy Court's website at http://www.deb.uscourts.gov/claims–information. Filing Deadline for a Creditor with a Foreign Address: The deadlines for filing claims set forth on the front of this notice apply to all creditors. If this notice has been mailed to a creditor at a foreign address, the creditor may file a motion requesting the court to extend the deadline. *Do not include this notice with any filing you make with the court.* |
| Liquidation of the Debtor's Property and Payment of Creditors' Claims | The bankruptcy trustee listed on the front of this notice will collect and sell the debtor's property that is not exempt. If the trustee can collect enough money, creditors may be paid some or all of the debts owed to them, in the order specified by the Bankruptcy Code. To make sure you receive any share of that money, you must file a Proof of Claim, as described above. |
| Bankruptcy Clerk's Office | Any paper that you file in this bankruptcy case should be filed at the bankruptcy clerk's office at the address listed on the front side. You may inspect all papers filed, including the list of the debtor's property and debts and the list of the property claimed as exempt, at the bankruptcy clerk's office. |
| Creditor with a Foreign Address | Consult a lawyer familiar with United States bankruptcy law if you have any questions regarding your rights in this case. |

### Refer to Other Side for Important Deadlines and Notices

United States Bankruptcy Court
District of Delaware

In re:                                                              Case No. 13-12945-MFW
Global Aviation Holdings Inc., et al.,                              Chapter 7
              Debtor

## CERTIFICATE OF NOTICE

District/off: 0311-1          User: Cheryl          Page 1 of 157          Date Rcvd: Oct 17, 2014
                              Form ID: b9d          Total Noticed: 9397

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on
Oct 19, 2014.
```
db        +Global Aviation Holdings Inc., et al.,,   101 World Drive,   Peachtree City, GA 30269-6965
aty       +Bradford J. Sandler,   Pachulski Stang Ziehl & Jones LLP,   919 N. Market Street, 17th Floor,
            Wilmington, DE 19801-3034
aty       +Jarrett Vine,   Polsinelli PC,   222 Delaware Avenue,   Suite 1101,   Wilmington, DE 19801-1621
aty       +Justin K. Edelson,   Polsinelli PC,   222 Delaware Avenue,   Suite 1101,
            Wilmington, DE 19801-1611
aty       +Michael R. Seidl,   Pachulski Stang Ziehl & Jones LLP,   919 North Market Street, 17th Floor,
            Wilmington, DE 19801-3034
aty       +Peter J. Keane,   Pachulski Stang Ziehl & Jones LLP,   919 North Market Street, 17th Floor,
            Wilmington, DE 19801-3034
8578229    1 & 1 INTERNET,   ATTN LEGAL DEPT,   ELGENDORFER STR 57,   MONTABAUR,   D 56410,   GERMANY
8584131   +121 INFLIGHT CATERING,   7 JULIANO DRIVE,   OXFORD, CT 06478-1042
8582505   +19 FSS RESOURCE MANAGEMENT,   JOANN LINDSEY,   1255 VANDENBERG BLVD,
            LITTLE ROCK AFB, AR 72099-4942
8584207   +321 Transform, LLC,   200 Westpark Dr., Ste 310,   Peachtree City, GA 30269-3526
8577294    374 FORCE SUPPORT SQUADRON,   FOREIGN STATION VENDOR - JAPAN,   FOREIGN STATION VENDOR JAPAN,
            UNIT 5119 BLDG 4069,   APO, AP 96328-5119,   JAPAN
8579582    379 EMDG (U.S.Treasury),   KEESLER AFB,   BILOXI, MS
8581139   +3D Logistics LLC,   7111 Donnell Pl #A6,   Forestville, MD 20747-4200
8577292    51 FSS/FSRF,   UNIT # 2065,   APO, AP 96278-2065,   South Korea
8577293    51ST FORCE SUPPORT SQUADRON,   FOREIGN STATION VENDOR - JAPAN,   FOREIGN STATION VENDOR JAPAN,
            UNIT 2065,   APO, AP 96278-2065,   South Korea
8578004    700-GUY005,   GUYANA CIVIL AVIATION AUTHY,   96 Duke Street,   Kingston, Georgetown,,   GUYANA
8577976    733 AMS-FM,   JAPAN FIELD CHECKS,   Unit 5145 APO AP,   Kadena AB,   96368-5145,   Japan
8585571   +808 Sky Catering Inc,   dba Lucianos Catering,   DREW WATSON,   335-C HOOHANA,
            ST KAHULUI, HI 96732-3527
8579885   +A A EXECUTIVE CATERING, INC,   TERESA SANO,   5211 WEST TUSCARAWAS ST,   CANTON, OH 44708-5054
8585854   +A AAMERICAN CONTAINER,   and TRAILER LEASING INC,   5717 ADAMO DRIVE,   TAMPA, FL 33619-3241
8584855   +A GREEN OFFICE CHAIR PARTS,   50-01 METROPOLITAN AVE,   RIDGEWOOD, NY 11385-1052
8578727    A J WALTER AVIATION,   BEN PASKE,   STAR RD PARTRIDGE GREEN,   SUSSEX,
            WEST SUXXEX, RH 13- 8RA,   ENGLAND
8586080   +A SIGN GROUP,   JACOB WOLF,   402 SENOIA RD - STE 2,   TYRONE, GA 30290-2847
8580712   +A SYSTEM HYDRAULICS, INC,   7885 NW 56TH ST,   DORAL, FL 33166-3523
8583473   +A TO Z RUBBER STAMPS & NOTARY,   STAMPS AND NOTARY,   132 E 43RD ST,   NEW YORK, NY 10017-4019
8581710   +A&B ENVIRONMENTAL SERVICES INC,   ROBBIN U WAILIA,   10100 EAST FREEWAY SUITE 100,
            HOUSTON, TX 77029-1919
8578860   +A&D FOAM PRODUCTS,   2830 E LA CRESTA AVENUE,   ANAHEIM, CA 92806-1816
8586071    A&R AVIATION SERVICES,   7843 OLD HIGHWAY 99SE,   TUMWATER, WA 98501
8579050   +A-NATIONAL LIMOUSINE SERVICE,   1990 METROPOLITAN PKWY.,   ATLANTA, GA 30315-5942
8583087   +A.A.X.I.C.O,   8881 NW 13TH TERRACE,   MIAMI, FL 33172-3011
8584548    A.L.F. ENTERPRISES, INC,   TERRY CUNNINGHAM,   9211 N 9TH AVENUE,   PHOENIX, AZ 85021-3113
8581195   +A.O.G. REACTOR INC.,   NITA VOGT,   526 AVIATOR DR,   FORT WORTH, TX 76179-5433
8578762    A/S AIRCONTACT,   PO BOX 2452-SOLLI,   OSLO,  00201,   NORWAY
8584727   +A1 AERO SERVICES LLC,   STEVE LAMPMAN,   8260 SKYLANE WAY,   PUNTA GORDO, FL 33982-2438
8583641   +A2 Group,   1173A 2nd AVENUE,   NEW YORK, NY 10065-8277
8583680   +A5 Funding L.P.,   c/o A5 Fund Management LLC,   299 Park Avenue,   New York, NY 10171-0002
8582475    AA AMERICA,   PO BOX 496,   LINTHICUM HTS, MD 21090-0496
8580230    AAC ACTION AIR CORP,   SYLVIA RICO,   UNITE 9,   CHINO, CA 91710
8586606    AAFES TAXI,   JAPAN FIELD OFFICE CHECKS
8577030    AAFES TAXI,   JAPAN FIELD CHECKS,   JAPAN
8577031    AAFES YOKOTA,   UNIT 5203,   APO AP 96328 5203,   JAPAN
8580614   +AAI AERO,   7998 AMERICAN WAY SUITE A,   DAPHNE, AL 36526-5304
8586543   +AAR A/C TURBINE CENTER,   1100 NORTH WOOD DALE RD.,   WOOD DALE, IL 60191-1060
8581290   +AAR AIRCRAFT COMPONENT SERVICE,   CHRISTINE CARNEY,   747 ZECKENDORF BLVD,
            GARDEN CITY, NY 11530-2110
8583045   +AAR AIRCRAFT SERVICE MIAMI,   5300 NW 36TH ST,   MIAMI, FL 33166-2785
8581845   +AAR AIRCRAFT SERVICES INDIANAPOLIS,   BEN KREBS,   2825 W. PERIMETER ROAD,
            INDIANAPOLIS, IN 46241-3613
8586544   +AAR AIRCRAFT TURBINE CENTER,   1100 NORTH DALE RD,   WOOD DALE, IL 60191
8586545    AAR ALLEN AIRCRAFT,   ONE AAR PLACE,   WOOD DALE, IL 60191
8586546   +AAR Allen Asset Management Miami,   Attn Jennifer P. Griffin,   One AAR Place,
            1100 N Wood Dale Rd,   Wood Dale, IL 60191-1060
8581370   +AAR CARGO SYSTEMS,   500 GATEWAY DR,   GOLDSBORO, NC 27534-7071
8581291   +AAR CORP,   747 ZECKENDORF BLVD,   GARDEN CITY, NY 11530-2168
8583101   +AAR LANDING GEAR CENTER,   9371 N.W. 100 ST.,   MIAMI, FL 33178-1424
8582847   +AAR LANDING GEAR SERVICES,   9371 NW 100 STREET,   MEDLEY, FL 33178-1424
8583034   +AAR Landing Gear Services,   Pastor Lopez,   9371 NW 100 Street,   Miami, FL 33178-1420
8586547   +AAR Manufacturing Inc,   d/b/a AAR Cargo Systems,   1100 N. Wood Dale Rd,
            Wood Dale, IL 60191-1060
8578910   +AARCHER, INC,   LESLIE LANGHAM,   910 COMMERCE RD,   ANNAPOLIS, MD 21401-2948
8578030    AASANA,   ADMINISTRACION DE AEROPUERTOS,   Y SERVICIOS,   LA PAZ,,   BOLIVIA
8583088   +AAXICO SALES INC.,   8881 N.W. 13TH TERRACE,   MIAMI, FL 33172-3011
8584437   +ABBOTT AIRLINE UNIFORMS,   3642 BARRANCAS AVE,   PENSACOLA, FL 32507-3402
8583811   +ABBY CORSER,   15 WOODSTREAM,   NEWNAN, GA 30265-1789
```

```
8579817    ABF FREIGHT SYSTEM INC,   414 MASPETH AVE,   BROOKLYN, NY 11211-1704
8583559   +ABITIBIBOWATER FIXED INCOME,   MASTER TRUST FUND,   C/O GUGGENHEIM PARTNERS - KAITLIN TRINH,
            135 E 57TH ST 6TH FL,   NEW YORK, NY 10022-2158
8583560   +ABITIBIBOWATER INC US MASTER TRUST,   FOR DEFINED BENEFIT PLANS,
            C/O GUGGENHEIM PARTNERS - KAITLIN TRINH,   135 E 57TH ST 6TH FL,   NEW YORK, NY 10022-2050
8579545   +ABLE ELECTRONICS, INC,   18 SAW GRASS DRIVE,   BELLPORT, NY 11713-1549
8579317    ABM JANITORIAL SERVICES, INC,   P.O. BOX 405887,   ATLANTA, GA 30384-5887
8580769   +ABM Janitorial Services- Southeast, LLC,   Mark Hawkinson,   3305 Breckinridge Blvd, NW,
            Duluth, GA 30096-4932
8586112   +ABOABA, OLUSEGUN,   2725 LINWOOD ROAD,   UNION, NJ 07083-4131
8578022    ABRI-TAXI SPRL LIMOUSINES,   CHEMIN DES CORNEILLES 21,   KRAAINEM,  01950,   BELGIUM
8585527   +ABSOLUTE AVIATION SERVICES, LLC,   8122 W PILOT DR,   SPOKANE, WA 99224-5723
8577220    ABU DHABI AIRCRAFT TECHNOLOGIES,   PO BOX 46450,   ADJACENT TO ABU DHABI INTL A,   ABU DHABI,,
            UAE
8580393   +ABX AIR INC,   PO BOX 714983,   COLUMBUS, OH 43271-4983
8577696    ABYDOS,   ALGEMENE VERKOOPSVOORWAARDEN,   BNP PARIBAS-FORTIS B,   ERNEGEM,  08480,   BELGIUM
8579415   +ACA Industries Inc,   dba American Maintenance,   385 West Main St,   Babylon, NY 11702-3023
8579414   +ACA Industries Inc,   dba American Maintenance,   Pat Bertell,   385 West Main St,
            Babylon, NY 11702-3023
8578422    ACC AVSERV LTD,   40-44 CHURCH ST, REIGATE, SURREY,   Reigate, Surrey,   ENGLAND
8578423    ACC CONNECTIONS LTD,   40-44 CHURCH ST,   REIGATE, SURREY,   ENGLAND
8578249    ACCESS PROMOTIONS & FABRICATIONS,   MOHNEESH SINGH,   B-12, BLASIAN APARTMENTS,
            MUMBAI,  400058,   INDIA
8581008   +ACCESSORY TECH CORP.,   219 CENTRAL AVE,   FARMING, NY 11735-6933
8577730    ACCIONA AIRPORTSERVICES FRANKFURT GmbH,   FLUGHAFAN TERMINAL 2 E,   FRANKFURT,  60549,
            GERMANY
8582457   +ACCOMMODATIONS PLUS INC,   1200 ROUTE 109,   LINDENHURST, NY 11757-1031
8580330   +ACCUFLEET,   4820 CLARK HOWELL HWY,   COLLEGE PARK, GA 30349-6075
8585815   +ACCUFLEET INTERNATIONAL INC,   5302 AVION PARK DR,   TAMPA, FL 33607-1412
8581768    ACCUFLEET INTERNATIONAL INC.,   777 BENMAR, #450,   HOUSTON, TX 77060-3693
8581769    ACCUFLEET INTERNATIONAL, INC,   777 BENMAR, STE 450,   HOUSTON, TX 77060-3693
8580824   +ACCURATE FORKLIFT,   1120 Oakleigh Drive,   East Point, GA 30344-1821
8585775    ACCURATE FORKLIFT,   5050 W TENNESSEE STREET,   TALLAHASSEE, FL 32399-0120
8584208   +ACE AMERICAN INC,   GLOBAL AVIATION HOLDINGS,   101 WORLD DR,   PEACHTREE CITY, GA 30269-6965
8584151    ACE AMERICAN INSURANCE COMPANY,   REDELL CRABBE,   DEPT CH 14113,   Palatine, IL 60055-4113
8584150    ACE American Insurance Co,   Department CH 14113,   Palatine, IL 60055-4113
8584454   +ACE American Insurance Company,   Joseph G. Gibbons, Esq,   1650 Market Street, Suite 1800,
            Philadelphia, PA 19103-7304
8584455   +ACE American Insurance Company, et al.,   Joseph G. Gibbons Esq.,
            1650 Market Street, Ste 1800,   Philadelphia, PA 19103-7304
8585984   +ACE CAB CO,   PO BOX 674,   TOMAH, WI 54660-0674
8584468   +ACE Life,   436 Walnut St.,   Philadelphia, PA 19106-3703
8584469   +ACE Life,   Erin Haffner,   436 Walnut St.,   Philadelphia, PA 19106-3703
8580796   +ACL,   436 Saco Lowell Rd,   Easley, SC 29640-3808
8577846    ACL ADVANCED CARGO,   GEBAUDE 850,   HAHN FLUGHAFEN,  55483,   GERMANY
8581643    ACL AIRSHOP LTD (HK),   HONG KONG INTL AIRP,   7 CATERING ROAD WEST,   HONG KONG,
8577925    ACL AIRSHOP LTD (HK),   JOS JACOBSEN,   7 CATERING ROAD WEST,   HONG KONG,,   CNINA
8577016    ACL AIRSHOP LTD (HK),   7 CATERING ROAD WEST,   HONG KONG
8578341    ACL Airshop (The Netherlands),   KANTOORWEG 7,   OOSTEND, 1525RJ,   NETHERLANDS
8578713    ACL Airshop (The Netherlands),   Kantoorweg 7,   WEST KNOLLENDAM, 1525RJ,   NETHERLANDS
8578714    ACL Airshop (The Netherlands),   KANTOORWEG 7,   WEST KNOLLENDAM, 1525RJ,   NETHERLANDS
8577196    ACL Airshop B.V.,   Kantoorweg 7,   1525 RJ West Knollendam,   The Netherlands
8579776   +ACOSTA, HENRY H.,   423 BALTIC ST.,   BROOKLYN, NY 11217-2580
8584551   +ACSS,   19810 NORTH 7TH AVE.,   PHOENIX, AZ 85027-4741
8584552   +ACSS,   MELANIE PETERSON,   19810 NORTH 7TH AVE.,   PHOENIX, AZ 85027-4741
8580133   +ACSS REPAIR AND OVERHAUL,   BANK OF AMERICA LOCKBOX SERVICES,   4443 COLLECTION CTR DR,
            CHICAGO, IL 60693-0044
8581135   +ACTION TIRE CO,   410 LEES MILL ROAD,   FOREST PARK, GA 30297-2458
8586158   +ADAMAKOS, JAMES,   175 E CARPENTER STREET,   VALLEY STREAM, NY 11580-4421
8578828   +ADCAP Network Systems Inc,   Andy Cobb,   6525 Shiloh Rd Ste D-700,   Alpharetta, GA 30005-1614
8585138   +ADCAP Network Systems/Cisco Capital,   Cailloux Williams,   170 W, Tasman Dr, M/S SJ-Bldg 13/3,
            San Jose, CA 95134-1700
8585613   +ADI D CHINDHY WFBNA CUSTODIAN ROTH IRA,   C/O FIRST CLEARING LLC,
            2801 MARKET STREET, H0006-088,   ST. LOUIS, MO 63103-2523
8579661    ADP INC,   PO BOX 842875,   BOSTON, MA 02284-2875
8579102   +ADP, INC.,   CANDICE CURTIS,   5680 NEW NORTHSIDE DR. NW,   ADP SOUTHEAST SERVICE CENTER,
            ATLANTA, GA 30328-4668
8584944   +ADP, Inc.,   Ben Pastorello,   One ADP Boulevard,   Roseland, NJ 07068-1786
8579100   +ADP, Inc.,   5680 New Northside Dr NW,   ADP SE Service Ctr.,   Atlanta, GA 30328-4668
8579103   +ADP, Inc.,   Candice Curtis,   5680 New Northside Dr. NW,   ADP Southeast Service Center,
            ATLANTA, GA 30328-4668
8579101   +ADP, Inc.,   Candice Curtis,   5680 New Northside Dr. NW,   ATLANTA, GA 30328-4668
8579104   +ADP, Inc. - FlexDirect,   5680 New Northside Dr NW,   ADP SE Service Ctr.,
            Atlanta, GA 30328-4668
8585170    ADVANCED GROUND SYSTEMS,   ENGINEERING,   SANTA FE SPRINGS, CA 90670
8585171   +ADVANCED GROUND SYSTEMS ENGINEERING,   STEVE BLUNT,   10805 PAINTER AVE,
            SANTA FE SPRINGS, CA 90670-4526
8582633   +AECOM National Security Programs,   555 South Flower Street, Suite 3700,
            Los Angeles, CA 90071-2432
8577576    AER LINGUS,   PO BOX 43,   CO.CORK IRELAND,,   IRELAND
```

```
8581149    +AERCAP AVIATION SOLUTIONS,   100 NE THIRD AVE SUITE 800,   FORT LAUDERDALE, FL 33301-1156
8581150    +AERCAP AVIATION SOLUTIONS,   ACCT NAME DBTCA AS TTEE FOR ALS LTD.,   100 NE THIRD AVE SUITE 800,
            FORT LAUDERDALE, FL 33301-1156
8578510     AERCAP AVIATION SOLUTIONS,   STATINSPLEIN 965,   SCHIPOL,   1117 CE,   NETHERLANDS
8581151    +AERCAP ENGINE LEASING LTD,   100 NE THIRD AVE SUITE 800,   FORT LAUDERDALE, FL 33301-1156
8581152    +AERCAP GROUP SERVICES, INC.,   100 NE THIRD AVENUE,   SUITE 800,
            FORT LAUDERDALE, FL 33301-1156
8581154    +AERCAP IRELAND LTD,   KENNY WIGMORE,   100 NE THIRD AVE SUITE 800,
            FORT LAUDERDALE, FL 33301-1156
8578367     AERCAP PARTNERS,   9 QUAI DU PRESIDENT PAUL DOUMER,   PARIS,,   FRANCE
8586533    +AERO 8, INC,   PO BOX 11508,   WINSTON-SALEM, NC 27116-1508
8581592    +AERO ACCESSORIES & REPAIR, INC,   RAMCES GALLEGO,   2695 W 81 ST,   HIALEAH, FL 33016-2716
8577564     AERO COCINA, S.A. DE C.V.,   CALLE B1 #904 COL,   CIUDAD INDUSTRIAL C.P.,   97295,   MEXICO
8580717    +AERO COMPONENTS INTL CORP,   5900 N.W. 97TH AVE.,   DORAL, FL 33178-1642
8582849     AERO COMPONENTS SUPPLIES CORP,   DAVID VAIL,   8370 NW 99TH ST.,   MEDLEY, FL 33178
8585492    +AERO CONTROLEX GROUP,   4223 MONTICELLO BLVD,   SOUTH EUCLID, OH 44121-2814
8579353    +AERO CONTROLS,   1610 20TH ST NW,   AUBURN, WA 98001-3429
8583053    +AERO CONTROLS INC,   5415 NW 36 ST,   MIAMI, FL 33166-5811
8584153    +AERO DECALS, INC,   1314 CANOVA STREET, SE,   PALM BAY, FL 32909-3931
8583305    +AERO DESIGN INC,   385 iNDUSTRIAL DR,   MT JULIET, TN 37122-3013
8584663    +AERO DESIGN SERVICES,   BANK OF AMERICA,   BANK OF AMERICA,   6574 N STATE RD 7 PMB 114,
            POMPANO BEACH, FL 33073-3625
8578972    +AERO DIRECT,   746 W. ALGONQUIN ROAD,   ARLINGTON HEIGHT, IL 60005-4416
8580177     AERO DIRECT,   SLOT 303284,   CHICAGO, IL 60666-0973
8577342     AERO DISPATCH,   PO BOX 244,   Belize City,,   Belize
8582401    +AERO EXPRESS,   PO BOX 1212,   LEES SUMMIT, MO 64063-8212
8580482    +AERO FX, INC dba EMERALD COAST AVIATION,   JONATHAN DUNN,   5545 JOHN GIVENS RD,
            CRESTVIEW, FL 32539-7019
8585731     AERO HARDWARE & SUPPLY INC.,   SHERRIE HENTZ,   D/B/A HYDRAULIC SUPPLY CO.,   Sunrise, FL 33325
8581800    +AERO HOUSTON CENTRAL LP,   19115 LEE ROAD,   HUMBLE, TX 77338-4189
8577569     AERO INSPECTION IRELAND LTD,   LIAM BAGNELL,   BALLYMACASHEL MUNGRET,
            4200 ATLANTIC AVE WESTPARK BUS CAMPUS,   CO CLARE,,   IRELAND
8583955    +AERO INSTRUMENTS AND AVIONICS,   7290 NASH ROAD,   NORTH TONAWANDA, NY 14120-1596
8585172    +AERO INVENTORY (USA) LTD.,   12257 FLORENCE AVE,   SANTA FE SPRINGS, CA 90670-3805
8577378     AERO JETS DAR TA,   AEROPORT NANTES-ATLANTIQUE,   BOUGUENAIS CEDEX, F44346,   FRANCE
8585283    +AERO LINK ARIZONA,   16412 N 92ND ST,   SCOTTSDALE, AZ 85260-3051
8584865    +AERO MECHANICAL INDUSTRIES, INC.,   4901 ROCKAWAY BLVD NE,   RIO RANCHO, NM 87124-4503
8583106    #+AERO PARTS MANAGEMENT, LLC,   13321 SW 135TH AVE,   MIAMI, FL 33186-6267
8584782    +AERO SAFETY GRAPHICS INC.,   6104 208TH AVENUE N.E.,   REDMOND, WA 98053-7810
8583869    +AERO SCI-TECH INC,   4340 CAMPUS DRIVE,   NEWPORT BEACH, CA 92660-1812
8576974     AERO SERVICES,   CATHERINE ALBERT-LIEGE,   BATIMENT 52 BOITE 17,   FRANCE
8579635    +AERO SPECIALTIES INC.,   11175 W. EMERALD,   BOISE, ID 83713-8932
8583089    +AERO SUPPORT,   2101 NW 93RD AVE,   MIAMI, FL 33172-4804
8582540    +AERO TECHNOLOGY,   3333 EAST SPRING STREET,   LONG BEACH, CA 90806-2454
8581948     AERO-ZONE,   JFK International Airport, Building 141,   Jamaica, NY 11430
8579981    +AERO-ZONE,   2200 S STEARMAN DR,   CHANDLER, AZ 85286-5095
8581564     AEROCONTROLS INC DBA QAV AVIA-,   TION SYSTEMS,   Henderson, Nv 89074
8581566     AEROCONTROLS INC DBA QAV AVIATION,   DARRAH WHITAKER,   2746 BRIARCLIFF AVE,
            HENDERSON, NV 89074-1214
8580465    +AERODOX INC.,   6170 CRESTVIEW DRIVE,   COVINGTON, GA 30014-3200
8580471     AERODOX INC.,   P.O. BOX 406,   COVINGTON, GA 30015-0406
8579688     AEROFLITE ENTERPRISES INC,   281 GEMINI AVENUE,   BREA, CA 92821
8578578     AEROGATE MUNCHEN,   BILLE WILSON-LARKINS,   FOREIGN STATION VENDOR GERMANY,
            TERMINAL 1 MODULE B DEPART AREA LVL 05,   SUDALLEE, MUNCHEN 85356,   GERMANY
8578579     AEROGATE MUNCHEN,   TERMINAL 1 MODULE B DEPARTURE,   AREA LEVEL 05,   SUDALLEE MUNCHEN, 85356,
            GERMANY
8577737     AEROHANDLING AIRPORT ASSISTANCE GmbH,   CCS BUILDING 537,   FRANKFURT, D-63303,   GERMANY
8578427     AEROLOGIC AIRCRAFT LINE MAINTENANCE ehf,   MR. JACK SEVERYNS,   ARMULA 36,   REYKJAVIK,   00108,
            ICELAND
8578246     AEROMAR, LTD,   ZAO Aeromar,   31 Sheremetyevskoe Shosse,   Khimki,   Moscow Region, 141426,
            Russia
8578911    +AERONAUTICAL RADIO INC.,   2551 RIVA ROAD,   ANNAPOLIS, MA 21401-7435
8580600     AERONAUTICAL RADIO INC.,   P.O. BOX 951273,   DALLAS, TX 75395-1273
8577322     AERONAUTICAL RADIO OF THAILAND LTD,   102 NGAMDUPLEE,   TUNGMAHAMEK,   BANGKOK,   10120,
            THAILAND
8580433    +AERONAUTICAL TECHNICAL SERVICES INC,   TONY CIANCIMINO,   3957 NW 126TH AVE,
            CORAL SPRINGS, FL 33065-7609
8582546    +AERONAUTICAL TECHNOLOGY INC.,   3333 EAST SPRING ST,   LONG BEACH, CA 90806-2448
8578712     AERONAUTICAL TELECOMMUNICATION,   1 BRAEMAR AVE,   KINGSTON 10,   WEST INDIES,,   JAMAICA
8578000     AERONAUTICAL TELECOMMUNICATION,   1 Braemar Ave,   KINGSTON 10,,   JAMAICA
8584866    +AEROPARTS MFG & REPAIR INC,   431 RIO RANCHO BLVD NE,   RIO RANCHO, NM 87124-1421
8578174     AEROPASS, LTD,   REGISTRATION,   NO LV40003508176,   LV 1053,,   LATVIA
8578227     AEROPOL AVIATION SERV CORP.,   7895 TRANMERE DR. UNIT# 12,   MISSISSAUGA, ON L5S 1V9,   CANADA
8577626     AEROPORTS DE MONTREAL,   800 LEIGH CAPREOL PL STE 1000,   DORVAL, QC,   CANADA
8578368     AEROPORTS DE PARIS,   291 BOULEVARD RASPAIL,   PARIS,,   FRANCE
8578178     AEROPUERTOS ESPANOLES,   DIVISION ECONOMICO ADMINISTRATIVA,   AEROPUERTO DE MADRID BARAJAS,
            MADRID, 28042,   SPAIN
8582758    +AEROSAFE INC.,   2806 SADDLEBROOK WAY,   MARIETTA, GA 30064-1254
8585482    +AEROSOURCE, INC,   390 CAMPUS DRIVE,   SOMERSET, NJ 08873-1102
8580708    +AEROSPACE ACCESSORY SERVICE INC,   2001 NW 79 AVE,   DORAL, FL 33122-1612
```

```
8580709   +AEROSPACE ACCESSORY SERVICE INC,   2001 NW 79TH AVE,   DORAL, FL 33122-1612
8581946    AEROSPACE ALLIANCE INC.,   JFK International Airport, Building 141,   Jamaica, NY 11430
8583054    AEROSPACE CONNECTIONS, INC.,   4515 N.W. 79TH AVE,   MIAMI, FL 33166
8581947   +AEROSPACE DISTRIBUTORS,   JFK International Airport, Building 141,   Jamaica, NY 11430
8581070   +AEROSPACE DISTRIBUTORS,   34110 9th AVE SOUTH,   FEDERAL WAY, WA 98003-6710
8582584   +AEROSPACE FITTINGS,   11150 TENNESSEE AVE,   LOS ANGELES, CA 90064-1814
8578863   +AEROSPACE INTERNATIONAL REPS,   1529 N. HARMONY CIRCLE,   ANAHEIM, CA 92807-6003
8577968    AEROSPACE JET,   PRINCE SULTAN STREET,   Jeddah,,   Saudi Arabia
8581186   +AEROSPACE OPTICS, INC,   3201 Sandy Lane,   Fort Worth, Tx 76112-7298
8585734   +AEROSPACE ROTABLES INC,   5151 NW 109TH AVE,   SUNRISE, FL 33351-8003
8585735   +AEROSPACE ROTABLES INC,   MARK VILLAVICENCIO,   5151 NW 109TH AVE,   SUNRISE, FL 33351-8003
8581260   +AEROSPACE SERVICE, INC.,   258 S.W. 33RD STREET,   FT LAUDERDALE, FL 33315-3328
8581430   +AEROSPHERE AVIATION SERVICES,   7619 BOEING DR,   GREENSBORO, NC 27409-9046
8584539   +AEROTEC INTERNATIONAL INC,   BOB MARSHALL,   3007 E CHAMBERS ST,   PHOENIX, AZ 85040-3729
8578492    AEROTECH FMS PVT LTD,   SUITE NO. 203,   SANT NAGAR, NEW DELHI,,   INDIA
8579321    AEROTEK AVIATION LLC,   P.O. BOX 198531,   ATLANTA, GA 30384-8531
8581505   +AEROTEK AVIATION, LLC,   DON GALLAGER,   7301 PARKWAY DRIVE,   HANOVER, MD 21076-1159
8578001    AEROTEL,   1 BRAEMAR AVE,   KINGSTON 10,,   JAMAICA
8583090   +AEROTOOLS CONNECTION LLC,   DENO ARMETTA,   12625 SW. 134TH COURT,   MIAMI, FL 33186-6423
8582281   +AEROTRON AIRPOWER, INC.,   ANGIR WILKERSON,   456 AEROTRON PARKWAY,   LAGRANGE, GA 30240-4075
8581904   +AEROTURBINE, INC.,   MATTHEW SCHNEIDER,   222 WEST LAS COLINAS BOULEVARD,   SUITE 875,
           IRVING, TX 75039-5422
8581903   +AEROTURBINE, INC.,   TODD POWER,   222 WEST LAS COLINAS BOULEVARD,   SUITE 875,
           IRVING, TX 75039-5422
8582282   +AETRON AIRPOWER, INC.,   DBA FOKKER AEROTRON,   456 AEROTRON PKWY,   LAGRANGE, GA 30240-4075
8580764   +AFCO CARGO BWI II LLC,   45025 Aviation Drive, Ste. 100,   Washington Dulles Airport,
           Dulles, VA 20166-7526
8579752   +AFEDERAL EXTERMINATING,   6801 11TH AVENUE,   BROOKLYN, NY 11219-6023
8585269    AFO SCOTT AFB IL,   JOLYNN J BIEN,   USTRANSCOM (FOIA),   SCOTT AFB, IL 62225-5357
8585268    AFO SCOTT AFB IL,   USTRANSCOM (FOIA),   SCOTT AFB, IL 62225-5357
8585644   +AFS INVESTMENTS 75 INC.,   C O GE ENGINE LEASING,   201 HIGH RIDGE RD,
           STAMFORD, CO 06905-3417
8585639   +AFS Investments 50 LLC,   C O GE CAPITAL AVIATION SVCS INC,   201 HIGH RIDGE RD,
           STAMFORD, CT 06905-3417
8585640   +AFS Investments 50 LLC,   c/o GE Capital Aviation Services,   777 Long Ridge Road, Bldg C,
           Stamford, CT 06927-0001
8585642   +AFS Investments 68 LLC,   C O GE ENGINE LEASING,   201 HIGH RIDGE ROAD,   STAMFORD, CO 06927
8585641   +AFS Investments 68 LLC,   c/o GECAS Inc.,   Attn Contracts Leader,   201 High Ridge Road,
           Stamford, CT 06927-0001
8585643   +AFS Investments 68 LLC,   c/o GE Capital Aviation Services,   777 Long Ridge Road, Bldg C,
           Stamford, CT 06927-0001
8585645   +AFS Investments I, Inc.,   c/o GE Capital Aviation Services,   Attn Contracts Leader,
           777 Long Ridge Road, Building C,   Stamford, CT 06927-0001
8578317    AGENCE DERMUL,   DAPHE VANHOUCKE,   ZEEDIJK 138 BUS 28,   OOSTENDE,  08400,   BELGIUM
8578316    AGENCE DERMUL,   ZEEDIJK 138 BUS 28,   OOSTENDE,  08400,   BELGIUM
8580124   +AGILITY LOGISTICS CORPORATION,   5496 PAYSPHERE CIR.,   CHICAGO, IL 60674-0054
8578230    AGS INTERNATIONAL AVIATION S.A.,   RIO BRANCO 1446 APARTMENT 801,   MONTEVIDEO,  11100,
           URUGUAY
8583683   +AHAC American Home Assurance Company,   NORIKO SISNEROS,   70 Pine Street,
           NEW YORK, NY 10270-0001
8584836   +AHMAT RAMCHARAN,   89-31 121ST STREET,   RICHMOND HILL, NY 11418-3225
8577385    AHS Aviation Handling Services GmbH,   Koln Bonn Airport Postfach 98 01 68,   BREMEN, D-51129,
           GERMANY
8577374    AHS Aviation Handling Services GmbH,   Koln Bonn Airport Postfach 98 01 68,   BONN,,   GERMANY
8578015    AHS Aviation Handling Services GmbH,   Koln Bonn Airport Postfach 98 01 68,   KOLN,,   GERMANY
8577867    AHS German Ground Gmbh,   Airport Terminal 1,   HAMBURG, D-22335,   GERMANY
8577853    AHS HANNOVER SERVICES GMBH,   Airport Plaza, Haus D, Ebene 4,   Hamburg, 22335,   Germany
8582201   +AHTOYA FULLER,   24503 RATHFORD COURT,   KATY, TX 77494-4550
8584183   +AIG Assurance Company,   AIG Property Casualty,   5 Wood Hollow Rd, 3rd Floor,
           Parsippany, NJ 07054-2899
8583630   +AIG Assurance Company,   American International Group, Inc.,
           Ryan G. Foley, Authorized Representative,   175 Water Street, 15th Floor,
           New York, NY 10038-4918
8578821   +AIG Aviation Insurance,   11625 RAIN WATER DRIVE,   ALPHARETTA, GA 30009-8673
8584184   +AIG Property Casualty,   5 Wood Hollow Rd, 3rd Floor,   Parsippany, NJ 07054-2899
8584206   +AIM AIRCRAFT SPARES,   449 HIGHWAY 74 S,   PEACH TREE CITY, GA 30269-2001
8584809   +AIM AVIATION,   705 S.W. 7TH STREET,   RENTON, WA 98057-2915
8584810   +AIM AVIATION (HENSHALLS) LTD,   DENNIS PELTARD,   705 SW 7TH ST,   RENTON, WA 98057-2915
8578711    AIM AVIATION (HENSHALLS) LTD,   ABBOT CLOSE, OYSTER LANE,   WEST BYFLEET,   KT14 7JT,
           UNITED KINGDOM
8579835    AIM INDUSTRIES,   6216 TRANSIT RD,   BUFFALO, NY 14221
8577309    AIMS INTL LTD,   JOHN BETHANIS,   367 SYNGROU AVE,   4TH FLOOR,   ATHENS,,   GREECE
8578148    AIMS INTL LTD,   3RD FLOOR 14 HANOVER ST, Suite M658,   LONDON,   W1S IYH,   UNITED KINGDOM
8578157    AIMS INTL LTD,   3RD FLOOR 14 HANOVER ST,   LONDON,,   ENGLAND
8578146    AIMS INTL LTD,   MR. J. BETHANIS,   72 NEW BOND STR.,   SUITE M658,   LONDON,   W1S 1RR,
           UNITED KINGDOM
8577306    AIMS Intl Ltd,   John Bethanis,   367 Syngrou Ave., 4th Floor,   ATHENS, 17564,   GREECE
8578147    AIMS Intl Ltd,   Mr. J. Bethanis,   Suite M658, 72 New Bond Str.,   LONDON,   W1S 1RR,
           UNITED KINGDOM
8583330   +AIR BP,   150 W. WARRENVILLE ROAD,   BUILDING 200,   NAPERVILLE, IL 60563-8473
```

```
8584648    +AIR BROKERAGE INTL, LLC,   7947 RACOON HOLLOW COURT,   PLEASANTON, CA 94588-8230
8578730     AIR CANADA,   P.O. BOX C.P. 1920,   WINNIPEG, MB R3C 3R2,   CANADA
8577625     AIR CANADA,   AIR CANADA TECHNICAL CENTRE,   DORVAL, MB H4Y 1C2,   CANADA
8578288     AIR CARGO AFRICA,   Post Bag 10,   712, Vindhya Comm. Complex,
            Sector - 11, Central Business District,   New Bombay, 400-614,   India
8581949     AIR CARGO EQUIPMENT,   JFK International Airport, Building 141,   Jamaica, NY 11430
8578293     AIR CARGO INDIA,   ANANDA PADMANABHAN,   POST BAG 10, 712,,   NEW MUMBAI, 400614,   INDIA
8578109     AIR CARGO LIMITED,   Air Cargo Terminal,,   Kamuzu International Airport,   P O Box 89,
            Lilongwe,,   Malawi
8578108     AIR CARGO LIMITED,   KAMUZU INTL AIRPORT,   LILONGWE,,   MALAWI
8577300     AIR CARGO MEDIA,   HEADLINE HOUSE CHAUCER ROAD,   ASHFORD-SURREY, TW15 2QT,   UNITED KINGDOM
8577299     AIR CARGO MEDIA,   HEADLINE HOUSE CHAUCER ROAD,   ASHFORD MIDDLESEX,,   UK
8580841    +AIR CARGO WORLD,   400 WINDSOR CORPORATE CENTER,   EAST WINDSOR, NJ 08520-1415
8580118    +AIR CARGO WORLD,   23736 NETWORK PLACE,   CHICAGO, IL 60673-1237
8581261    +AIR CARRIER ACCESSORY SERVICES INC,   111 SW 33RD STREET,   FT LAUDERDALE, FL 33315-3331
8585189    +AIR CERT INC,   2100 PENNSYLVANIA AVE.,   SANTA MONICA, CA 90404-3927
8578722     AIR CHARTER,   322 CONCORDE HOUSE-N. WING,   WEST SUSSEX, RH6 0DW,   ENGLAND
8578582     AIR CHARTER SERVICE,   Millbank House,   171-185 Ewell Road,   Surbiton, Surrey KT6 6AP,   UK
8586125    +AIR CHARTER SERVICE INC,   1130 RXR PLAZA,   UNIONDALE, NY 11556-1130
8578586     AIR CHARTER SERVICE PLC,   MILLBANK HOUSE,   SURREY, KT6 6AP,   UNITED KINGDOM
8578583     AIR CHARTER SERVICE PLC,   Millbank House,   171-185 Ewell Road,   Surbiton, Surrey KT6 6AP,
            UK
8578725     AIR CHARTER TRAVEL LTD,   ATTN JON CAVALLI,   N WING GATWICK AIRPORT,   WEST SUXXEX, RH 0DW,
            UNITED KINGDOM
8581481    +AIR CHEF AVIATION SERVICES,   14035 AIRPORT RD. # E,   GULFPORT, MS 39503-4601
8584978    +AIR CONCEPTS INTERNATIONAL,   3702 BIG A ROAD,   ROWLETT, TX 75089-4000
8577462     AIR CONNECT GmbH,   An den Garten 7,   Bubenheim, D-55270,   Germany
8586247     AIR CRUISERS COMPANY,   1740 HWY 34N,   WALL TOWNSHIP, NJ 07719
8577596     AIR DISPATCH,   6TH FLOOR ASTRAL TOWERS,   CRAWLEY,,   GERMANY
8577739     AIR DISPATCH,   6TH FLOOR ASTRAL TOWERS,   FRANKFURT,,   GERMANY
8577781     AIR DISPATCH GMBH USD,   DRESDNER BANK FRANKFURT,   NR 332 473 400 BLZ 500 800 00,
            FRANKFURT AM MAIN,,   GERMANY
8577593     AIR DISPATCH- LONDON,   6TH FLOOR ASTRAL TOWERS,   CRAWLEY, RH10 9UY,   UNITED KINGDOM
8586004    +AIR FAYRE, CA INC,   20051 S VERMONT AVE,   TORRENCE, CA 90502-1326
8583508    +AIR FRANCE,   MICHAEL GALABURRI,   125 WEST 55TH STREET,   NEW YORK, NY 10019-5384
8577231     AIR GHANA,   Kotoka International Airport,   Block 12, KIA Cargo Village,   PO Box 9892,
            Accra Ghana,,   Ghana
8581939     AIR GROUND LOGISTIC INC.,   P O BOX 15020,   JACKSONVILLE, FL 32239-5020
8577740     AIR GROUND SERVICES GMBH,   FLUGHAFEN FRANKFURT/MAIN,   Frankfurt,,   GERMANY
8577782     AIR GROUND SERVICES GMBH,   FLUGHAFEN FRANKFURT/MAIN,   FRANKFURT am MAIN,,   GERMANY
8579187    +AIR Inc dba M2 Transport,   Kelly Bennett,   4345 International Parkway,
            Atlanta, GA 30354-3911
8577997     AIR JAMAICA,   72 HARBOUR STREET,   Kingston,,   JAMAICA
8578307     AIR LINK INTERNATIONAL,   25TH CHAPOEV DIVISION ST,   ODESSA,,   UKRAINE
8578102     AIR LIQUIDE BELGIUM S.A.-NV,   8 Quai Des Vennes,   LIEGE,,   BELGIUM
8585798    +AIR MASTERS OF TAMPA BAY, INC,   4830 N. Florida Avenue,   TAMPA, FL 33603-2118
8585799    +AIR MASTERS OF TAMPA BAY, INC,   DAVE HORTON,   4830 N FLORIDA AVE,   TAMPA, FL 33603-2118
8585758    +AIR MASTERS OF TAMPA BAY, INC,   5215 SO. TACOMA WAY,   TACOMA, WA 98409-4318
8585725    +AIR MEDIC LLC,   7309 CLYBOURN NO 3,   SUN VALLEY, CA 91352-5134
8577193     AIR NAVIGATION & WEATHER SVCS.,   CIVIL AERONAUTICS ADMINISTRATION,   CIVIL AERONAUTICS ADMIN,
            SUNG SHAN AIRPORT,   TAIWAN
8578596     AIR NAVIGATION & WEATHER SVCS.,   CIVIL AERONAUTICS ADMIN.,   10594 362 Binjiang St.,   Taipei,,
            TAIWAN R.O.C
8581163    +AIR PARTNER,   1100 LEE WAGENER BLVD.,   FORT LAUDERDALE, FL 33315-3555
8577800     AIR PARTNER (WHTO),   2 CITY PLACE,   GATWICK, RH6OPA,   ENGLAND
8578363     AIR PARTNER INTERNATIONAL,   YVONNE LUGO,   89 91 RUE DU FAUBOURG,   SAINTITONORE,
            PARIS, 75008,   FRANCE
8577597     AIR PARTNER PLC,   KRISTY SANDINO,   PLATINUM HOUSE,   CRAWLEY WEST SUSSEX, RH10 1GL,
            ENGLAND
8581950     AIR PARTS & SUPPLY CO,   JFK International Airport, Building 141,   Jamaica, NY 11430
8583051    +AIR PARTS AND SUPPLY CO.,   12840 S.W. 84TH AVENUE ROAD,   MIAMI, FL 33156-6572
8585016    +AIR PLANNING,   2 MAIN STREET,   SALEM, NH 03079-1945
8577847     AIR REP GERMANY (GMBH)-DO NOT USE,   ANDREW SHALIN LEWIS,   Building 417,
            Hahn-Flughafen,   D-55483,   Germany
8577717     AIR REP GERMANY (GMBH)-DO NOT USE,   GEBAEUDE 1358,   FLUGHAFEN HAHN,   05532,   GERMANY
8579538    #+AIR SAFETY ART, LLC,   LARRY BRUNS-DIR OF OPERATIONS,   103 E HOLLY ST, SUITE 201,
            BELLINGHAM, WA 98225-4728
8579089    +AIR SERV CORPORATION,   CRYSTAL WILLIAMS,   3399 PEACHTREE ROAD,   ATLANTA, GA 30326-1151
8586345    +AIR STAR,   PO Box 33,   Watkinsville, GA 30677-0001
8581267     AIR STATION AVIATION,   8211 IDLEWILD STREET,   FT MEYERS, FL 33912
8578404     AIR TOTAL,   24 COURS MICHELET,   PUTEAUX, 92800,   FRANCE
8578138     AIR TOTAL INTERNATIONAL,   ONE EUSTON SQUARE,   39 MELTON STREET,   LONDON,   NW1 2FD,
            UNITED KINGDOM
8578139     AIR TOTAL INTERNATIONAL,   ONE EUSTON SQUARE,   40 MELTON STREET,   LONDON,   NW1 2FD,
            UNITED KINGDOM
8577801     AIR TRAFFIC & NAVIGATION SVCS,   Private Bag X15,   Kempton Park,   1620,   Gauteng,,
            South Africa
8578554     AIR TRAFFIC SERVICES AUTHORITY,   1 BRUSSELS BLVD,   SOFIA, 01540,   BULGARIA
8578405     AIR TRANSAT,   5959 BOULEVARD COTE VERTU,   QUEBEC, QC H4S 2E6,   CANADA
8581951     AIR TRANSPORT ASSOCIATION,   JFK International Airport, Building 141,   Jamaica, NY 11430
```

```
8586280    +AIR TRANSPORT ASSOCIATION OF AMERICA INC,   FRANCIS C QUINN,   1301 PENNSYLVANIA AVE N.W.,
             WASHINGTON, DC 20004-1738
8585934    #+AIR TRANSPORT COMPONENTS,   615 W KNOX RD,   TEMPE, AZ 85284-3803
8578158     AIR TRANSPORT PUBLICATIONS,   16 HAMPDEN GURNEY STREET,   LONDON,,   ENGLAND
8578937    +AIR WISCONSIN AIRLINES,   JANA JANSSEN,   W6390 CHALLENGER DR,   APPLETON, WI 54914-9120
8579336     AIR-PRO, LLC.,   PO BOX 930137,   ATLANTA, GA 31193-0137
8579886     AIRBASE PARTS INC.,   HANGAR B1,   CANYON, TX 78133
8577675     AIRBERLIN TECHNIK GMBH,   Flughafen Halle 8,   Dusseldorf, 40474,   Germany
8586489    +AIRBORNE MAINTENANCE,   AND ENGINEERING SERVICES INC,   SHARON BINEGAR,   145 HUNTER DRIVE,
             WILMINGTON, OH 45177-9550
8583129     AIRBUS ALLIANCE,   1030 SW 97TH AVE,   MIAMI, FL 33174-2936
8583046     AIRBUS ALLIANCE INC,   MICHAEL POLO,   AIRPORT ALLIANCE II,   MIAMI, FL 33152
8576983     AIRCARGO SERVICES HANNOVER GMBH,   GERMANY FIELD CHECK,   POSTFACHPO BOX 42 01 43,   GERMANY
8585628    +AIRCASTLE ADVISOR LLC,   300 FIRST STAMFORD PLACE,   STAMFORD, CT 06902-6733
8585629    +AIRCASTLE ADVISOR LLC,   LEASE MANAGEMENT,   300 FIRST STAMFORD PLACE,
             STAMFORD, CT 06902-6733
8581923    +AIRCASTLE ADVISOR LLC,   C/O BRADLEY D. JOHNSON, SPECIAL COUNSEL,   3094 HARRISON STREET,
             ISSAQUAH, WA 98029-3645
8578282     AIRCONNECT GmbH,   CARLO-MIERENDORFFSTR.,   NAUHEIM, 18 D 64569,   GERMANY
8578281     AIRCONNECT GmbH,   An den 7,   NAUHEIM, 18 D 64569,   GERMANY
8578449     AIRCONSULT,   VALERIA TIENGHI,   VIA ADOLFO RAVA N 106,   ROME,   00142,   ITALY
8578448     AIRCONSULT,   Via Adolfo Rava 106,   ROME,   00142,   ITALY
8578452     AIRCONSULT DI TIENGHI VALERIA,   VIA ADOLFO RAVA,   ROME,,   ITALY
8578450     AIRCONSULT DI TIENGHI VALERIA,   VIA ADOLFO RAVA,   ROME,   00142,   ITALY
8583102    +AIRCRAFT & ENGINE PARTS LLC,   EDDIE GARRIDO,   6300 NW 99TH AVE,   MIAMI, FL 33178-2721
8581953     AIRCRAFT CABIN MAINTENANCE GMBTT,   JFK International Airport, Building 141,
             Jamaica, NY 11430
8577692     AIRCRAFT CHARTERING SERVICES LTD,   M.A. HUGO,   NIGHTINGALE HOUSE,   46 48 EAST STREET,
             EPSOM SURREY,   KT17 1HQ,   UK
8581143    +AIRCRAFT DUCTING REPAIR, INC.,   101 HUNTERS CIRCLE,   FORNEY, TX 75126-4101
8584775    +AIRCRAFT ELECTRICAL COMPONENTS INC,   2482 PROGRESS DR,   REDDING, CA 96001-3235
8586075    +AIRCRAFT INSPECTION & MANAGEMENT, LLC,   13100 N TAILWIND DRIVE,   TUSCON, AZ 85755-9508
8586076    +AIRCRAFT INSPECTION & MGMT LLC.,   13100 N. TAILWIND DRIVE,   TUSCON, AZ 85755-9508
8584691    +AIRCRAFT LOGIX,   183 MIDDLE STREET,   PORTLAND, ME 04101-4155
8583151     AIRCRAFT MAINTENANCE SUPPORT,   ISUARA JARAMILLO,   PO BOX 660980,
             MIAMI SPRINGS, FL 33266-0980
8581107     AIRCRAFT MAINTENANCE TRAINING,   JUST PLANE TALK,   FOLEY, AL 36535-9314
8583035    +AIRCRAFT PARTS & GROUND SUPPOR,   2600 NW 39 AVENUE,   MIAMI, FL 33142-5635
8583036    +AIRCRAFT PARTS SUPPORT INTL, INC.,   2600 NW 39 AVENUE,   MIAMI, FL 33142-5635
8577873     AIRCRAFT SERVICES BERMUDA LTD,   P.O.BOX HM 719,   HAMILTOM HM CX,,   BERMUDA
8581954     AIRCRAFT SPRUCE & SPECIALTY CO,   JFK International Airport, Building 141,   Jamaica, NY 11430
8583055    +AIRCRAFT SYSTEMS,   8235 NW 56 STREET,   MIAMI, FL 33166-4028
8581313    +AIRCRAFT SYSTEMS & MANUFACTURING,   MARK SCHULTZ,   302 TOLEDO TRAIL,
             GEORGETOWN, TX 78628-1775
8580434    +AIRCRAFT TECHNICAL SUPPORT,   4350 NW 124 AVE,   CORAL SPRINGS, FL 33065-7641
8581589    +AIRCRAFT TRANSPARIENCIES,   ROBERT SOSA,   4955 EAST 10TH AVENUE,   HIALEAH, FL 33013-1725
8578408     AIRCREW TRANSFERS TOWNSVILLE,   PO BOX 1044,   Hyde Park,   Queensland,,   AUSTRALIA
8583043    +AIRE-TECH AVIATION REPAIRS, INC,   6270 NW 37TH AVE,   MIAMI, FL 33147-7522
8580488    +AIRFAX AIRLINE MARKETING,   2659 FREEDOM PARKWAY,   CUMMING, GA 30041-9177
8581955     AIRFOIL TECHNOLOGIES INTL UK LMTD,   JFK International Airport, Building 141,
             Jamaica, NY 11430
8586141    +AIRGAS NCN,   630 EUBANKS COURT,   VACAVILLE, CA 95688-9428
8582205    +AIRGAS SOUTH INC,   Airgas USA, LLC South,   2015 Vaughn Rd Bldg 400,   Kennesaw, GA 30144-7802
8579276     AIRGAS SOUTH INC,   PO BOX 532609,   ATLANTA, GA 30353-2609
8584949    +AIRLIANCE MATERIALS LLC,   450 MEDINAH RD,   ROSELLE, IL 60172-2329
8578775    +AIRLINE CONSULTANT HAWAII,   98-1702 KIANE STREET,   AIEA, HI 96701-1739
8580797    +AIRLINE CONTAINER LEASING, LLC,   436 SACO LOWELL RD,   EASLEY, SC 29640-3808
8581880    +AIRLINE CONTAINER SERVICE, INC.,   AIRLINE CONTAINER SERVICE INC.,   10 WHEELOCK AVENUE,
             INWOOD, NY 11096-1326
8586297    +AIRLINE INDUSTRIAL RELATIONS,   CONFERENCE,   1300 19TH ST NW,   WASHINGTON, DC 20036-1609
8586121     AIRLINE LINEN SPECIALIST,   P. O. BOX 534,   UNION CITY, GA 30291-0534
8581585    +AIRLINE PILOTS ASSOCIATION,   535 HERNDON PARKWAY,   HERNDON, VA 20170-5238
8582427    +AIRLINE PILOTS ASSOCIATION,   Captain Robert Lewis,   PO Box 38, 25A Schmittle Road,
             Lemitar, NM 87823-0038
8578895     AIRLINE SUPPORT INC.,   P.O. BOX 190735,   ANCHORAGE, AK 99519-0735
8586281    +AIRLINES FOR AMERICA,   1301 PENNSYLVANIA AVE NW #1100,   WASHINGTON, DC 20004-1738
8586282    +AIRLINES FOR AMERICA,   CRAIG LOWE,   1301 PENNSYLVANIA AVE, NW,   SUITE 1100,
             WASHINGTON, DC 20004-1738
8578447     AIRLINES REP. EUROPE,   SEDE 17,   ROMA,,   ITALY
8581956     AIRLINX AIRCRAFT SERVICES INC.,   JFK International Airport, Building 141,   Jamaica, NY 11430
8577948     AIRMAN INC.,   RM 2519 KOREAN AIR CARGO TERMINAL A,   2851 UNSEO DONG JUNG GU,
             INCHEON, 400 712,   SOUTH KOREA
8577953     AIRMAN, INC,   Korean Air Cargo Terminal A,   INCHEON,,   REPUBLIC OF KOREA
8577949     AIRMAN, INC,   Pyung Soo Kim,   RM 2519 KOREAN AIR CARGO TERMINAL A,   2851 UNSEO DONG JUNG GU,
             INCHEON, 400 712,   SOUTH KOREA
8578615     AIRNAV INDONESIA,   Gedung 611 Tower,   Bandara Soekarno-Hatta,   Tangerang,,   Indonesia
8577321     AIRNAV INDONESIA,   611 AIR TRAFFIC SERVICES BUILDING,   BANDARA SOEKARNO HATTA,,   INDONESIA
8577791     AIRPART GMBH,   COMMERZBANK NURNBERG,   COMMERZBANK NURNBERG,   FRANKFURT MAIN,   60261,
             GERMANY
8577984     AIRPORT & AVIATION SERVICES-SL,   COLOMBO AIRPORT,   KATUNAYAKE,,   SRI LANKA
```

```
8578757        AIRPORT AUTHORITY HONG KONG INTL AIRPORT,   NORIKO SISNEROS,   HKIA Tower,
               1 Sky Plaza Road Hong Kong Intl Airport,   Lantau,,   Hong Kong
8584797       +AIRPORT AUTHORITY OF WASHOE COUNTY (PFC),   FINANCE DEPT,   PO BOX 12490,   RENO, NV 89510-2490
8576967        AIRPORT BRNO,   RADEK LANG,   BRNO TURANY AIRPORT,   BRNO POSTCODE 62700,   CZECH REPUBLIC
8586142       +AIRPORT EXPRESS LLC,   4370 SANDY SPRINGS DRIVE,   VALDOSTA, GA 31605-5493
8584766       +AIRPORT EXPRESS SHUTTLE,   1720 CENTRE STREET,   RAPID CITY, SD 57703-4013
8578300        AIRPORT NURNBERG,   FLUGHAFEN NURNBERG GMBH,   NURNBERG,,   GERMANY
8578301        AIRPORT NURNBERG (FIELD CK),   POSTFACH 99 01 45,   NURNBERG,,   GERMANY
8581957       +AIRPORT PRESS,   P.O. BOX 300879,   JAMAICA, NY 11430-0879
8578567        AIRPORT SERVICES (ANTIGUA) LTD,   V.C. BIRD INTL AIRPORT P.O. BOX 15,   ST JOHNS,,   ANTIGUA
8576929        AIRPORT SERVICES(ANTIGUA)LTD,   V.C. BIRD INTL AIRPORT P.O. BOX 15,   ANTIGUA
8585581       +AIRPORT TERMINAL SERVICES,   GARY WASHBURN,   111 WESTPORT PLAZA STE 400,
               ST LOUIS, MO 63146-3014
8585579       +AIRPORT TERMINAL SERVICES (FIELD CHECK),   PO BOX 430100,   ST LOUIS, MO 63143-0200
8577866        AIRPORT-COURIER,   GEBAUDE 225, RAUM 4023,   HAMBURG, D22335,   GERMANY
8578250        AIRPORTS AUTHORITY OF INDIA,   CHHATRAPATI SHIVAJI INTL AIRPORT,   MUMBAI,,   INDIA
8578589        AIRPORTS FIJI LIMITED,   AUSTRALIA AND NEW ZEALAND BANK GROUP,
               378 QUEENS RD NADI FIJI ISLANDS,   SWIFT ANZ BFJFX,,   FIJI ISLANDS
8580715       +AIRPRO AVIATION SYSTEMS,   1500 NORTH WEST 93 AVE,   DORAL, FL 33172-2911
8580716       +AIRPRO AVIATION SYSTEMS,   OSCAR RAMUDO,   1500 NORTH WEST 93 AVE,   DORAL, FL 33172-2911
8582925       +AIRREADY MRO SERVICES, INC,   KELLY BUCKELEW,   PO BOX 1248,   MELBOURNE, AR 72556-1248
8577741        AIRREP GMBH,   FLUGHAFEN FRANKFURT,   FRANKFURT,,   GERMANY
8577516        AIRSERVICES AUSTRALIA,   P.P.BOX 231,   Canberra,  02601,   AUSTRALIA
8577565        AIRSERVICES AUSTRALIA,   PO BOX 231,   CIVIC SQUARE,  02608,   AUSTRALIA
8580436       +AIRSTOX INC,   10609 W ATLANTIC BLVD,   CORAL SPRINGS, FL 33071-5610
8581958       +AIRTECHNICS INC.,   JFK International Airport, Building 141,   Jamaica, NY 11430
8581009        AIRWORKS LLC,   MOMMOUTH EXECUTIVE AIRPORT,   FARMINGDALE, NJ 07727
8586035       +AIRWORTHINESS CERTIFICATION LLC,   10750 N POMEGRANATE DRIVE,   TUCSON, AZ 85737-9575
8580342       +AISG SECURITY,   15-01 132ND ST,   COLLEGE POINT, NY 11356-2441
8579176       +AIT WORLDWIDE LOGISTICS,   3505 NATURALLY FRESH BLVD,   ATLANTA, GA 30349-2942
8581959        AJ WALTER AVIATION,   Building 141,   Jamaica, NY 11430
8581960        AJ WALTER AVIATION,   JFK International Airport, Building 141,   Jamaica, NY 11430
8584210       +AJAKO, INC,   341 D BOB INDUSTRIAL,   PEACHTREE CITY, GA 30269-3129
8580575        AKAL SECURITY INC,   DIANE MARTINEZ,   PO BOX 840222,   DALLAS, TX 75284-8402
8582431       +AKROFIREGUARD,   9001 ROSEHILL ROAD,   LENEXA, KS 66215-3515
8578142        ALAIN CHARLES PUBLISHING LTD,   UNIVERSITY HOUSE,   LONDON,  SW1W 0EX,   ENGLAND
8584211       +ALAN SHANKS,   101 WORLD DRIVE,   PEACHTREE CITY, GA 30269-6965
8585577       +ALAN VOGT,   C/O J.A. GLYNN & CO.,   9841 CLAYTON ROAD,   ST LOUIS, MO 63124-1603
8585578       +ALAN VOGT AND LINDA S VOGT TRUST,   C/O J.A. GLYNN & CO.,   9842 CLAYTON ROAD,
               ST LOUIS, MO 63124-1604
8584665        ALARIS AEROSPACE SYSTEMS,   VERONICA R. BLACKSHIRE,   1721 BLOUNT RD # 1,
               POMPANO BEACH, FL 33069-5104
8580950        ALASKA TRANSPORTATION,   543 FRONT STREET,   FAIRBANKS, AK 99701-3435
8582866       +ALBERT BONAVITO IRA,   Leonard Financial Group,   Jeffrey M. Leonard,
               2955 Pineda Plaza Way, Suite #104,   Melbourne, FL 32940-7306
8582986       +ALBERT BONAVITO IRA,   390 W CRISAFOLLI RD,   MERRITT ISLAND, FL 32953-7237
8585646       +ALCYONE FSC CORPORATION,   C/O GE CAPITAL AVIATION SERVICES, INC.,   201 HIGH RIDGE ROAD,
               STAMFORD, CT 06927-0001
8581763        ALDINE ISD - TAX OFFICE,   14909 ALDINE WESTFIELD RD.,   HOUSTON, TX 77032-3027
8580489       +ALERTNESS SOLUTIONS,   1601 S DE ANZA BLVD SUITE 270,   CUPERTINO, CA 95014-5358
8580951       +ALESIA K HUFF,   4884 TRIGER LANE,   FAIRBURN, GA 30213-2086
8584916       +ALESSANDRA GARCIA,   6060 CALIFORNIA CIRCLE #619,   ROCKVILLE, MD 20852-4822
8579693       +ALEX CLAUD,   314 MADISON AVE,   BRENTWOOD, NY 11717-2013
8584157       +ALEXANDER, PAUL,   2200 FUENTE WAY,   PALM BEACH GARDENS, FL 33410-5340
8578811        ALEXANDRIA INTERNATIONAL AIRPORT (PFC),   ATTN PFC REMITTANCE,   ALEXANDRIA, LA 71303
8581820       +ALEXEI MOUTSATSOS,   13360 VICTORIA AVE,   HUNTINGTON WOODS, MI 48070-1721
8577032        ALFREDO GUZMAN,   FOREIGN STATION VENDOR - JAPAN,   JAPAN
8585306       +ALIA ELLISON,   8415 17TH AVENUE SW,   SEATTLE, WA 98106-2307
8584815       +ALIBRE INC,   1701 N. GREENVILLE,   RICHARDSON, TX 75081-6707
8585513        ALICE HOXIE,   3368 HERITAGE VLG,   SOUTHBURY, CT 06488-3763
8583778       +ALICIA CHAMBERS,   1115 LULLWATER CIRCLE,   NEWNAN, GA 30263-6700
8585056       +ALISA ALLEY,   11020 HUEBNER OAKS,   427,   SAN ANTONIO, TX 78230-1132
8582684       +ALISON LORD,   10 DOVER LANE,   MADISON, CT 06443-1772
8581961        ALITALIA AIRLINES,   JFK AIRPORT CARGO BLDG 7,   JAMAICA, NY 11430
8578357        ALITALIA SERVIZI,   SEDE LEGALE PIAZZA ALMERICO DA SCHIO SNC,   PAL RPU FIUMICINO,,   ITALY
8579369       +ALL CRANE RENTAL OF GA,   485 RIVERSIDE PKWY,   AUSTELL, GA 30168-7804
8581962        ALL ISLAND INDUSTRIAL SALE, INC.,   JFK International Airport, Building 141,
               Jamaica, NY 11430
8583665       +ALL THE WAY FOUNDATION,   Deutsche Bank,   Attn Shari Mason,   345 Park Avenue 14th Floor,
               New York, NY 10154-0004
8586420       +ALL THE WAY FOUNDATION,   7 RENAISSANCE SQUARE,   WHITE PLAINS, NY 10601-3056
8586421       +ALL THE WAY FOUNDATION,   ATTN DENNIS MEHIEL,   7 RENAISSANCE SQUARE 5TH FLOOR,
               WHITE PLAINS, NY 10601-3056
8585895       +ALL WORLD LIFT TRUCK COMPANY LLC,   3807 E 15TH AVE,   TAMPA, FL 33605-3201
8584595        ALLEGHENY COUNTY AIRPORT AUTHORITY,   ED MOELLER,   PO BOX 12370,   PITTSBURGH, PA 15231-0370
8577725        ALLEN & OVERY LLP,   TAUNUSTOR 2,   Frankfurt,  60311,   Germany
8577772        ALLEN & OVERY LLP,   TAUNUSTOR 2,   FRANKFURT AM MAIN,  60311,   Germany
8584045       +ALLEN A KAMINSKY,   and LINDA G KAMINSKY JTWROS,   Allen and Linda Kaminsky,
               9300 Underwood Ave Suite 400,   Omaha, NE 68114-2685
```

```
8584046    +ALLEN A KAMINSKY & LINDA G KAMINSKY,   JTWROS A/C # 60044352,   9300 UNDERWOOD AVENUE,
            SUITE 100,   OMAHA, NE 68114-2685
8584769    +ALLEN AIRCRAFT PRODUCTS, INC,   ANTHONY RAMOS,   6168 WOODBINE AVE,   RAVENNA, OH 44266-9665
8586433    +ALLEN BAILEY TAG & LABEL INC.,   ONE MAIN STREET,   WHITINSVILLE, MA 01588-2238
8582867    +ALLEN MALONE IRA,   Leonard Financial Group,   Jeffrey M. Leonard,
            2955 Pineda Plaza Way, Suite #104,   Melbourne, FL 32940-7306
8586203    +ALLEN MALONE IRA,   5011 CORSICA SQ,   VERO BEACH, FL 32967-7683
8586204    +ALLEN MALONE IRA,   5011 Corsica Square,   Vero Beach, FL 32967-7683
8586205    +ALLEN MALONE IRA,   Jeff Leonard,   5011 Corsica Square,   Vero Beach, FL 32967-7683
8580493    +ALLEN W LITTLEFIELD,   1417 GORE LAKES RD,   DALLAS, GA 30132-2254
8581204    +ALLEN, DAVID,   13402 N MANZANITA LANE,   FOUNTAIN HILLS, AZ 85268-4111
8582215    +ALLFLIGHT CORPORATION,   20014 70th AVE S,   KENT, WA 98032-2355
8581194    +ALLIANCE AIR AVIATION SERVICES,   2221 ALLIANCE BLVD,   FORT WORTH, TX 76177-4301
8581732    +ALLIANT INSURANCE SERVICES,   5847 SAN FELIPE, STE 2750,   HOUSTON, TX 77057-3265
8584214    +ALLIANT INSURANCE SERVICES HOUSTON, LLC,   321 LORING LANE,   PEACHTREE CITY, GA 30269-4242
8581733    +ALLIANT INSURANCE SERVICESHOUSTON, LLC,   5847 SAN FELIPE SUITE 2750,   HOUSTON, TX 77057-3265
8577732     ALLIANZ VERSICHERUNGS,   THEODOR-STERN-KAI 1,   FRANKFURT,  60596,   GERMANY
8578039     ALLIED AIR LIMITED,   Murtala Mohammed,   Nahco Cargo Building, 2nd Fl,   IKEJA,   LAGOS STATE,,
            Nigeria
8578040     ALLIED AIR LIMITED,   BIDEMI OMOPARIOLA,   IKEJA,   LAGOS STATE,,   NIGERIA
8577798    +ALLIED AVIATION,   P.O. BOX 329,   GANDER, NL A1V 1W7,   CANADA
8581226    +ALLIED ENGINEERING,   917 MARIE CT,   FRANKLIN LAKES, NJ 07417-1020
8580195     ALLIED VAN LINES INC,   24272 NETWORK PLACE,   CHICAGO, IL 60673-1272
8580208     ALLIED VAN LINES INC,   No 774761,   CHICAGO, IL 60677-4007
8577673     ALLRECHT RECHTSSCHUTZVER,   POSTFACH 30 01 07,   DUSSELDORF,  40401,   GERMANY
8582646    +ALLY,   6716 GRADE LANE,   LOUISVILLE, KY 40213-3410
8584941    +ALLY, RAMKUMARIE,   134-30 HOOK CREEL BLVD,   ROSEDALE, NY 11422-1454
8577033     ALMA TORRES,   FOREIGN STATION VENDOR - JAPAN,   JAPAN
8585252     ALMO, JOSEPH,   43 WILLETT AVE,   SAYVILLE, NY 11782-2319
8581664    +ALOHA AIR CARGO,   RON LENHART,   P. O. BOX 30910,   HONOLULU, HI 96820-0910
8581652    +ALOHA CONTRACT SERVICES,   111 KEEHI PLACE,   HONOLULU, HI 96819-1894
8580396    +ALONSO, DANNY,   98-48 N. KENDALL DRIVE APT #B103,   MIAMI, FL 33176-1846
8578389     ALPE ADRIA RISTORAZIONE,   13 VIA LV NOVEMBRE,   AVIANO,   PN 33081,  33081,   ITALY
8578150     ALPHA FLIGHT SERVICES,   203-205 The Vale,   London,   W3 7QS,   UK
8584083    +ALPHA INFLIGHT US LLC,   8500 PARKLINE BLVD,   ORLANDO, FL 32809-7835
8578190     ALPHA LSG LTD,   Finance Department,   Manchester Airport Building 319,   World Cargo Centre,
            Manchester, M90 5EX,   UK
8577711     ALPHA LSG LTD,   UNIT 600, CENTRAL WAY,   FELTHAM, MIDDLESEX TW14 0RX,   UNITED KINGDOM
8578193     ALPHA LSG LTD,   BLDG 319 WORLD CARGO CTR,   MANCHESTER AIRPORT, MANCHESTER M90 5EX,
            UNITED KINGDOM
8578345     ALPHA ROCAS,   CALEA BUCURESTILOR NR 224R,   OTOPENI, ILFOV,   ROMANIA
8577372     ALPHA STYLE,   128 RUE ROGER SALENGRO,   BONDY,  93140,   FRANCE
8584924    +ALSTATE MAINTENANCE,   15 CLINTON AVENUE,   ROCKVILLE CENTRE, NY 11570-4039
8580576    +ALTEON TRAINING,   MIKE CATCGNO,   P.O. BOX 849899,   DALLAS, TX 75284-9899
8577698     ALTITUDE GLOBAL LIMITED,   SUITE A300,   ESSEX, CM24 1QW,   ENGLAND
8581944    +ALTO AIR,   182-17 150TH AVENUE,   JAMAICA, NY 11413-4010
8582083    +ALTO TRUCK & AUTO REPAIR,   148-27 GUY R BREWER BLVD,   JAMAICA, NY 11434-5615
8580791    +ALVIN DEMPSEY,   2453 CASTELWOOD DRIVE,   DYER, IN 46311-2011
8584215    +ALZHEIMERS ASSOCIATION,   P.O. BOX 2144,   PEACHTREE CITY, GA 30269-0144
8584544    +AM-SAFE INCORPORATED,   1043 NORTH 47TH AVE,   PHOENIX, AZ 85043-1817
8579975    +AMAC LOGISTICS,   3270 N COLORADO ST,   CHANDLER, AZ 85225-1166
8585458     AMANDA MIRO,   2806 VININGS CENTRAL DRIVE,   SMYRNA, GA 30080
8581004    +AMARANTE-CHAVEZ, PEDRO,   13-02 REDFERN AVE,   FAR ROCKAWAY, NY 11691-3837
8581603     AMB PROPERTY CORP,   BOB CATON,   PO BOX 6156,   HICKSVILLE, NY 11802-6156
8582517    #+AMBER ADAMS,   315 ANNIE LANE,   LOCUST GROVE, GA 30248-2633
8577672     AMENTUM CAPITAL LTD,   28 UPPER MOUNT ST,   1 STOKES PLACE,   DUBLIN2,,   IRELAND
8577666     AMENTUM CAPITAL LTD,   28 UPPER MOUNT ST,   Dublin 2,,   Ireland
8585602    +AMER CHEMICAL & BLDG MAINT SUPPLY, INC,   1775 5TH AVE N,   ST PETERSBURG, FL 33713-7107
8577742     AMERICA ONLINE (AOL),   FRANKFURT,,   GERMANY
8584533    +AMERICA WEST AIRLINES INC,   4000 E SKY HARBOR BLVD.,   PHOENIX, AZ 85034-3802
8585515    #+AMERICAN AEROSPACE INC,   3100 W SOUTHLAKE BLVD,   SOUTHLAKE, TX 76092-6770
8586050    +AMERICAN AIRLINES,   3800 N. MINGO ROAD,   TULSA, OK 74116-5003
8581193    +AMERICAN AIRLINES,   S.C. GEORGE,   4700 AMERICAN BLVD,   MD1000,   FORT WORTH, TX 76155-2129
8586068     AMERICAN AIRLINES INC AIR FREIGHT,   7645 E 63RD ST, SUITE 600,   TULSA, OK 74133-1275
8580376    +AMERICAN BANK NOTE COMPANY,   P.O. BOX 1931,   COLUMBIA, TN 38402-1931
8584216    #+AMERICAN CANCER SOCIETY,   301 KELLY DR STE 3,   PEACHTREE CITY, GA 30269-1944
8584217    #+AMERICAN CANCER SOCIETY,   MICHELE BLOSE,   301 KELLY DR STE 3,   PEACHTREE CITY, GA 30269-1944
8581963     AMERICAN COMPOSITES LLC,   JFK International Airport, Building 141,   Jamaica, NY 11430
8578956    +AMERICAN COOLER SERVICE,   921 W. MAYFIELD ROAD,   ARLINGTON, TX 76015-3689
8580555     AMERICAN EAGLE AIRLINES INC.,   PO BOX 619616 M.D. 5494,   DALLAS, TX 75261-9616
8580787     AMERICAN INSTITUTE OF CERTIFIED,   PUBLIC ACCOUNTANTS,   CERTIFIED PUBLIC ACCOUNTANTS,
            220 LEIGH FARM RD,   DURHAM, NC 27707-8110
8579880    +AMERICAN JET INDUSTRIES,   7959 ALABAMA AVE,   CANOGA PARK, CA 91304-4909
8581964     AMERICAN PAPER & SUPPLY CO.,   JFK International Airport, Building 141,   Jamaica, NY 11430
8582716    +AMERICAN PRINTING & PAPER PROD,   10150 PENNSYLVANIA AVE,   MANASSAS, VA 20110-2029
8579083    +AMERICAN RED CROSS,   METROPOLITAN ATLANTA CHAPTER,   ATLANTA, GA 30324
8579084    +AMERICAN RED CROSS,   METROPOLITAN ATLANTA CHAPTER,   1955 MONROE DR,   ATLANTA, GA 30324-4828
8580391    +AMERICAN SOC. NONDESTRUCTIVE TEST,   1711 ARLINGATE LANE,   COLUMBUS, OH 43228-4116
8583044    +AMERICAN SOUTHEAST INFLATABLES,   and OXYGEN INC,   YAISMIN MIRANDA,   2891 N.W. 75 TH STREET,
            MIAMI, FL 33147-5931
```

```
8582614    +AMERON GLOBAL PRODUCTS SUPPORT,   DEPT 5027,   LOS ANGELES, CA 90084-0001
8579421    +AMERON GLOBAL PRODUCTS SUPPORT,   4750 Littlejohn St., Dept 5027,   Baldwin Park, CA 91706-2274
8579422    +AMERON GLOBAL PRODUCTS SUPPORT,   AMETEK AMERON, LLC,   4750 LITTLEJOHN ST.,
             BALDWIN PARK, CA 91706-2274
8580394     AMES MATERIAL SERVICES,   W. JOSEPH PAYNE,   P.O. BOX 714983,   COLUMBUS, OH 43211-4983
8586492    +AMES-AIRBORNE MAINTENANCE,   and ENGINEERING SERVICES INC,   145 HUNTER DRIVE,
             WILMINGTON, OH 45177-9550
8586491    +AMES-AIRBORNE MAINTENANCE,   and ENGINEERING SERVICES INC,   MARLENE HEWITT,   145 HUNTER DRIVE,
             WILMINGTON, OH 45177-9550
8584512     AMETEK ADVANCED INDUSTRIES,   PO BOX 8500,   PHILADELPHIA, PA 19178-9976
8581604    +AMETEK AEROSPACE,   1701 INDUSTRIAL BLVD,   HIDALGO, TX 78557-3605
8581605    +AMETEK AEROSPACE,   SERVICE CENTER,   1701 INDUSTRIAL BLVD,   HIDALGO, TX 78557-3605
8583311    +AMETEK AEROSPACE SEATTLE SUPPORT CE,   4333 HARBOUR POINT BLVD SW,   MUKILTEO, WA 98275-5461
8581615    +AMETEK AMERON, LLC,   1350 LINCOLN AVE.,   HOLBROOK, NY 11741-2254
8581616    +AMETEK AMERON, LLC,   Tara Palmer,   1350 LINCOLN AVE.,   HOLBROOK, NY 11741-2254
8586539    +AMETEK B&S AIRCRAFT PARTS & ACCESSORIES,   PARTS AND ACCESSORIES,   1414 S MOSLEY,
             WITCHITA, KS 67211-3330
8580348    +AMI AIRCRAFT/GOODRICH,   1275 NORTH NEWPORT ROAD,   COLORADO SPRING, CO 80916-2776
8577034     AMIE BEHIMINO,   JAPAN FIELD OFFICE CHECKS,   JAPAN
8581117    +AMJAD KIRRISH,   7172 PLUMROSE ST,   FONTANA, CA 92336-4408
8584628    +AMKO GROUP INTL,   81 SOUTH TERMINAL DRIVE,   PLAINVIEW, NY 11803-2310
8584629    +AMKO INTERNATIONAL,   81 SOUTH TERMINAL DR,   PLAINVIEW, NY 11803-2310
8584980    +AMOS PIGG,   888 BUTTING HALL CIR,   RURAL HALL, NC 27045-9881
8577538     AMRALS TRAVEL SERVICE,   NADINE THOMASSIAN,   MID CENTRE MALL, SOUTHERN MAIN,   CHAGUANAS,,
             TRINIDAD
8583154    +AMROD, MARLON B.,   63-68 84TH PLACE,   MIDDLE VILLAGE, NY 11379-1953
8584543    +AMSAFE,   1043 N 47TH AVE,   PHOENIX, AZ 85043-1817
8584561    +AMSAFE AVIATION,   GEORGIA FACILITY LOCKBOX #01,   PHOENIX, AZ 85072-3075
8579968    +AMSAFE AVIATION,   12723 EAST 166TH STREET,   CERRITOS, CA 90703-2102
8580912    +AMSAFE BRIDPORT,   1317 WEST 12TH ST.,   ERIE, PA 16501-1520
8584193     AMSAFE INC,   LOCKBOX 911928,   PASADENA, CA 91110-1928
8584562    +AMSAFE INC. #05,   LOCKBOX #05,   PHOENIX, AZ 85041-0005
8584545    +AMSAFE LOGISTICS/BRITANICA AVIATION,   1043 N 47 AVE,   PHOENIX, AZ 85043-1817
8584546    +AMSAFE LOGISTICS/BRITANICA AVIATION,   TAMI DAVIS,   1043 N 47 AVE,   PHOENIX, AZ 85043-1817
8578512     AMSTERDAM AIRPORT SCHIPHOL,   PO BOX 7501,   SCHIPOL,,   NETHERLANDS
8577255     AMSTERDAM AIRPORT SCHIPHOL,   PO BOX 7501,   AMSTERDAM,,   THE NETHERLANDS
8578852    +AMSTERDAM PRINTING & LITHO,   P.O. BOX 580,   AMSTERDAM, NY 12010-0580
8578853    +AMSTERDAM PRINTING & LITHO,   P.O. BOX 701,   AMSTERDAM, NY 12010-0701
8585190    +AMUNDI ALTERNATIVES BEACH POINT DISTRESS,   INSTITUTIONAL BENCHMARK SERIES MASTER,
             FEEDER LTD ACTING SOLELY IN RESPECT OF,   BEACH POINT DISTRESSED SECURITIES SERIES,
             1620 26TH STREET SUITE 6000N,   SANTA MONICA, CA 90404-4074
8585191    +AMUNDI ALTERNATIVES BEACH POINT DISTRESS,   INSTITUTIONAL BENCHMARK SERIES MASTER,
             FEEDER LTD ACTING SOLELY IN RESPECT OF,   BEACH POINT DISTRESSED SECURITIES SERIES,
             1620 26TH STREET SUITE 6000N,   SANTA MONICA, CA 90404-4074
8585192     AMUNDI ALTERNATIVES BEACH PT,   1621 26TH STREET,   SUITE 6000N,   SANTA MONICA, CA 90404
8584218    +AMY ANDERSON,   839 BEDFORD PARK,   PEACHTREE CITY, GA 30269-2861
8581468    +AMY DEMAND,   690 MORNINGSIDE LANE,   GROSSE POINT WOODS, MI 48236-1403
8586356    +AMY MCCLELLAND,   695 N MORRIS ST,   WAYNESBURG, PA 15370-1121
8578641     ANA (ALL NIPPON AIRWAYS),   Kunihiko Yokoishi,   1-5-2, Higashi-Shimbashi,   Minato-ku,
             Tokyo, 105-7133,  JAPAN
8578649     ANA (ALL NIPPON AIRWAYS),   Kunihiko Yokoishi,   1-5-2, Higashi-Shimbashi,   Minato-ku,
             Tokyo,,  JAPAN
8578639     ANA (All Nippon Airways Co Ltd),   Shiodome City Center, 1-5-2,   Higashi-Shimbashi, Mi,
             Tokyo, 105-7133,  Japan
8578640     ANA (All Nippon Airways Co Ltd),   Shiodome City Center,   1-5-2 Higashi-Shimbashi,   Minato-ku,
             Tokyo, 105-7133,  Japan
8578718     ANA AIRLINE MANAGEMENT LIMITED,   1ST FL UNIT A2 WINDSOR PL,   FARADAY RD MANOR ROYAL CRAWLEY,
             WEST SUSSEX,  RH 10- 9TF,   UNITED KINGDOM
8577598     ANA AVIATION SERVICES,   1ST Fl UNIT A2 WINDSOR PL, Faraday Road,
             Crawley, West Sussex,  RH 10- 9TF,   UNITED KINGDOM
8577204     ANA AVIATION SERVICES,   1ST FL UNIT A2 WINDSOR PL,   FARADAY RD MANOR ROYAL,   UNITED KINGDOM
8586005     ANA Trading Corp, USA,   Setsko Huffman,   Surplus Material Team,   Torrence, CA 90502
8577474     ANAC - ARGENTINA,   ADMINISTRACION NACIONAL DE AVIACION CIVI,   Av. Paseo Colon 1452,
             Buenos Aires,  C1063ADO,   Argentina
8586617     ANALYN COLLINS,   JAPAN FIELD OFFICE CHECKS
8583461    +ANCHORAGE ILLIQUID OPPORTUNITIES,   OFFSHORE MASTER II LP,   610 BROADWAY,   6TH FL,
             NEW YORK, NY 10012-2629
8583460    +ANCHORAGE ILLIQUID OPPORTUNITIES,   OFFSHORE MASTER LP,   610 BROADWAY,   6TH FL,
             NEW YORK, NY 10012-2629
8577810     ANCHORAGE ILLIQUID OPPORTUNITIES,   OFFSHORE MASTER LP,   MICHAEL POLENBERG,
             87 MARY STREET,   GEORGE TOWN,  KY1-9004,   Cayman Islands
8577813     ANCHORAGE ILLIQUID OPPORTUNITIES,   OFFSHORE MASTER LP,   Michael Polenberg,
             Walker House, 87 Mary Street,   George Town Grand Cayman,  KY1-9001,   Cayman Islands
8578865    +ANCHORAGE MARRIOTT DOWNTOWN,   CHERYL HURD,   820 W. 7TH AVE.,   ANCHORAGE, AK 99501-3407
8579411    +ANCRA INTERNATIONAL LLC.,   875 W 8th ST,   AZUSA, CA 91702-2247
8583812    +ANDERSON AUGUSTIN,   1200 NEWNAN CROSSING BLVD EAST,   NEWNAN, GA 30265-2184
8577035     ANDRE LOPES,   FOREIGN STATION VENDOR - JAPAN,   JAPAN
8578518    +ANDRE WILDE,   KUPFER KESSELL,   HALLESCHE STR 4,   SCHKEUDITZ,  04435,   GERMANY
8578168     ANDREW AUSTIN,   22 OSTERLEY CLOSE,   LOUGHBOROUGH, LEICESTER LE11 4SP,   UNITED KINGDOM
8580502    +ANDREW FLASKAS,   3412 LINDENWOOD AVE,   DALLAS, TX 75205-3228
```

Case 13-12945-MFW    Doc 885    Filed 10/19/14    Page 12 of 159

```
8580698    +ANDREW GAMBRELL,    565 COLDWATER CREEK RD,    DEWEY ROSE, GA 30634-2507
8579529    +ANDREW P SCHREINER,    4850 STATE ROUTE 540,    BELLEFONTAINE, OH 43311-9517
8585940     ANDY HEJL (FIELD CHECK),    P.O. BOX 3003,    TEMPLE, TX 76505
8581305    +ANGELA ROBINSON,    441 POLK ST,    GARY, IN 46402-1012
8577267     ANGELA SWAN,   PSC 103,    APO, AE 09603,    APO
8579513    +ANGELINA MULLARKEY,    9F VAN HORN CIRCLE,    BEACON, NY 12508-1116
8581549    +ANGELS AUTO CARE,    13332 S. PRAIRIE AVE.,    HAWTHORNE, CA 90250-6173
8582824    +ANHAM FZCO c/o ANHAM USA, Inc.,    1600 Tysons Blvd,    6th Floor,    McLean, VA 22102-4871
8582868    +ANN AUSTIN,   Leonard Financial Group,    Jeffrey M. Leonard,
             2955 Pineda Plaza Way, Suite #104,    Melbourne, FL 32940-7306
8586192    +ANN AUSTIN,    1004 ISLAND CLUB SQUARE,    VERO BEACH, FL 32963-5509
8586193    +ANN AUSTIN,   Jeff Leonard,    1004 Island Club Square,    Vero Beach, FL 32963-5509
8582869    +ANN AUSTIN IRA,    Leonard Financial Group,    Jeffrey M. Leonard,
             2955 Pineda Plaza Way, Suite #104,    Melbourne, FL 32940-7306
8586194    +ANN AUSTIN IRA,    1004 ISLAND CLUB SQUARE,    VERO BEACH, FL 32963-5509
8586195    +ANN AUSTIN IRA,   Jeff Leonard,    1004 Island Club Square,    Vero Beach, FL 32963-5509
8582870    +ANN AUSTIN ROTH IRA,    Leonard Financial Group,    Jeffrey M. Leonard,
             2955 Pineda Plaza Way, Suite #104,    Melbourne, FL 32940-7306
8586196    +ANN AUSTIN ROTH IRA,    1004 ISLAND CLUB SQUARE,    VERO BEACH, FL 32963-5509
8586197    +ANN AUSTIN ROTH IRA,   Jeff Leonard,    1004 Island Club Square,    Vero Beach, FL 32963-5509
8585121    +ANN BEST,    335 QUINTARA STREET,    SAN FRANCISCO, CA 94116-1323
8581246    +ANN DANIELS,    122 N FIRST ST,    FRONT ROYAL, VA 22630-2638
8579547    +ANN LLOYD,    2007 ARBOR AVE,    BELMONT, CA 94002-1714
8585709    +ANNE MOSELL,    4033 VAN NOORD AVE,    STUDIO CITY, CA 91604-2232
8581519    +ANS, LLC (AERO-NAUTICAL SERVICES),    203 REDWOOD CIRCLE,    HARKER HEIGHTS, TX 76548-1773
8584194    +ANSETT AIRCRAFT SPARES & SERVICES,    Dept LA 23089,    Pasadena, CA 91185-3089
8585747    +ANSETT AIRCRAFT SPARES & SERVICES,    12675 ENCINITAS AVENUE,    SYLMAR, CA 91342-3600
8577036     ANTHONY MOLINA,    JAPAN FIELD CHECK,    JAPAN
8583972     ANTHONY TRAVEL INC,    SHEILA MANNINEN,    LAFORTUNE STUDENT CENTER,    NOTRE DAME, IN 46556
8577150     ANTHONY YEO KOK LIM,    91 JALAN SS 17/3B,    MALAYSIA
8577151     ANTHONY YEO KOK LIM,    91 JALAN SS 17 3B,    SUBANG JAYA,    MALAYSIA
8585801    +ANTONIO OTERO,    516 EL SERENO PLACE,    TAMPA, FL 33603-1825
8581196    +AOG REACTION,    526 AVIATOR DR,    FORT WORTH, TX 76179-5433
8581197    +AOG REACTION,   ED ROBERTS,    526 AVIATOR DR,    FORT WORTH, TX 76179-5433
8580552     AOG TANK TIGERS,    2742 BURBANK STREET,    DALLAS, TX 75235-2603
8577630     AOK PLUS,   Sternplatz 7,    Dresden,    01067,    Germany
8577632     AOK PLUS,    STERNPLATZ 7,    DRESDEN,    01607,    GERMANY
8577633     AOK PLUS,    STERNPLATZ 7,    DRESDEN,    01608,    GERMANY
8577347     AP REISESERVICE,    Business Plus Lufthansa City Center,    Konigsmarckstr. 1,    Berlin,    14193,
             Germany
8583056    +APC AIRPLANE PARTS CORPORATION,    7211 NW 75TH ST,    MIAMI, FL 33166-2500
8583297    +API,    222 W COLEMAN BLVD SUITE 214,    MOUNT PLEASANT, SC 29464-3588
8582942    +API - Memphis (Aerospace Products Intl),    MARTY KLAUSS,    3778 DISTRIPLEX DRIVE N.,
             MEMPHIS, TN 38118-7299
8582666    +APPLE SIGN & AWNING, LLC,    1635 N. DALE MABRY HWY.,    LUTZ, FL 33548-3000
8577876     APPLEBY,    PO BOX HM 1179,    HAMILTON, HM EX,    BERMUDA
8581844    +APPLIED COMPOSITES ENGINEERING,    ENGINEERING Ae.,    705 S GIRLS SCHOOL RD,
             INDIANAPOLIS, IN 46231-1131
8580448    +APPROVED AERONAUTICS, LLC,    1240 GRAPHITE DR,    CORONA, CA 92881-3308
8577272     APRIL FORTNER,    PSC 94 BOX 2908,    APO, AE 09824,    Turkey
8581965     APS AIR PARTS SERVICES & SUPPLIES,    JFK International Airport, Building 141,
             Jamaica, NY 11430
8583017    +APS AIR-PARTS Services,    and Supplies Ltd Inc,    RON ARIELY,    7178 NW 12th St,
             Miami, Fl 33126-1304
8584722    +APX ALARM,    4931 N. 300 W.,    PROVO, UT 84604-5816
8577668     AQUILA AIRCRAFT LEASING LTD,    2ND Fl, Beaux Lane House, Mercer St,    DUBLIN 2,,    Ireland
8577667     AQUILA AIRCRAFT LEASING LTD,    2ND FLOOR,    DUBLIN 2,,    IRELAND
8577515     ARACELIS DELACRUZ,    HHC 160TH SIGNAL BRIGADE,    Camp Arifjan, APO AE 09366,    Kuwait
8584497     ARAMARK,    P.O. BOX 7247-0342,    PHILADELPHIA, PA 19170-0342
8583970    +ARAMARK UNIFORM & CAREER APPAREL,    141 LONGWATER DRIVE,    NORWELL, MA 02061-1609
8580193     ARBON EQUIPMENT CORP,    25464 NETWORK PL,    CHICAGO, IL 60673-1254
8581966     ARC AVIONIC CORP.,    JFK International Airport, Building 141,    Jamaica, NY 11430
8584897    #+ARDEN E LARSEN TRUST U/A 9/23/88,    339 PEBBLE HILL WAY,    ROCKLEDGE, FL 32955-6906
8584898    +ARDEN LARSEN IRA,    339 PEBBLE HILL WAY,    ROCKLEDGE, FL 32955-6906
8584899    +ARDEN LARSEN IRA,   Jeff Leonard,    339 Pebble Hill Way,    Rockledge, FL 32955-6906
8579801    +ARIANA WAITE,    1534 E 94TH STREET,    Brooklyn, NY 11236-5243
8584841    +ARIEL RAMPRASHAD,    9564 113TH STREET,    RICHMOND HILL, NY 11419-1111
8578917     ARINC,    2551 RIVA ROAD,    ANNAPOLIS, MD 21401-7465
8578912    +ARINC,   KARLA CADDEN,    2551 RIVA ROAD,    ANNAPOLIS, MD 21401-7435
8578914    +ARINC,   Karla Cadden - Director,    2551 Riva Road,    Annapolis, MD 21401-7435
8578913    +ARINC,   MARTIN CASSIDY,    2551 RIVA RD.,    MAIL STOP 6-3063,    ANNAPOLIS, MD 21401-7435
8580601     ARINC INCORPORATED,    PO BOX 951273,    DALLAS, TX 75395-1273
8586132    +ARISTOCRAT AIR SERVICES, INC,    8506 43rd ST. W,    UNIVERSITY PLACE, WA 98466-7506
8583948    +ARLOE DESIGNS LLC,    312 AVIATION WAY #1,    NORTH LITTLE ROCK, AR 72120-2794
8581967     ARMSTRONG MEDICAL INDUSTRY,    JFK International Airport, Building 141,    Jamaica, NY 11430
8586620    +ARNIM WEDGE,    FOREIGN STATION VENDOR - JAPAN
8586621     ARNOLD SAMBERG,    JAPAN FIELD OFFICE CHECKS
8586622     ARRON HICKEY,    FOREIGN STATION VENDOR - JAPAN
8583004    +ARROW AIR INC,    2000 NW 62ND AVE,    MIAMI, FL 33122-2233
8586594    +ARTHUR LOCHTEFELD,    13741 YORKSHIRE OSGOOD RD,    YORKSHIRE, OH 45388-9711
```

```
8577037        ARTHUR PURNELL,  JAPAN
8585388        #+ASAP AUTOMATED SYS AIRCRAFT PERFORMANCE,  CECIL TEETS,  100 NORTH POINTE CIRCLE,  SUITE 303,
                 SEVEN FIELDS, PA 16046-7851
8580472        +ASAP AUTOMATED SYSTEMS,  IN AIRCRAFT PERFORMANCE,  CECIL TEETS,  P.O. BOX 2427,
                 CRANBERRY TWNSP, PA 16066
8585389        +ASAP Automated Systems,  in Aircraft Performance,  Cecil Teets,
                 100 North Pointe Circle, Ste 303,  Seven Fields, PA 16046-7851
8586083        +ASAP COURIER COMPANY, INC,  120 PEACH STATE COURT, SUTIE C,  TYRONE, GA 30290-2754
8585390        +ASAP-AUTOMATED SYSTEMS,  IN AIRCRAFT PERFORMANCE Inc,  100 North Pointe Circle, Suite 303,
                 Seven Fields, PA 16046-7851
8580474        ASAP AUTOMATED SYSTEMS IN AIRCRAFT,  PERFORMANCE INC.,  CRANBERRY TWP, PA 16066
8580473        +ASAP-Automated Systems,  in Aircraft Performance,  PO BOX 2457,
                 CRANBERRY TWP, PA 16066-1457
8586235        +ASC INDUSTRIES INC.,  P.O. BOX 5068,  W. ARLINGTON, TX 76005
8579132        ASCAP,  ATTN MICHELE MCKENNY,  ATLANTA, GA 30339
8585835        +ASCAP,  4620 N THATCHER AVE,  TAMPA, FL 33614-7652
8583360        ASCAP,  PO BOX 331608-7515,  NASHVILLE, TN 37203-9998
8578143        ASCEND WORLDWIDE LIMITED,  CARDINAL POINT,  LONDON,  TW6 2AS,  ENGLAND
8577820        ASCENSION ISLAND POLICE DEPT,  Georgetown,  ASCN 1ZZ,  Ascension Island
8576984        ASD-ZEICHEN,  GERMANY
8577934        ASE AIR SEA EXPRESS LTD,  BANK ADDRESS CITIBANK N.A. HONG KONG,  HUNGHOM, HONGKONG,  CHINA
8577935        ASE AIR SEA EXPRESS LTD,  CAMI HE,  BANK ADDRESS CITIBANK N.A. HONG KONG,
                 HUNGHOM, HONG KONG,,  CHINA
8578592        ASE Air Sea Express Ltd.,  4th Floor, No. 16, Lane 345,  Yangkuang Street Neihu,
                 Taipei, Taiwan 11491,  R.O.C.
8578364        ASECNA,  Attn Francois Lombrez, Schmill & Lombrez,  15 rue de Castellane,  Paris,  75008,
                 France
8577603        ASECNA,  32-38 AVENUE JEAN JAURES,  DAKAR,  B.P. -3144,  SENEGAL
8577380        ASECNA,  32- 38 AVENUE JEAN JAURES-,  DAKAR (SENEGAL),  BP 3144,,  SENEGAL
8577604        ASECNA,  32- 38 AVENUE JEAN JAURES-,  DAKAR (SENEGAL),  DAKAR, B.P. -3144,  SENEGAL
8577783        ASG AIRPORT SERVICE GmbH,  HAUSPOSTKASTEN 149-D 60549,  FRANKFURT am MAIN,,  GERMANY
8583107        +ASG/AVIONICS SUPPORT GROUP,  13062 SW 133RD COURT,  MIAMI, FL 33186-5855
8580987        +ASHLEY FURNITURE HOMESTORE,  4865 AUTO PLAZA CT,  FAIRFIELD, CA 94534-1637
8584418        ASHLEY RUBIANO,  128 CLARIN WAY,  PEACHTREE CITY, GA 30269-3437
8582759        +ASHLEY WHITLEY,  568 STILL WATERS DR,  MARIETTA, GA 30064-2467
8577017        ASIA AIRFREIGHT TERMINAL CO.,  10 CHUN PING ROAD,  HONG KONG
8577918        ASIA AIRFREIGHT TERMINAL CO.,  10 CHUN PING ROAD,  HONG KONG,,  CHINA
8578051        ASIA AIRFREIGHT TERMINAL CO.,  HONG KONG INTERNATIONAL AIRPORT,  10 CHUN PING ROAD,
                 LANTAU HONG KONG,,  CHINA
8579304        ASIG - ATLANTA,  P.O. BOX 402458,  ATLANTA, GA 30384-2458
8579305        ASIG - BALTIMORE,  P.O. BOX 402458,  ATLANTA, GA 30384-2458
8579896        ASIG - BALTIMORE,  PO BOX 2278,  CAROL STREAM, IL 60132-2278
8579918        ASIG - BRADLEY AIRLINE,  P.O. BOX 2278,  CAROLSTREAM, IL 60132-2278
8579919        ASIG - DETROIT,  P.O. BOX 2278,  CAROLSTREAM, IL 60132-2278
8579917        +ASIG - MILWAUKEE,  PO BOX 2278,  CAROLSTREAM, IL 60132-2278
8579306        ASIG - SEATTLE,  PO BOX 402458,  ATLANTA, GA 30384-2458
8583624        +ASIG - TAMPA,  19 WEST 44TH STREET, 9TH FLOOR,  NEW YORK, NY 10036-6101
8579307        ASIG - TAMPA,  PO BOX 402458,  ATLANTA, GA 30384-2458
8577796        ASIG FREEPORT FLIGHT SERVICES,  PO BOX F 40359,  FREEPORT INTERNATIONAL AIRPORT,  FREEPORT,,
                 BAHAMAS
8579920        ASIG JFK,  P.O. BOX 2278,  CAROLSTREAM, IL 60132-2278
8579897        ASIG LOS ANGELES,  P.O. BOX 2278,  CAROL STREAM, IL 60132-2278
8579921        ASIG- NEWARK,  P.O. BOX 2278,  CAROLSTREAM, IL 60132-2278
8584074        +ASIG-SEATTLE,  ARIANA MARTINEZ,  201 S ORANGE AVE. STE 1100A,  ORLANDO, FL 32801-3413
8578934        +ASP,  BOX 1794,  APPLETON, WI 54912-1794
8585193        +ASSOCIATED BRITISH FOODS PENSION SCHEME,  1620 26TH ST,  STE 6000N,
                 SANTA MONICA, CA 90404-4074
8580217        ASSOCIATED GLOBAL SYSTEMS,  PO BOX 71318,  CHICAGO, IL 60694-1318
8582198        +ASSOCIATED STEEL WORKERS, LTD,  91-156 KALAELOA BLVD,  KAPOLEI, HI 96707-1734
8583121        ASTAR AIR CARGO,  1200 BRICKELL AVE STE 1600,  MIAMI, FL 33131-3282
8581556        ASTRO-AIRE,  26667 COLETTE ST,  HAYWARD, CA 94544-3048
8584000        ASTRO-AIRE ENTERPRISES,  8400 EARHART ROAD BLDG L551,  OAKLAND, CA 94621-4521
8580800        +ASTRONICS LUMINESENT SYSTEM,  130 COMMERCE WAY,  EAST AURORA, NY 14052-2164
8584559        AT & T MOBILITY,  Acct # BES02386161,  PHOENIX, AZ 85062-8405
8583765        AT&T,  ACCT# 171-785-6776-949,  NEWARK, NJ 07101-5648
8579058        +AT&T,  JEFF P. DERWINSKI,  2180 LAKE BLVD NE,  FLOOR 8,  ATLANTA, GA 30319-6004
8579059        +AT&T,  JEFF P. DERWINSKI,  1277 LENOX PARK BLVD,  ATLANTA, GA 30319-6010
8579057        +AT&T,  John Creighton,  1277 Lenox Park Blvd.,  ATLANTA, GA 30319-6010
8579172        AT&T (770-632-8459 001 1884),  PO BOX 105262,  ATLANTA, GA 30348-5262
8579907        AT&T 1184846194,  PO BOX 5014,  CAROL STREAM, IL 60197-5014
8579912        AT&T MOBILITY (BES02386161),  PO BOX 9004,  CAROL STREAM, IL 60197-9004
8579060        +AT&T MOBILITY NATIONAL ACCOUNTS CINGULAR,  JEFF P. DERWINSKI,  2180 LAKE BLVD NE,  FLOOR 8,
                 ATLANTA, GA 30319-6004
8579062        +AT&T MOBILITY NATIONAL ACCOUNTS LLC,  JEFF P. DERWINSKI,  2180 LAKE BLVD NE,  FLOOR 8,
                 ATLANTA, GA 30319-6004
8579061        +AT&T Mobility National Accounts LLC,  Jeff Derwinski,  2180 Lake Blvd NE Floor 8,
                 Atlanta, GA 30319-6004
8580504        #+ATA PLAN TRUST,  BRIAN CRISP,  8350 N CENTRAL EXPRESSWAY,  DALLAS, TX 75206-1636
8580867        +ATILANO, VIOLET,  7563 ADOBE,  EL PASO, TX 79915-2638
8586122        +ATKINS LINEN SERVICE INC,  5141 WESTBROOK PLACE,  UNION CITY, GA 30291-1835
```

```
8579119      +ATLANTA BEVERAGE,    5000 FULTON INDUSTRIAL BLVD,    ATLANTA, GA 30336-2231
8579236      +ATLANTA DEPT. OF AVIATION,    P.O. BOX 920500,    ATLANTA, GA 30392-0500
8578822      +ATLANTA RECYCLING SOLUTIONS,    DAVID MCCLESKEY,    1355 UNION HILL INDUSTRIAL CT,
              ALPHARETTA, GA 30004-5693
8580868      +ATLANTIC,   1751 SHUTTLE COLUMBIA,    EL PASO, TX 79925-1236
8584480      +ATLANTIC AVIATION,    8375 ENTERPRISE AVENUE,    PHILADELPHIA, PA 19153-3781
8583377      +ATLANTIC AVIATION ILG,    120 OLD CHURCHMANS RD.,    NEW CASTLE, DE 19720-3116
8584481       ATLANTIC AVIATION-PHL,    PHILADELPHIA INTL AIRPORT,    PHILADELPHIA, PA 19153
8583057      +ATLANTIC MODELS INC.,    7661 NW 68TH ST. STE #117,    MIAMI, FL 33166-2850
8583058      +ATLANTIC MODELS, INC.,    7661 NW 68TH STREET,    MIAMI, FL 33166-2850
8583059      +ATLAS AEROSPACE ACCESSORIES, INC.,    7820 NW 56TH STREET,    MIAMI, FL 33166-3524
8581968       ATLAS AIR,    JFK International Airport, Building 141,    Jamaica, NY 11430
8580891       ATLAS AIR ENTERTAINMENT CONCEPTS INC,    615 N Nash ST STE 201,    EL SEGUNDO, CA 90245-2851
8581350      +ATLAS AIR ENTERTAINMENT CONCEPTS INC,    410 West Areden Avenue, Suite 206,
              GLENDALE, CA 91203-4043
8582115       ATLAS AIR INC.,    BUILDING 151,    JAMAICA, NY 11430-1203
8582116       ATLAS AIR INC.,    JFK AIRPORT,    BUILDING 151 ROOM M200,    JAMAICA, NY 11430-1203
8583177      +ATP ADVANCED TECH PRODUCTS,    12740 STATE ROUTE 4,    MILFORD CENTER, OH 43045-9800
8577038       ATSUHIKO YANAGISAWA,    24 HONCHO, FUSSA-SHI,,   JAPAN
8580331      #+AUDREY CANNON,    4720 STONEWALLTELL,    COLLEGE PARK, GA 30349-1722
8581285      +AUDREY MASON,    10110 SW 90TH ST,    GAINESVILLE, FL 32608-8400
8586623       AUGIE LEPELLETIER,    JAPAN FIELD CHECK
8580070      +AUGMENTITY SYSTEMS, INC,    BRIAN MAIN,    55 W. MONROE,    CHICAGO, IL 60603-5001
8579366      +AUGUSTA REGIONAL AIRPORT,    AVIATION SERVICES,    1501 AVIATION WAY,    AUGUSTA, GA 30906-9620
8579365       AUGUSTA REGIONAL AIRPORT,    AVIATION SERVICES,    AUGUSTA, GA 30906-9600
8585847      +AUREA MALDONADO-CRUZ,    10326 OUT ISLAND DRIVE,    TAMPA, FL 33615-2513
8579377       AUSTIN BERGSTROM INTL AIRPORT,    ANTHONY ORGITANO,    DEPT OF AVIATION,    AUSTIN, TX 78719
8577039       AUSTIN PERDUE,    JAPAN FIELD OFFICE CHECKS,    JAPAN
8583962      +AUSTIN SCHUVART,    28 HILLSIDE AVENUE,    NORTHPORT, NY 11768-1222
8577517       AUSTRALIA DEPT OF,    AGRICULTURE FISHERIE,    AND FORESTRY,    GPO Box 858,
              Canberra ACT,  02601,   Australia
8584524      +AUTHENTIC ITALIAN PRODUCTS INC,    1722 W MCKINLEY ST,    PHOENIX, AZ 85007-2230
8577734       AUTO ALIG GMBH,    GOETHERING 54,    Frankfurt,  63067,   GERMANY
8577733       AUTO ALIG GMBH,    POSTFACH 131,    Frankfurt,  63067,   GERMANY
8577743       AUTO ALIG GMBH,    POSTFACH 131,    Frankfurt,,   GERMANY
8579290       AUTO ZONE #2880,    PO BOX 116067,    ATLANTA, GA 30368-6067
8583286      +AUTOGRAPH SIGNS,    7188 SOUTHLAKE PKWY,    MORROW, GA 30260-4176
8580475      +AUTOMATED SYSTEMS IN,    AIRCRAFT PERFORMANCE INC,    PO BOX 2457,    CRANBERRY TWP, PA 16066-1457
8580476       AUTOMATED SYSTEMS IN AIRCRAFT,    PERFORMANCE INC.,    CRANBERRY TWP, PA 16066
8586167      +AV LIQUIDATORS LLC,    1851 HAYES LEONARD RD,    VALPARAISO, IN 46385-6011
8579986      +AV-AIR,    33 SOUTH 56TH STREET,    CHANDLER, AZ 85226-3363
8581969       AV-AIR INC,    JFK International Airport, Building 141,    Jamaica, NY 11430
8581269      +AV-DEC LLC,    1810 MONY ST,    FT WORTH, TX 76102-1713
8581915      +AV-EX AVIATION EXCELLENCE,    8400 ESTERS BLVD STE 160,    IRVING, TX 75063-2213
8583005      +AVBORNE,    7500 NW 26TH ST,    MIAMI, FL 33122-1414
8583006      +AVBORNE ACCESSORY GROUP, INC.,    7500 N.W. 26TH STREET,    MIAMI, FL 33122-1414
8584879      +AVC AVIATION CONSULTANTS LTD,    15181 Van Buren Blvd Lot 284,    Riverside, CA 92504-5677
8581970       AVCOM AVIONICS & INSTRUMENTS,    Building 141,    Jamaica, NY 11430
8581971       AVCOM AVIONICS & INSTRUMENTS,    JFK International Airport, Building 141,    Jamaica, NY 11430
8580710      +AVCOM AVIONICS & INSTRUMENTS,    8400 NW 30 TERRACE,    DORAL, FL 33122-1911
8580711      +AVCOM AVIONICS & INSTRUMENTS,    BRUCE FREEMAN,    8400 NW 30 TERRACE,    DORAL, FL 33122-1911
8577616       AVDATA AUSTRALIA,    P.O. BOX 117,    DICKSON,,   AUSTRALIA
8579947      +AVDUCT WORLDWIDE,    PO BOX 1857,    CATOOSA, OK 74015-1857
8579425      +AVDYNE,    1 AARONSON DRIVE,    BALTIMORE, MD 21061-2532
8580100      +AVENUE CROWNE PLAZA CHICAGO DOWNTONW,    ROBT HUMPHREY,    160 E HURON STREET,
              CHICAGO, IL 60611-2925
8578477       AVEOS FLEET PERFORMANCE INC.,    2311 BLVD ALFRED NOBEL,    SAILT LAURENT, QC,   CANADA
8582327       AVFLIGHT LANSING CORPORATION,    CAPITAL REGION INTL AIRPORT,    LANSING, MI 48906
8578909      +AVFUEL CORPORATION,    P. O. BOX 1387,    ANN ARBOR, MI 48106-1387
8580696       AVFUEL CORPORATION,    DEPT. 135-01,    DETROIT, MI 48267-0135
8579157      +AVGROUP, INC.,    3453 PIERCE DRIVE,    ATLANTA, GA 30341-2443
8578034       AVIA MARKETING CONSULTANTS, INC,    RICHARD LOOK, PRESIDENT,    101- 9970 Cote-de-Liesse,
              Lachine, QC H8T 1A1,   Canada
8578033       AVIA MARKETING CONSULTANTS, INC,    101-9970 COTO DE LIESSE,    LACHINE, QC H8T 1A1,    CANADA
8576939       AVIA PARTNER,    FORMERLY BELGAVIA,    BELGIUM
8577432       AVIA PARTNER,    FORMERLY BELGAVIA,    BRUSSELS,,   BELGIUM
8578742       AVIA PARTNER,    FORMERLY BELGAVIA BRUSSELS NATIONAL,    AIRPORT MAIN,    ZAVENTEM, B-1930,
              BELGIUM
8579271      +AVIALL DISTRIBUTION SERVICES,    CHAD WEISINGER,    574 AIRPORT SOUTH PARKWAY,
              ATLANTA, GA 30349-8642
8580532       AVIALL DISTRIBUTION SERVICES,    2750 REGENT BLVD,    DALLAS, TX 75261
8581271      +AVIALL SERVICES INC,    SCOTT VANDERLIP,    3200 WEST PROSPECT ROAD STE 100,
              FT. LAUDERDALE, FL 33309-2587
8580539      +AVIALL SERVICES, INC.,    PO BOX 842267,    DALLAS, TX 75284-2267
8580535       AVIALL WHEEL AND BRAKE SERVICE,    DFW AIRPORT,    2755 REGENT BLVD,    DALLAS, TX 75261
8580540      +AVIALL, INC.,    PO BOX 842267,    DALLAS, TX 75284-2267
8577228       AVIANCE GHANA LIMITED,    Private Mail Bag,    Kotoka International Airport,    Accra,,   Ghana
8578219       AVIANOR,    12405 RUE DE SERVICE A-2,    MIRABEL, QC J7N 1E4,    CANADA
8578740       AVIAPARTNER CARGO SERVICES,    EVIE BRONCKAERS,    BRUSSELS NATIONAL AIRPORT,    ZAVENTEM, 01930,
              BELGIUM
```

```
8577835      AVIAPARTNER LIEGE S.A.,   LEIGE AIRPORT CARGO NORD,   RUE SAINT EXUPERY 22,
             GRACE HOLLOGNE,  B 4460,  BELGIUM
8581235     +AVIATION AVIONICS,   210 HANSE AVE,   FREEPORT, NY 11520-4648
8581236     +AVIATION AVIONICS & INSTRUMENTS CO.,   210 HANSE AVE,   FREEPORT, NY 11520-4648
8584553      AVIATION COMMUNICATION &,   MELANIE PETERSON,   SURVEILLANCE SYSTEMS,   PHOENIX, AZ 85027-4400
8581972      AVIATION CONCEPTS, INC.,   JFK International Airport, Building 141,   Jamaica, NY 11430
8584195      AVIATION EMPLOYMENT.COM,   DEPT LA 23419,   PASADENA, CA 91185-3419
8584637     +AVIATION ENTERPRISES INC.,   4720 ALTESSA DRIVE,   PLANO, TX 75093-1904
8579609     +AVIATION EXPRESS,   INTERSTATE BILLING SERVICE,   DEPT 5210,   BIRMINGHAM, AL 35287-5210
8579526     +AVIATION GRAPHIX-USA,   628 W. LANCASHIRE BLVD,   BELLA VISTA, AR 72715-3027
8577586     +AVIATION GROUND HANDLING PTY LTD,   PO BOX 112,   COOLANGATTA, QLD 04225,   AUSTRALIA
8577605      AVIATION HANDLING SERVICES,   AEROPORT INTERNATIONAL,   AEROPORT INTERNATIONAL,   LEOPOLD SEDAR,
             DAKAR,,  SENEGAL
8582553     +AVIATION HIGH SCHOOL,   PAT MALETTA,   45 30 36TH ST,   LONG ISLAND CITY, NY 11101-1822
8582368     +AVIATION INFLATABLES, INC,   3535 NW 19 ST,   LAUDERDALE LAKES, FL 33311-4260
8581973      AVIATION INSTRUMENT SERVICE, INC,   JFK International Airport, Building 141,
             Jamaica, NY 11430
8578202      AVIATION INTEGRATED SVCS GRP,   ORIZABA 101-206 COL. ROMA,   MEXICO CITY, DF 06700,   MEXICO
8577384      AVIATION MAINTENANCE SUPPORT,   DERBYLAAN 46,   BREDENE,  B 8450,  BELGIUM
8582403     +AVIATION MANAGEMENT CONSULTANTS INC.,   213 LOUDOUN ST SW,   LEESBURG, VA 20175-2718
8580785     +AVIATION POWER SUPPORT, LP,   2415 W ARKANSAS,   DURANT, OK 74701-4830
8584513      AVIATION SAFEGUARDS,   PO BOX 823415,   PHILADELPHIA, PA 19182-3415
8585148     +AVIATION SAFEGUARDS (SJC),   2194 EDISON AVE,   SAN LEANDRO, CA 94577-1131
8581320    #+AVIATION SAFETY BUREAU,   6220 HARBOR SUNSET LN,   GIG HARBOR, WA 98335-2061
8581319     +AVIATION SAFETY BUREAU LLC,   9816 40TH AVE COURT NW,   GIG HARBOR, WA 98332-8870
8579468      AVIATION SPECTRUM RESOURCES,   M&T BANK,   BALTIMORE, MD 21264-2113
8577343     +AVIATION SUPPORT S.A. DE C.V.,   ANA CECILIA HERNANDEZ,   AV INSURGENTES SUR NO 800,
             BVO PISO COL DEL VALLE,   BENITO JUAREZ, DF 03100,   MEXICO
8580134     +AVIATION TECHNICAL SERVICES,   15207 COLLECTIONS CENTER DRIVE,   CHICAGO, IL 60693-0152
8580935     +AVIATION TECHNICAL SERVICES,   PHILIP FIELDS,   3121, 109TH STREET SW,   HANGER 3,
             EVERETT, WA 98204-1318
8580942      AVIATION TECHNICAL SERVICES,   JON MORGAN,   3101 112TH ST. SW,   EVERETT, WA 98204-3501
8580938     +AVIATION TECHNICAL SERVICES, INC,   3121 109TH ST SW,   EVERETT, WA 98204-1318
8580939     +AVIATION TECHNICAL SERVICES, INC,   DAVID KEIMIG,   3121 109TH ST SW,   EVERETT, WA 98204-1318
8579405      AVIATION TECHNOLOGIES INC,   201 HANGAR ROAD,   AVOCA, PA 18641-2229
8581608     +AVIATION WEEK,   BUSINESS INTELLIGENCE SERVICES,   PO BOX 431,   HIGHTSTOWN, NJ 08520-0431
8584796     +AVIBANKSERVICES LLC,   CASSANDRA SPARKS,   100 WASHINGTON STREET,   RENO, NV 89503-5686
8578369      AVICO,   40 RUE DU PROFESSEUR GOSSET,   PARIS,,   FRANCE
8583143     +AVICO - Aviation International Corp,   5555 NW 36th St,   Miami Springs, Fl 33166-5886
8577160      AVICON,   AVIATION CONSULTANTS & AGENTS,   AVIATION CONSULTANTS AND AGENTS,   PAKISTAN
8577980      AVICON,   103-105 AMBER PRIDE 13A, BLOCK 6,   KARACHI,  75400,  PAKISTAN
8577981      AVICON AVIATION CONSULTANTS & AGENTS,   105 Amber Pride 13A Block 6,   Karachi,  75400,
             PAKISTAN
8583163     +AVID AIRLINE PRODUCTS,   72 JOHNNYCAKE HILL ROAD,   MIDDLETOWN, RI 02842-5639
8579211     +AVIEM INTERNATIONAL, INC,   1201 PEACHTREE ST NE,   ATLANTA, GA 30361-3503
8579212     +AVIEM INTERNATIONAL, INC,   JEFF MORGAN,   1201 PEACHTREE ST NE,   ATLANTA, GA 30361-3503
8579213     +AVIEM INTERNATIONAL, INC.,   JEFF MORGAN,   1201 PEACHTREE ST., NE,
             SUITE 200 400 COLONY SQUARE,   ATLANTA, GA 30361-6322
8579214     +AVIEM INTL INC,   Jeff Morgan,   400 Colony Square, Ste 200,   1201 Peachtree St. NE,
             ATLANTA, GA 30361-3503
8579282      AVIO DIEPEN INC.,   P.O. BOX 536941,   ATLANTA, GA 30353-6941
8582257     +AVIO SUPPORT,   8525 120TH AVENUE N.E.,   KIRKLAND, WA 98033-5866
8579177     +AVIO-DIEPEN,   561 AIRPORT SOUTH PARKWAY,   ATLANTA, GA 30349-8614
8578263      AVIOINTERIORS S.P.A.,   MS. DAFNE CAPUCCIO,   VIA APPIA KM 66 4,   LATINA,  04013,   ITALY
8578263      AVIOLINX AB - STOCKHOLM RADIO,   BOX 1242,   Nacka Strand,  131 28,   SWEDEN
8577187      AVIOLINX AB - STOCKHOLM RADIO,   BOX 1242,   SE 131 28 NACKA STRAND,   SWEDEN
8581203      AVION GRAPHICS,   27192 BURBANK,   FORTHILL RANCH, CA 92610-2503
8581124     +AVION GRAPHICS INC.,   27192 BURBANK,   FOOTHILL RANCH, CA 92610-2503
8583128      AVIONICA INC,   9941 W JESSAMINE ST,   MIAMI, FL 33157-5374
8579178     +AVIONICS LOGISTICS, INC,   3505 NATURALLY FRESH BLVD,   ATLANTA, GA 30349-2942
8579179     +AVIONICS LOGISTICS, INC,   DAVID FRERIKS OR CHRIS,   3505 NATURALLY FRESH BLVD,
             ATLANTA, GA 30349-2942
8577396      AVIS BELGIUM S.A./N.V.,   RUE COLONEL BOURG 122/7 KOLONEL,   BRUSSEL,  01140,  BELGIUM
8580135     +AVIS RENT A CAR SYSTEM INC.,   7876 COLLECTIONS CENTER DRIVE,   CHICAGO, IL 60693-0078
8580406     +AVITABLE, ALFRED,   7 CROSSBOW COURT,   COMMACK, NY 11725-1213
8577166      AVSERV AVIATION CONSULTANT INC,   TODD W CLEMENTS,   LOT 15 BLOCK 8 STE KOLBE,
             CHAMPAGNE AND PALMYRA,   PHILIPPINES
8580671      AVSOFT AVIATION TRAINING,   SOLUTION,   DENVER, CO 80246
8580672     +AVSOFT SYSTEMS LLC,   950 S. DEXTER STREET,   DENVER, CO 80246-2605
8580718     +AVSOURCE, INC.,   10455 NW 37TH TERRACE,   DORAL, FL 33178-4200
8582343     +AVTEC USA,   685 TRADE CENTER DRIVE,   LAS VEGAS, NV 89119-3712
8581974      AVTRADE,   JFK International Airport, Building 141,   Jamaica, NY 11430
8581593     +AWA SECURITY, INC.,   7901 W. 25TH AVENUE BAY # 2,   HIALEAH, FL 33016-2715
8583412      AXA Corporate Solutions,   125 Broad Street,   New York, NY 10004-2440
8578365      AXA Corporate Solutions Ass.,   25 avenue Matignon,   Paris,  75008,   France
8581602      AXIS GLOBAL LOGISITCS,   P.O. BOX 5676,   HICKSVILLE, NY 11802-5676
8578906     +AYAD FARJO,   325 WINDYCREST DRIVE,   ANN ARBOR, MI 48105-3014
8578907     +AYAD FARJO,   TODD DEMAND,   325 WINDY CREST DR,   ANN ARBOR, MI 48105-3014
8584478     +AYENI, ADEKUNLE B.,   963 MARCELLA STREET,   PHILADELPHIA, PA 19124-1734
8585666     #+Abigail Roney,   PO Box 2332,   Stateline, NV 89449-2332
```

```
8578664      Abitibibowater Fixed Income,   Master Trust Fund,   Kaitlin Trinh,   320 Bay Street,
             Toronto, M5H 4A6,   Canada
8582990     +Able Engineering,   and Component Services Inc,   Justin texeira,   7706 East Velocity Way,
             Mesa, AZ 85212-6006
8577221      Abu Dhabi Aircraft Technologies,   formerly GAMCO,   John Byers, CEO,   P.O. Box 46450,
             Abu Dhabi,,  UAE
8577216      Acciona Airport Services Frankfurt GmbH,   Andreas Himm,   Airport Building 2.,
             P.O. Box 175/071,   60549 Frankfurt am Main, DE-812575241,   GERMANY
8581737     +Accufleet International,   Chris Harrison,   777 Benmar #450,   Houston, TX 77060-3693
8584148      Ace American Insurance Co.,   DEPT CH 10123,   DEPT CH 14113,   PALATINE, IL 60055-0123
8581642     +Adam Keeter,   75 Cramer Lane,   Honea Path, SC 29654-7990
8583777     +Adam Young,   138 Geison Trail, #6205,   Newnan, GA 30263-1742
8577233      Adana Hilton SA,   Sukran Ozdemir,   Haci Sabanci Blv. No. 1,   ADANA,   00122,   TURKEY
8577234      Adana Hilton SA,   Sukran Ozdemir,   Haci Sabanci Blv. No. 1,   Adana, 01220,   Turkey
8584209     +Adebiyi Adekunle,   ATTN GSS Mgr, Ground Operations,   101 World Dr.,
             Peachtree City, GA 30269-6965
8584477     +Adekunle, Adebiyi,   963 MARCELLA ST,   PHILADELPHIA, PA 19124-1734
8578935     +Adi D Chindhy WFBNA Custodian Roth IRA,   Kelly Hearn,   316 E Stratford Lane,
             Appleton, WI 54913-8692
8579255     +Adopt a Golden Atlanta, Inc,   JOAN HEAZEL,   PO BOX 420256,   ATLANTA, GA 30342-0256
8579254     +Adopt a Golden Atlanta, Inc,   PO BOX 420256,   ATLANTA, GA 30342-0256
8581148     +AerCap,   Maria Knutsen-Pugh, Vice President Legal,   100 NE 3rd Ave., Ste. 800,
             Fort Lauderdale, FL 33301-1156
8581153     +AerCap Group Services, Inc.,   Attn Legal Counsel,   100 NE Third Avenue, Suite 800,
             Fort Lauderdale, FL 33301-1156
8586534     +Aero 8, Inc,   Barry Orrell,   PO Box 11508,   Winston-Salem, NC 27116-1508
8582850      Aero Components Supplies Corp,   David Vail, President,   8370 NW 99th St.,   Medley, FL 33178
8581945      Aero Industrial Tool,   JFK International Airport, Building 141,   Jamaica, NY 11430
8584848      Aero Industries, Inc,   Richmond Jet Center,   Richmond Intl Airport, VA 23250
8577495      Aero Mechanical Services,   200W 1144-29 AVENUE NE,   CALGARY, AB T2E 7P1,   Canada
8577501      Aero Mechanical Svs Ltd,   Russell Wildeman,   200W, 1144 - 29 Avenue NE,   Calgary, AB T2E7P1,
             CANADA
8584783     +Aero Safety Graphics Inc.,   Attn Peter Bonneaau,   6104 208th Ave NE,   Redmond, WA 98053-7810
8584785     +Aero Safety Graphics, Inc.,   Aero Safety Graphics, Inc.,   Peter Bonneau, President,
             6104 208th Ave NE,   Redmond, WA 98053-7810
8584784     +Aero Safety Graphics, Inc.,   Peter Bonneau, President,   6104 208th Ave NE,
             Redmond, WA 98053-7810
8585342      Aero Safety Graphics, Inc.,   c/o Melvyn J. Simburg,   Simburg, Ketter, Sheppard & Purdy, LLP,
             999 Third Avenue, Suite 2525,   Seattle, WA 98104-4089
8584547      Aero-Zone, Inc,   Attn W. Scott Jenkins, Jr.,   c/o Ryley Carlock & Applewhite,
             One North Central Avenue, Suite 1200,   Phoenix, AZ 85004-4417
8579982     +Aero-Zone, Inc,   Aero-Zone, Inc.,   Alfredo Dreyfus,   2200 S. Stearman Drive,
             Chandler, AZ 85286-5095
8579983     +Aero-Zone, Inc.,   Alfredo Dreyfus,   2200 S. Stearman Drive,   Chandler, AZ 85286-5095
8584889     +AeroEd, LLC,   90 AIRPARK DR,   ROCHESTER, NY 14624-5732
8584890     +AeroEd, LLC,   TAMI DICKSON,   90 AIRPARK DR,   ROCHESTER, NY 14624-5732
8577496      AeroMechanical Services,   Russell Wildeman,   200W, 1144 - 29 Avenue NE,   Calgary, AB T2E 7P1,
             CANADA
8581371     +AeroTurbine, Inc,   1658 S Litchfield Rd,   Goodyear, AZ 85338-1509
8584105      AeroTurbine, Inc.,   Sundeep S. Sidhu,   Akerman LLP,   420 S. Orange Avenue, Suite 1200,
             Orlando, FL 32801-4904
8581884     +AeroTurbine, Inc.,   Matthew Schneider, VP/GM Leasing,   222 West Las Colinas Blvd, Suite 875,
             Iriving, TX 75039-5422
8580464     +Aerodox,   David Burk,   6170 Crestview Dr.,   COVINGTON, GA 30014-3200
8580700     +Aeroground Inc dba Menzies Aviation,   NERVY NOGUERA,   PO BOX 610330,
             DFW AIRPORT, TX 75261-0330
8580699     +Aeroground Inc dba Menzies Aviation,   PO BOX 610330,   DFW AIRPORT, TX 75261-0330
8577338      Aeronautical Info Service Center,   AIR TRAFFIC MGMT BUREAU,   PO BOX 2272,   BEIJING,   100122,
             CHINA
8579623     +Aeronautical Support, LLC,   6530 W Rogers Cir, Ste 33,   Boca Raton, Fl 33487-2753
8582280     +Aerotron Airpower Inc,   dba Fokker Aerotron,   Chris Rodgers,   456 Aerotron Parkway,
             LaGrange, Ga 30240-4075
8578719      Aerotron Limited,   JENNER ROAD,   CRAWLEY,   WEST SUSSEX, RH10 9GA,   UNITED KINGDOM
8583227     +Aeroturbine, Inc.,   Aeroturbine, Inc.,   c/o Amanda Cutler, Esq.,
             General Counsel and Senior VP,   15701 SW 29th Street,   Miramar, FL 33027-5260
8583228     +Aeroturbine, Inc.,   c/o Amanda Cutler, Esq.,   General Counsel and Senior VP,
             15701 SW 29th Street,   Miramar, FL 33027-5260
8581155     +Aeroturbine, Inc.,   D. Brett Marks, Esquire,   Akerman Senterfitt,
             350 E. Las Olas Blvd., Suite 1600,   Fort Lauderdale, FL 33301-4247
8585682     +Affordable Dock & Door,   Jerry Poole,   PO Box 1095,   Stockbridge, GA 30281-8095
8578326      Agence Dermul Ostende,   ALBERT PROMENADE 48 B9,   OOSTENDE,   B 8400,   BELGIUM
8578335      Agence Dermul Ostende,   ALBERT/PROMENADE 48 B9,   OOSTENDE,,   NETHERLANDS
8578318      Agence Dermul, Royal Palace, 564,   Katia Angillis,   Zeedijk 138 Bus 28,   Oostende,  08400,
             Belgium
8578319      Agence Dermul, Veronique, 2C,   Katia Angillis,   Zeedijk 138 Bus 28,   Oostende,  08400,
             Belgium
8585457     +Aidan Hand,   167 Rondak Circle SE,   Smyrna, GA 30080-4594
8583331     +Air BP,   Fran Wachowicz,   150 W. Warrenville Rd.,   Naperville, IL 60563-8473
8583332     +Air BP OIL COMPANY,   150 W. Warrenville Road, Building 200,   Naperville, IL 60563-8473
```

```
8577563        Air Cargo & Services,   dba Soporte Logistico,   Gustavo E Gomez Vargas,
               Parana 230 - piso 5 - oficina 53,   Ciudad de Buenos Aires,,   Argentina
8580911       +Air Cargo Equipment,   Brian Carey,   40055 226TH AVENUE SE,   ENUMCLAW, WA 98022-8901
8581482       +Air Chef Aviation Support,   dba Peties Eats,   1723-B 25th Ave,   Gulfport, MS 39501-2830
8586255       +Air Line Pilots Association,   5 Judith Court,   Wanamasa, NJ 07712-4136
8579188       +Air Line Pilots Association,   Andrew Brenner,   Sr. Labor Relations Counsel,
               100 Hartsfield Centre Parkway,   Suite #450,   Atlanta, GA 30354-1391
8583726        Air Line Pilots Association Intl,   Attn Peter DeChiara,   Cohen, Weiss and Simon LLP,
               330 West 42nd Street, 25th Floor,   New York, NY 10036-6976
8579189       +Air Line Pilots Association Intl,   Andrew Brenner,   100 Hartsfield Centre Parkway,
               Suite 450,   Atlanta, GA 30354-1391
8585736       +Air Minded Services,   10123 NW 46th St,   Sunrise, Fl 33351-7952
8576966        Air Navigation Services,   of the Czech Republic,   NAVIGAGACNI 787,   252 61 JENEC,
               CZECH REPUBLIC
8577718        Air Rep germany GmbH,   GEBAEUDE 1358,   FLUGHAFEN HAHN,   05532,   GERMANY
8577533        Air Total,   Jon Hammond, International Sales Manager,   24, cours Michelet (A1329),
               Paris La Defense,   CEDEX,  92069,   FRANCE
8577394        Air Traffic and Navigation Services ATNS,   PRIVATE BAG X15, KEMPTON PARK, 1620,
               BRUMA,  02198,   SOUTH AFRICA
8577802        Air Traffic and Navigation Services ATNS,   Private Bag x15, Kempton Park, 1620,   GAUTENG,,
               SOUTH AFRICA
8577171        Air Traffic and Navigation Services ATNS,   PRIVATE BAG X15 KEMPTON PARK 1620,
               REPUBLIC OF S AFRICA
8586330       +Air Transport Assoc of America Inc ATA,   Teresa Friend,   1301 Pennsylvania Ave., NW,
               Washington, DC 20004-1701
8577991        AirTraffic and Navigation Serv,   Audrey Mabuya,   PRIVATE BAG X15,   KEMPTON PARK 1620,
               KEMPTON PARK,  01620,   SOUTH AFRICA
8581952       +Airbase Services, Inc,   JFK International Airport, Building 141,   Jamaica, NY 11430
8581387       +Airbase Services, Inc,   902 AVENUE T,   GRAND PRAIRIE, TX 75050-1198
8586490       +Airborne Maintenance and Engineering,   Services Inc,   Sharon Binegar,Contract Manager,
               145 Hunter Drive,   Wilmington, OH 45177-9550
8581922       +Aircastle Advisor LLC,   Bradley D. Johnson Special Counsel,   3094 NE Harrison St,
               Issaquah, WA 98029-3645
8578144       +Airclaims Limited,   Stephanie McAdam,   CARDINAL POINT NEWELL RD,   HEATHEROW AIRPORT,
               LONDON,  TW6 2AS,   UNITED KINGDOM
8578451        Airconsult Di Tienghi Valeria,   Valeria Tienghi and/or Paolo Storelli,
               Via Adolfo Ravna n. 106,   ROME,  00142,   ITALY
8584777       +Aircraft Cabin Systems,   Kim Sutha,   18080 NE 68TH ST BLDG B,   REDMOND, WA 98052-8516
8581018       +Aircraft Data Fusion,   Duane Edelman,   16683 Biscayne Ave.,   Farmington, MN 55024-9591
8579944       +Aircraft Performance Group,   Rogers Hemphill,   823 S. Perry St., Ste. 210,
               Castle Rock, CO 80104-1930
8582206       +Airgas USA, LLC South,   2015 Vaughn Rd Bldg 400,   Kennesaw, GA 30144-7802
8582207       +Airgas USA, LLC South Division,   Airgas USA, LLC,   2015 Vaughn Rd Bldg 400,
               Kennesaw, GA 30144-7802
8585217      ##+Airline Information Research,   343 Round Hill Rd,   Sapphire, NC 28774-8652
8586283       +Airlines for America,   Craig LoweDirector Security Operations,
               1301 Pennsylvania Ave, NW, Suite 1100,   Washington, DC 20004-1738
8577899        Airport Catering Limited Company,   of Heilongjiang,   Provincal Administration of CAAC,
               HEILONGJIANG,,   CHINA
8577339        Airport Catering Limited Company,   of Heilongjiang,   Provincal Administration of CAAC,
               Beijing Capital International Airport,   Beijing,  100621,   China
8578063       +Airport Hotel Fortuna,   HAUPTSTRABE 68,   LAUTZENHAUSEN,  55483,   GERMANY
8577687        Airside Limited trading,   as Swissport Kenya,   Jomo Kenyatta intl Airport,   EMBAKASI, NAROBI,
               KENYA
8577686        Airside Ltd trading as Swissport Kenya,   Jomo Kenyatta International Airport,
               Swissport Cargo Complex,   P.O. Box 19177,   Embakasi, Nairobi 00501,   Kenya
8584106        Akerman LLP,   Sundeep S. Sidhu, Brett Marks &,   Susan Balaschak,
               420 S Orange Ave Suite 1200,   Orlando, FL 32801-4904
8585239       +Alain Poulenard,   1001 Bridgeway, PMB # 412,   Sausalito, CA 94965-2104
8580308       +Alain Stewart,   259 Knox Ave, Apt. A2,   Cliffside Park, NJ 07010-2519
8579829       +Alan Besing,   119 Clipper Bay,   Brunswick, GA 31523-8923
8585615       +Alan D Vogt Indenture Trust dtd 9/13/93,   Alan D Vogt & Linda S Vogt TTEES,
               12129 Trentmore Place,   St. Louis, MO 63127-1407
8585616       +Alan D Vogt Indenture Trust dtd 9/15/93,   Alan D Vogt & Linda S Vogt TTEES,
               12129 Trentmore Place,   St. Louis, MO 63127-1407
8580856       +Alan Fritsche,   1060 Bally Bunion Drive,   Egg Harbor City, NJ 08215-5104
8578484       +Alan Millar,   6 Caaf Water Place,   Saltcoats, Ayshire, KA216HJ,   Scotland
8585011       +Alan Vogt and Linda S Vogt Trust,   Chuck Dodson,   12129 Trentmore Place,
               Saint Louis, MO 63127-1407
8582987       +Albert Bonavito IRA,   Jeff Leonard,   390 W. Crisafulli Rd,   Merritt Island, FL 32953-7237
8584688       +Albert Heidinger,   18601 Mach One Dr,   Port St. Lucie, FL 34987-3234
8583561       +Alcoa Global fasteners Inc,   dba Alcoa Fastening Systems,   390 PARK AVENUE,
               NEW YORK, NY 10022-4608
8585647       +Alcyone FSC Corporation,   c/o GE Capital Aviation Services, Inc.,
               Attn Customer Service Lender,   201 High Ridge Road,   Stamford, CT 06927-0001
8581711       +Aldine Independent School District,   Tax Office,   14909 Aldine Westfield Road,
               Houston, TX 77032-3027
8584212       +Alejandro Bonateau,   1513 Barberry Lane,   Peachtree City, GA 30269-6919
8582539       +Aleta Maria Bustamante,   6200 Obispo Ave,   Long Beach, CA 90805-3729
8583968       +Alexander Papadopoulos,   84 Gregory Blvd, Apt. B,   Norwalk, CT 06855-2018
```

```
8577163        Alfredo Cayago,   3 AGUINALDO PLARIDEL 1 SUBDIV,   ANGELES CITY 2009,   PHILIPPINES
8586081       +Alfredo Ortiz,   255 Galway Bend,   Tyrone, GA 30290-1872
8584788       #+Aljoshua Johnson,   PO BOX 954,   REDONDO BEACH, CA 90277-0954
8582798       +All Lock & Key, Inc,   145 Acom Dr,   McDonough, GA 30253
8586150       +All The Way Foundation,   Shari Mason,   115 Stevens Avenue,   Valhalla, NY 10595-1203
8582465       +Allen Hall,   PO Box 281,   Linthicum, Md 21090-0281
8582278       +Allen Hultgren,   1620 Centaur Circle,   Lafayette, CO 80026-1433
8584213       #+Allen Jensen,   9209 Merrick Drive,   Peachtree City, GA 30269-6707
8583896       +Allen Sigurd Jensen,   5885 Grizzard Court,   Norcross, GA 30092-1974
8578413        Allen Zappy,   c/o Ramstein Airbase,   RAMSTEIN,,   GERMANY
8577330        Allianz Compania De Seguros y Reaseguros,   C/Tarragona 109,   Barcelona,  08014,   Spain
8577331        Allianz Compania De Seguros y Reaseguros,   Cl Tarragona 109,   Barcelona, 08014,   Spain
8578755        Allianz Mexico, S.A.,   Col. Lomas de Barrilaco,   Blvd. Manuel A. Camacho No. 164,
               CP,  11010,  Mexico
8578203        Allianz Mexico, S.A.,   Blvd. Manuel A. Camacho 164,   Col. Lomas de Barrilaco,
               Mexico D.F., CP 11010,  Mexico
8579127       +Amanda Moyes,   1678 Virginia Ave,   Atlanta, GA 30337-2858
8581275       +American Airlines,   S.C. George,   4700 American Blvd MD1000,   Ft. Worth, TX 76155-2129
8584720       +American Alternative,   Insurance Corporation,   555 College Road East,
               Princeton, NJ 08540-6616
8583733        American Industrial Cleaning Co., Inc.,   Myron Stempa,   PO Box 902,   New York, NY 10113-0902
8581031       +American Legion Post 105,   PO Box 441,   Fayetteville, GA 30214-0441
8585746       +Amphenol Corp dba Amphenol Aerospace,   40-60 Delaware Ave,   Sydney, NY 13838-1395
8581467       +Amy Demand,   Todd Demand,   690 Morningside Lane,   Gross Point Woods, MI 48236-1403
8583657       +Ana Vargas,   PO Box 6128, FDR Station,   New York, NY 10150-6128
8586002        Analysts, Inc,   Marian Kiley,   PO Box 2955,   Torrance, CA 90509-2955
8578728        Anandaraj Suppiah,   28a, Jalan Duku, Kampung,   Kuala Lumpur,   Wilayah Persekutuan,   51200,
               MALAYSIA
8583459       +Anchorage Illiquid Opportunities,   Offshore Master II LP,   Attn Legal,
               c/o Anchorage Capital Group, L.L.C.,   610 Broadway, 6th Floor,   New York, NY 10012-2629
8583458       +Anchorage Illiquid Opportunities,   Offshore Master LP,   Attn Legal,
               c/o Anchorage Capital Group, L.L.C.,   610 Broadway, 6th Floor,   New York, NY 10012-2629
8580952       +Anderson Augustin,   122 Shadow Creek CT,   Fairburn, GA 30213-6432
8586231       +Andre Sepaniou,   725 N Alfred St., Suite 103,   W Hollywood, CA 90069-5800
8580953       +Andrea Smith,   420 Cherry Branch Lane,   Fairburn, GA 30213-3943
8583754       +Andres Guerrero,   113 East 119th St, Apt. 5C,   New York City, NY 10035-3944
8578064        Andrew Austin,   221 Beacon Rd, Loughborough,   Leicester, LE11 2QZ,   United Kingdom
8586237       +Andrew Danziger,   31 Navajo Trail, PO Box 891,   W. Ossipee, NH 03890-0891
8584091       +Andrew Gervais,   1802 Great Falls Way,   Orlando, FL 32824-4332
8585878       +Andrew Heneisen,   2405 W. Texas Ave Apt. 4,   Tampa, FL 33629-6286
8580408       +Andrew Ormiston,   121 Grove Run Rd,   Commercial Point, OH 43116-9702
8582664       +Andrew Tweedie,   1100 Brockdale Park,   Lucas, TX 75002-7432
8583814       #+Angela Harris,   22 Forest Circle, #407,   Newnan, GA 30265-3861
8583779       #+Angela Lautner,   138 Greison Trl. #5108,   Newnan, GA 30263-1597
8584161       +Anita Milograno,   64 Lamancha Dr.,   Palm Coast, FL 32137-9610
8586387       +Anne Jerlaianu,   6110 Fillmore Place,   West New York, NJ 07093-2906
8586388       +Anne Marie Jerlaianu,   6110 Fillmore Place,   West New York, NJ 07093-2906
8584219       +Anne Marie Stephens,   313 Barberry Lane,   Peachtree City, GA 30269-4295
8586159       +Annette Jardine,   279 West Valley Stream Blvd,   Valley Stream, NY 11580-5340
8586398       +Annette Veira,   4707 Ashton Dr,   West Saint Cloud, FL 34771-4879
8582371       +Annie Sopson,   137-11 Francis Lewis, Blvd.,   Laurelton, NY 11413-2840
8578774       +Anthony Borreson,   PO Box 787, 45183 Sno-Flake Lane,   Ahwahnee, CA 93601-0787
8580747       +Anthony Brooks,   339 Crickle Creek Lane,   Dover, DE 19904-5739
8580748       +Anthony Davis,   344 Mockingbird Ave,   Dover, DE 19904-4841
8579346        Anthony Hodge,   Atlanta, GA
8582167       +Anthony Lee,   9526 Winding Way Lane,   Jonesboro, GA 30238-6052
8585800       +Anthony Pampena,   603 E. Louisiana Ave,   Tampa, FL 33603-2227
8584220       +Anthony Yeo,   ATTN GSS Mgr Line and Heavy Materials,   101 World D,
               Peachtree City, GA 30269-6965
8583410       +Antoine Clarke,   125 Second Avenue, Apt # 4,   New York, NY 10003-8346
8580494       +Antoine Miller,   179 Randy Way,   Dallas, GA 30132-0851
8579699       +Antonio Barraza,   183 Savoy Street,   Bridgeport, CT 06606-4115
8586082       +Antonio Triplett,   P.O. Box 146,   Tyrone, GA 30290-0146
8578940       +Antonique Wu,   9707 E Naomi Ave,   Arcadia, CA 91007-7413
8583509       +Aquila Aircraft Leasing, Ltd,   c/o Vedder Price PC,   1633 Broadway 47th Fl,
               New York, NY 10019-6791
8584006       +Archie Donaldson,   909 SE 16th St,   Ocala, Fl 34471-3903
8582871       +Arden E Larsen IRA,   Leonard Financial Group,   Jeffrey M. Leonard,
               2955 Pineda Plaza Way, Suite #104,   Melbourne, FL 32940-7306
8579942       +Arden E Larsen IRA,   1375 Pineridge Ct,   Castle Pines, CO 80108-8394
8582872       +Arden Engstrom Larsen Trust, TTEE,   Leonard Financial Group,   Jeffrey M. Leonard,
               2955 Pineda Plaza Way, Suite #104,   Melbourne, FL 32940-7306
8579943       +Arden Engstrom Larsen Trust, TTEE,   Arden E. Larsen TTEE,   1375 Pineridge Ct,
               Castle Pines, CO 80108-8394
8582516       +Arden Larsen Trust U/A 9/23/88,   Jeff Leonard,   339 Pebble Hill Way,
               Lockledge, FL 32955-6906
8580437       +Areye Mildiner,   1736 NW 85th Dr,   Coral Springs, FL 33071-6254
8578918        Arinc Incorporated,   Attention Legal Department,   2551 Riva Road,   Annapolis, MD 21401-7465
8584555        Arizona Dept of Revenue,   Unclaimed Prop Unit,   PO BOX 29026,   PHOENIX, AZ 85038-9026
```

```
8582503        Arkansas Auditor of State,   Arkansas Auditor of State UCP,   PO Box 251906,
               Little Rock, AR 72225-1906
8578977       +Arlene Shaw,   PO Box 2644,   Arnold, CA 95223-2644
8586550       +Arlene Villafana,   91-20 90th Street,   Woodhaven, NY 11421-3017
8584117       +Arthur Anderson,   10075 N Alder Springs Dr,   Oro Valley, AZ 85737-8592
8584221      #+Arthur Cristal,   2307 Merrick Dr,   Peachtree City, GA 30269-6659
8586593       +Arthur L Lochtefeld,   Craig Drees,   13741 Yorkshire Osgood Road,   Yorkshire, OH 45388-9711
8584222       +Arthur Purnell,   Attn WOA Manager,   101 World Drive,   Peachtree City, GA 30269-6965
8582968       +Ashley McCreight,   2893 Epping Way,   Memphis, TN 38128-5481
8579017      #+Ashley West,   913 Briarcliff Rd, C-3,   Atlanta, GA 30306-2647
8577908        AsiaTeam Freight Services, LLP,   STE 1 THE STUDIO STNICHOLAS CLOSE,   ELSTREE,
               HERTFORDSHIRE, WD6 3EW,   UNITED KINGDOM
8578523        Asiana Airlines,   47 ASIANA TOWN OSAE DONG,   KANG SEO KU,   SEOUL,,   KOREA
8578526        Asiana Airlines,   47, Asiana Town, Osae Dong,   SEOUL,,   REPUBLIC OF KOREA
8584842       +Asif Rahaman,   123-14 95th Ave.,   RICHMOND HILL, NY 11419-1424
8578152        Associated British Foods Pension Scheme,   Kyle Miller,   50/51 Russell Square,
               London, WC1B 4JU,   United Kingdom
8581712        Associated Energy Group,   Manager Supply,   38088 World Houston Parkway,   Houston, TX 77032
8582260        Astronics Advanced Electronic System,   12950 Willows Rd NE,   Kirkland, WA 98034-8769
8579190       +Atlanta Airport Hilton,   1031 Virginia Ave,   Atlanta, Ga 30354-1319
8584058       +Atlantic Aviation (CA),   Ontario Intl Airport,   Ontario, CA 91761
8584563        Atlantic Aviation GPT,   23149 Mitchell Rd,   Picayune, MS 39466-9672
8582647       +Atlantic Aviation Louisville,   1131 Standiford Ave,   Louisville, KY 40213-2015
8578908       +AvFuel Corporation,   47 West Ellsworth Road,   Ann Arbor, MI 48108-2278
8584079       +Averett Warmus Durkee,   1417 East Concord St.,   ORLANDO, FL 32803-5409
8584081       +Averett Warmus Durkee,   Chuck McKeebe,   Osburn Henning Pa,   1417 E Condord St,
               Orlando, FL 32803-5409
8584080       +Averett Warmus Durkee,   Osburn Henning Pa, 1417 E Condord St.,   Orlando, FL 32803-5409
8578508        Avia Partner Cargo Svcs Aeroground Bv,   Paul Paumen- Manager Finance,   PELIKAANWEG 1,
               118 DT,   SCHIPHOL,,   NETHERLANDS
8580533       +Aviall Services, Inc,   Aviall Inc,   PO Box 619048,   Dallas, TX 75261-9048
8580534       +Aviall Services, Inc.,   PO Box 619048,   Dallas, TX 75261-9048
8578745        Aviapartner Cargo Services,   Evie Bronckaers,   Brussels National Airport,   Zaventum,  01930,
               BELGIUM
8578381       +Aviation Counseling Services,   Dori Gjebin,   PO Box 8056,   Petach-Tiqwa,  49180,   ISRAEL
8583108       +Aviation Instrument Services,   FLOYD ORSILLO,   12213 SW 131ST AVE,   MIAMI, FL 33186-6401
7335414        Avid Airline Products,   Aquidneck Corp Park,   Middletown, RI  02842
8583164       +Avid Airline Products of RI,   72 Johnnycake Hill Rd,   Middletown, RI 02842-5639
8578483        Avient, Ltd,   Nikki Strange,   UNIT 6 MINTON DISTRIBUTION,   LONDON RD,   SALISBURY,  SP4 7RT,
               UNITED KINGDOM
8577159        Avinor AS,   POSTBOKS 150,   N 2061 GARDERMOEN,   NORWAY
8583007       +Avtech Avionics & Instruments,   7370 NW 35th Street,   Miami, Fl 33122-1267
8583625       +Axis Insurance Co.,   1211 Avenue of the Americas,   24th Floor,   New York, NY 10036-8705
8581817       +Axis Insurance Co.,   Post Office Box 4064,   Huntington Beach, CA 92605-4064
8578377        Axis Insurance Co.,   92 Pitts Bay Road,   AXIS House,   Pembroke, HM 08,   Bermuda
8581437       +AxonHentzen Aerospace,   307 Echelon Rd,   Greenville, SC 29605-5234
8581438       +AxonHentzen Aerospace,   Ron Gratz/L Sweet (Quality),   307 Echelon Rd,
               Greenville, SC 29605-5234
8579773       +Ayana Peterson,   919 Eastern Parkway, Apt #4E,   Brooklyn, NY 11213-3625
8579774       +Ayana T Peterson,   919 Eastern Parkway Apt No 4E,   Brooklyn, NY 11213-3688
8580954       +Ayanna McCloud,   860 Buckingham Cove,   Fairburn, GA 30213-6466
8579782       +Ayanna Weekes,   330 Lenox Road, Apt. 6-P,   Brooklyn, NY 11226-2258
8584063        Ayres Inn & Suites,   Susan Golden,   4305 Ontario Mills Parkway,   Ontario, CA 91764
8580945       +B & P WASTE SERVICES INC,   DARREN E. KADEL,   151 ALTA WAY,   FAIRBANKS, AK 99701-7679
8582160       +B&N JANITORIAL SERVICE INC.,   9348 SWEETBRIAR TRACE,   JONESBORO, GA 30236-6267
8580323       +B&P IRON CO,   2514 WEST POINT AVE,   COLLEGE PARK, GA 30337-6298
8580946       +B&P Waste Services, Inc,   151 Alta Way Facility,   Fairbanks, Ak 99701-7679
8583060       +B&W AVIATION,   5421 NW 74 AVE,   MIAMI, FL 33166-4225
8577373        B-A-D Gesundheitsvorsorge,   Norbert Wieneke,   Herbert-Rabius-Str 1,   Bonn,  53225,   GERMANY
8581327       +B.G.S CAR WASH,   522 N. CRAIN HWY,   GLEN BURNIE, MD 21061-3037
8583103       +B/E AEROSPACE,   9100 NW 105 CIRCLE,   MIAMI, FL 33178-1305
8586359       +B/E AEROSPACE,   CUSTOMER SERVICES CENTER,   1400 Corporate Center Way,
               WELLINGTON, FL 33414-2105
8578066        B/E AEROSPACE,   CUSTOMER SERVICES CENTER,   LEIGHTON BUZZARD, BUZZARD LU78TB,   UNITED KINGDOM
8578065        B/E AEROSPACE,   AVIS PARSONS,   CUSTOMER SERVICES CENTER,   LEIGHTON BUZZARD,  LU78TB,
               ENGLAND
8580164       +B/E AEROSPACE INC.,   88269 EXPEDITE WAY,   CHICAGO, IL 60695-0003
8581975        B/E AEROSPACE NETHERLANDS,   JFK International Airport, Building 141,   Jamaica, NY 11430
8586531       +B/E AEROSPACE SEATING PRODUCT,   1455 FAIRCHILD ROAD,   WINSTON-SALEM, NC 27105-4549
8583116        B/E Aerospace, Inc,   PO BOX 025263,   MIAMI, FL 33102-5263
8578204        B/E Aerospace, Inc-Netherlands,   Matthijs den Hartog,   GALVANIBAAN 5,   3439 MG NIEUWEGEIN,
               MG NIEUWEGEIN,  03439,   NETHERLANDS
8579233       +BA MERCHANT SERVICES,   P.O. BOX 403871,   ATLANTA, GA 30384-3871
8585099       +BABCOCK & BROWN,   DYANN BLAINE,   2 HARRISON STREET,   SAN FRANCISCO, CA 94105-1672
8581339        BACHNER, KEVIN,   80 WASHINGTON AVE,   GLEN HEAD, NY 11545-1546
8584010       +BACHTLER BROS.,   244 MERRICK ROAD,   OCEANSIDE, NY 11572-1427
8581914       +BAE SYSTEMS CONTROLS, INC.,   PO BOX 165202,   IRVING, TX 75016-5202
8582644        BAE SYSTEMS INC.,   P.O. BOX 894112,   LOS ANGELES, CA 90189-4112
8581178       +BAE Systems Controls, Inc,   2000 TAYLOR ST,   FORT WAYNE, IN 46802-4605
8581179       +BAE Systems Controls, Inc,   Molly Joyal,   2000 TAYLOR ST,   FORT WAYNE, IN 46802-4605
```

```
8579475     +BAFS INC.,   61 FLORIDA AVENUE,   BANGOR, ME 04401-3005
8579476     +BAFS INC. - INFLIGHT,   61 FLORIDA AVENUE,   BANGOR, ME 04401-3005
8584087     +BAGGAGE AIRLINE GUEST SERVICES,   6751 FORUM DR SUITE 200,   ORLANDO, FL 32821-8089
8578361      BAHAMAS INFLIGHT LTD.,   PO BOX N 3022,   NASSAU,  PARADISE ISLAND,,  BAHAMAS
8578248      BAHRAIN AIRPORT COMPANY,   PO BOX 24924,   MUHARRAQ,,  BAHRAIN
8578185      BAHRAIN AIRPORT SERVICES,   PO BOX 22285,   MANAMA,,  BAHRAIN
8578186      BAHRAIN AIRPORT SERVICES,   ACCT 100000009255,   PO BOX 22285,   MANAMA,,   BAHRAIN
8576937      BAHRAIN AIRPORT SRV (CAP. CKS),   PO BOX 22285,   BAHRAIN
8579648     +BAIN & COMPANY, INC,   131 DARTMOUTH STREET,   BOSTON, MA 02116-5145
8585084     +BAKBONE,   9540 TOWNE CENTRE DRIVE,   SAN DIEGO, CA 92121-1989
8581862     +BAKER & DANIELS,   300 NORTH MERIDIAN STREET SUITE 2700,   INDIANAPOLIS, IN 46204-1782
8581854     +BAKER & DANIELS LLP,   PO BOX 664091,   INDIANAPOLIS, IN 46266-4091
8580926     +BAKER, JOYCE,   913 MCDOWELL ROAD,   EVANSVILLE, IN 47712-9162
8585614     +BAKHTAVAR ADI CHINDHY WFBNA,   CUSTODIAN ROTH IRA,   C/O FIRST CLEARING LLC,
              2801 MARKET STREET, H0006-088,   ST. LOUIS, MO 63103-2523
8585483     +BALANCED IT SOLUTIONS INC,   SEE V# 700-82014,   15050 ROCKDALE ROAD,
              South Beloit, IL 61080-9002
8580274     +BALDWIN, REGAN,   1667 BARRYWOOD CIRCLE E,   CLARKSVILLE, TN 37042-8543
8580908     +BALFOUR, HUGH,   180 VAN NOSTRAND AVENUE,   ENGLEWOOD, NJ 07631-4307
8579423     +BALLY RIBBON MILLS,   23 NORTH 7TH ST,   BALLY, PA 19503-9638
8578329      BALMORAL APARTMENT,   KRIS DeWIT,   S-HRERENSTRAAT 53 b1,   OOSTENDE,  B-8401,   BELGIUM
8586073     +BAMA AIR INC,   4800 CARTER DR,   TUSCALOOSA, AL 35401-0400
8585668     +BAMISILE, REMISON,   14 UNION AVE.,   STATEN ISLAND, NY 10303-2425
8579477     +BANGOR INTERNATIONAL AIRPORT,   287 GODFREY BLVD,   BANGOR, ME 04401-3085
8579478     +BANGOR INTERNATIONAL AIRPORT,   AIRPORT DIRECTOR,   287 GODFREY BLVD,   BANGOR, ME 04401-3025
8579480     +BANGOR INTL AIRPORT,   287 GODFREY BLVD.,   BANGOR, ME 04401-3085
8586084     +BANK & BUSINESS SECURITY SYS,   PO BOX 386,   TYRONE, GA 30290-0386
8585021      BANK OF UTAH,   ATTN CORPORATE TRUST,   SALT LAKE CITY, UT 84111
8576903      BARBAROSSAHOF HOTEL,   ALEXANDER FLOCKERZIE,   ESELSFURTH 10,   KAISERSLAUTERN,   67657,
              GERMANY
8582301     +BARBERS MACHINERY, INC,   PO BOX 3306,   LAKE WALES, FL 33859-3306
8583740     +BARCLAYS MULTI MANAGER FUND PLC (#BAV32),   2 WORLD FINANCIAL CENTER,   BLDG B 18TH FL,
              NEW YORK, NY 10281-1008
8583037     +BARFIELD INSTRUMENT CORP.,   4101 N.W. 29TH STREET,   MIAMI, FL 33142-5617
8583115     +BARFIELD, INC.,   4101 NW 29TH ST,   MIAMI, FL 33142-5617
8577726      BARMER GEK,   KURT-SCHUMACHER-STRABE 30-32,   FRANKFURT,   60313,  Germany
8580508     +BARRY BOLAND,   7037 LYRE LN,   DALLAS, TX 75214-2832
8581976      BARRY, PATRICK,   JFK International Airport, Building 141,   JAMAICA, NY 11430
8579758     +BATSON, LETISHA K.,   533 ATKINS AVE,   BROOKLYN, NY 11208-4814
8583703      BATTERY PARK HIGH YIELD,   LONG SHORT FUND LTD,   309 W 49TH ST,   NEW YORK, NY 10019-9102
8583741     +BATTERY PARK HIGH YIELD OPPORTUNITY,   MASTER FUND LTD,   2 WORLD FINANCIAL CENTER,
              BLDG B 18TH FL,   NEW YORK, NY 10281-1008
8581393     +BAUDVILLE INC,   CHYRSTIE LONG,   53880 52ND ST SE,   GRAND RAPIDS, MI 49512-9702
8585396     +BB Pavement Marking, Inc,   114 Barrington Farms Parkway,   Sharpsburg, Ga 30277-1851
8585129     +BBAM AIRCRAFT HOLDINGS 91 LLC,   MARIANNE NAVERAU,   ONE LETTERMAN DR BLDG D,
              SAN FRANCISCO, CA 94129-1494
8577476      BCD ELECTRONICS LTD,   3823 HENNING DRIVE,   BURNABY, BC V5C 6P3,   CANADA
8582730     +BDIF LLC,   1250 FOURTH STREET,   MANHATTAN BEACH, CA 90401-1366
8585177     +BDIF LLC,   David Chow,   1250 FOURTH STREET,   5TH FLOOR,   SANTA MONICA, CA 90401-1418
8576921      BE AEROSPACE (UK) LTD,   SEATING PRODUCTS GRP.,   SEATING PRODUCTS GRP,   GROVEBURY RD,
              LU7 8TB,   UK
8576922      BE AEROSPACE (UK) LTD.,   SEATING PRODUCTS GRP.,   LU7 8TB,   UNITED KINGDOM
8585195      BEACH POINT DISTRESSED MASTER FUND LP,   1621 26TH STREET,   SUITE 6000N,
              SANTA MONICA, CA 90404
8585196      BEACH POINT SCF I LLP,   1622 26TH STREET,   SUITE 6000N,   SANTA MONICA, CA 90404
8585198      BEACH POINT SCF MULTI-PORT LP,   1623 26TH STREET,   SUITE 6000N,   SANTA MONICA, CA 90404
8585200      BEACH POINT TOTAL RETURN MASTER FUND LP,   1624 26TH STREET,   SUITE 6000N,
              SANTA MONICA, CA 90404
8577379      BEAGLE AEROSPACE,   JAMES WILSON,   STONY LANE,   BOURNE MOUTH,,   ENGLAND
8581937     +BEAL, JOHN,   121 OKLAHOMA AVENUE,   JACKSONVILLE, AZ 72076-1138
8581128     +BEATTY, ALI,   113-16 76TH ROAD,   FOREST HILLS, NY 11375-7236
8582084     +BECK, ERROL,   120-44 MARSDEN ST,   JAMAICA, NY 11434-2608
8577320      BEE SIM LIM,   18 LINTANG BUKIT PENARA 8,   BALIK PULAU,,   MALAYSIA
8582651     +BEHA CATERING,   4714 PINEWOOD ROAD,   LOUISVILLE, KY 40218-2932
8582875     +BELA KARDOS,   Leonard Financial Group,   Jeffrey M. Leonard,
              2955 Pineda Plaza Way, Suite #104,   Melbourne, FL 32940-7306
8582873     +BELA KARDOS,   863 VILLA DR,   MELBOURNE, FL 32940-7068
8582878     +BELA KARDOS IRA,   Leonard Financial Group,   Jeffrey M. Leonard,
              2955 Pineda Plaza Way, Suite #104,   Melbourne, FL 32940-7306
8582876     +BELA KARDOS IRA,   863 VILLA DR,   MELBOURNE, FL 32940-7068
8577399     +BELGACOM,   KONING ALBERT II - LAAN 27,   Brussels,   01030,   Belgium
8577404      BELGACOM,   KONING ALBERT II LAAN 27,   BRUSSELS,  B 1030,   BELGIUM
8577433      BELGOCENTRAL,   TERVUURSESTEENWEG 303,   B 1830 STEENOKKERZEEL,   BRUSSELS,,   BELGIUM
8586085     +BELL AVIATION MGMT SVC INC.,   170 WICKHAM DRIVE,   TYRONE, GA 30290-2597
8582441     #+BELL AVIATION SUPPLY LTD.,   19065 W CASEY RD,   LIBERTYVILLE, IL 60048-1078
8585714     +BELLA SERVICES, LLC,   397 DECATUR DR,   SUMMERVILLE, SC 29483-5347
8585715     +BELLA SERVICES, LLC,   ERNEST PAPA,   397 DECATUR DR,   SUMMERVILLE, SC 29483-5347
8578041      BELLVIEW AIRLINES LIMITED,   66B OPEBI ROAD,   IKEJA,   LAGOS STATE,,   NIGERIA
8582085     +BELT TIRES CENTER,   158-01 ROCKAWAY BLVD.,   JAMAICA, NY 11434-4827
8585135      BENCHMARK,   FILE 73484,   SAN FRANCISCO, CA 94160-3484
```

```
8583404        BENDER AIRCRAFT PARTS INC.,   175 EL PINO DRIVE,   NEW SMYRNA BEACH, FL 32168-9078
8585968       +BENELOGIC LLC,   ANTHONY CIMINO,   2118 GREENSPRING DR,   TIMONIUM, MD 21093-3112
8580633        BENESH FIRE PRO INC.,   427 PR635 WHITE OAK TRAIL,   DAYTON, TX 77535
8586630        BENJAMIN WEISENSEL,   FOREIGN STATION VENDOR-JAPAN
8585570       +BENNETT, VIRGIL,   3601 SOUTH 29TH STREET,   ST JOSEPH, MO 64503-1253
8583325       +BENSON WILDER,   2920 SEMINOLE DR,   NAMPA, ID 83686-7926
8585426        BEP PERFORMANCES INC.,   ATTN JEAN-LUC TAHOU,   SHERMAN OAKS, CA 31423
8586395       +BERETTA, ROBERT,   639 HOWARD ROAD,   WEST POINT, NY 10996-1510
8577345        BERLINER FLUGHAFEN,   FLUGHAFEN SCHOENEFELD,   BERLIN,  12521,   GERMANY
8580903       +BERMUDEZ, CARLOS,   88-20 WHITNEY AVE.,   ELMHURST, NY 11373-3470
8579862       +BERT MOONEY AIRPORT,   AIRPORT MANAGER,   101 AIRPORT RD,   BUTTE, MT 59701-7023
8579402        BEST VALUE PASSENGER SERVICE,   00 TERMINAL RD,   AVOCA, PA 18641
8583816       +BETH LUCAS,   1216 LAKESIDE WAY,   NEWNAN, GA 30265-1173
8582412       +BETH MCCLAIN,   PO BOX 1595,   LEESBURG, VA 20177-1595
8580738       +BETSY ROSS CATERING,   1008 LAFFERTY LANE,   DOVER, DE 19901-4642
8582770       +BEUFORD JAMES WALLACE,   131 CHERRY ST,   MARION, AR 72364-1743
8582879       +BEVERLY BOHANNON,   Leonard Financial Group,   Jeffrey M. Leonard,
               2955 Pineda Plaza Way, Suite #104,   Melbourne, FL 32940-7306
8583238       +BEVERLY BOHANNON,   4910 MCKEEVER LN,   MISSOURI CITY, TX 77459-6316
8583239        BEVERLY BOHANNON,   Jeff Leonard,   4940 McKeever Lane,   Missouri City, TX 77459
8582168       +BEVERLY SEETON,   1687 PHEASANT DR,   JONESBORO, GA 30238-6633
8578735        BEYOND CORPORTAION,   NISHIIKUBO-CHO 79,   YOKOHAMA,  240-0022,   JAPAN
8580231       +BF GOODRICH/ROHR,   850 LAGOON DRIVE,   CHULA VISTA, CA 91910-2098
8579501       +BF Saul Property Comp,   dba Hampton Inn Cascades,   7501 Wisconsin Ave, Suite 1500E,
               Bathesda, MD 20814-6522
8579500       +BF Saul Property Comp,   dba Hampton Inn Cascades,   Matthew Hurst,
               7501 Wisconsin Ave, Suite 1500E,   Bathesda, MD 20814-6522
8582580       +BH SOUTHERN COMMERCE LLC,   PETER DACUYCUY,   PO BOX 49993,   LOS ANGELES, CA 90049-0993
8577023        BHARAT AVIATION PRIVATE LTD,   RAJA KAILAS,   1 SITA DHAM N.P. THAKKAR,   INDIA
8586215       +BIG D DELIVERY,   DARRELL BRENT,   9625 POOLE RD,   VILLA RICA, GA 30180-3329
8583345       +BIGGERS, ROBERT,   3239 VAILVIEW DR,   NASHVILLE, TN 37207-2427
8585744       +BILL C DAVIS,   1635 9TH AVENUE,   SWEET HOME, OR 97386-1007
8585745       +BILL C DAVIS,   BILL DAVIS,   1635 9TH AVE,   SWEET HOME, OR 97386-1007
8578330        BILL KAURA VAN DER ZWALMEN,   ALBERT 1 PROMENADE 48 b9,   OOSTENDE,   BELGIUM
8586634        BILL KAURA VAN DER ZWALMEN,   FOREIGN STATION VENDOR - GERMANY
8579445       +BILL SMITHS BODY SHOP,   4701 BELLE GROVE RD, UNIT E,   BALTIMORE, MD 21225-2941
8586143       +BILL THOMAS AND ASSOCIATES INC,   25072 Anza Dr,   VALENCIA, CA 91355-3413
8586144       +BILL THOMAS ASSOCIATES,   25072 ANZA DR.,   VALENCIA, CA 91355-3413
8581398        BILLE WILSON-LARKINS,   Mary Kay Shaver, Esq.,   Varnum LLP,   Bridgewater Place,   PO Box 352,
               Grand Rapids, MI 49501-0352
8586250       +BILLIE KEATING,   1461 CREEKSIDE DRIVE,   APT 2014,   WALNUT CREEK, CA 94596-5644
8579580        BILLINGS LOGAN INTL AIRPORT,   DIRECTOR OF AVIATION,   PUTHAM J BRUCE,   BILLINGS, MT 59105
8580586        BIRCH COMMUNICATIONS (512728),   DEPT 2544,   DALLAS, TX 75312-2544
8583474       +BIRCHES GROUP LLC,   228 EAST 45TH ST.,   NEW YORK, NY 10017-3326
8582670       +BIRGIT ROSE,   86 ROBERTSON RD,   LYNBROOK, NY 11563-3729
8579598        BIRMINGHAM INTL AIRPORT (PFC),   ATTN PFC REMITTANCE,   BIRMINGHAM, AL 35212
8585201       +BIS POSTAL SERVICES ACT 2011 COMPANY LTD,   1620 26TH ST,   STE 6000N,
               SANTA MONICA, CA 90404-4074
8578145        BIS Postal Services Act 2011,   Company Limited,   Mark Porrazzo,
               Masters House, 107 Hammersmith Road,   London,  W14 0QH,   United Kingdom
8581084       +BISHOP INTL AIRPORT AUTHORITY,   FINANCE OFFICER,   G 3425 W BRISTOL RD,   FLINT, MI 48507-3146
8577612        BISMILLAH AIRLINES LTD,   ARAFAT TOWER 94 DIT RD,   DHAKA,  01217,   BANGLADESH
8577614        BISMILLAH AIRLINES LTD,   ARAFAT TOWER 94 DIT RD,   DHAKA,,   BANGLADESH
8577613        BISMILLAH AIRLINES LTD,   ARSHAL ARAFAT,   ARAFAT TOWER,   94 MALIBAG DIT ROAD,   DHAKA,  01217,
               BANGLADESH
8583562       +BLACKROCK SHORT DURATION HIGH INCOME,   FUND CLAYMORE SHORT DUR HIGH INCOME FND,
               C/O GUGGENHEIM PARTNERS,   CATHERINE CHANTHARAJ,   135 E 57TH ST 6TH FL,
               NEW YORK, NY 10022-2146
8584011       +BLOSSOM HEATH GARDENS,   3025 LONG BEACH RD,   OCEANSIDE, NY 11572-3298
8584035       +BLR,   141 MILL ROCK ROAD EAST,   OLD SAYBROOK, CT 06475-4217
8581278        BLUE BOWL SANITATION COMPANY,   3494 EL-HAGE CORNERS,   FULTON, NY 13069
8581279        BLUE BOWL SANITATION INC,   3494 EL-HAGE CORNERS SR-3,   FULTON, NY 13069
8580368       +BLUE MARLIN SIGNATURE CATERING,   991 FIRST STREET SOUTH,   COLUMBIA, SC 29209-3556
8585897       +BLUE ONE TRANSPORTATION,   P.O. BOX 4508,   TAMPA, FL 33677-4508
8585816       +BLUE ONE, INC.,   5020 W. CYPRESS STREET,   TAMPA, FL 33607-1716
8582181       +BLUE SKY CUISINE,   74-5596 PAWAI PLACE # 3B,   KAILUA-KONA, HI 96740-1688
8583256       +BLUE SKY INDUSTRIES,   595 MONTEREY PASS RD,   MONTEREY PARK, CA 91754-2416
8583475       +BLUE STAR JETS,   885 SECOND AVENUE,   NEW YORK, NY 10017-2201
8579496       +BLUESTAR AV SERVICES LLC,   98 HWY 71 WEST,   BASTROP, TX 78602-3797
8581757       +BMC SOFTWARE, INC,   2101 CITYWEST BLVD,   HOUSTON, TX 77042-2828
8581758       +BMC SOFTWARE, INC,   STACIE SMITH,   2101 CITYWEST BLVD,   HOUSTON, TX 77042-2849
8583342       +BMI,   10 Music Square East,   Nashville, TN 37203-4321
8580244        BMI,   PO BOX 630893,   CINCINNATI, OH 45263-0893
8579312        BMI GENERAL LICENSING,   DEPT ATL PO BOX 405386,   ATLANTA, GA 30384-5386
8580245        BMI GENERAL LICENSING,   PO BOX 630893,   CINCINNATI, OH 45263-0893
8585002        BOARD OF EQUALIZATION,   PO BOX 942879,   SACRAMENTO, CA 94279-6001
8580859       +BOBBI GRIFFEY,   305 VISTA HEIGHTS RD,   EL CERRITO, CA 94530-6507
8577040        BOBBY J. GRAFTON,   JAPAN
8586377       +BOBER, MARK S.,   346 JUNE PLACE,   WEST HEMPSTEAD, NY 11552-2813
8582543       +BOEING COMPANY,   FSB TRAINGING CENTER,   4900 E CONANT ST,   LONG BEACH, CA 90808-1746
```

```
8582542    +BOEING COMPANY,   FSB TRAINGING CENTER,   LONG BEACH, CA 90846-0001
8585356     BOEING COMPANY,   MILLIE EDMONDS, ATTORNEY-IN-FACT,   P.O. BOX 3707,   SEATTLE, WA 98124-2207
8585317    +BOEING COMPANY,   P.O. BOX 3707,   SEATTLE, WA 98124-2207
8585355     BOEING COMPANY,   SCOTT WALKEY,   PO BOX 3707,   SEATTLE, WA 98124-2207
8585357     BOEING PARTS PURCHASE GTA,   MILLIE EDMOND,   PO BOX 3707,   SEATTLE, WA 98124-2207
8578533     BOEING SHANGHAI AVIATION SRVCS CO,,   Augustine Tai,   118 FEIAO ROAD,   SHANGHAI,   201207,
             CHINA
8580578     BOEING TRAINING & FLIGHT SERVICES LLC,   DEBORAH DIGMAN,   PO BOX 849899,
             DALLAS, TX 75284-9899
8580577     BOEING TRAINING & FLIGHT SERVICES LLC,   PO BOX 849899,   DALLAS, TX 75284-9899
8585352     BOEING TRAINING AND FLIGHT SERVICES,   LLC FORMERLY ALTEON,   P.O. BOX 34787,   MC20-74,
             SEATTLE, WA 98124-1787
8584807    +BOEING TRAINING AND FLIGHT SERVICES LLC,   FORMERLY ALTEON,   1301 SW 16TH ST,   BUILDING 25-01,
             RENTON, WA 98057-2640
8584805    +BOEING TRAINING AND FLIGHT SERVICES LLC,   TINA WOOD,   1301 SW 16TH ST.,
             RENTON, WA 98057-2640
8580579     BOEING US TRAINING & FLIGHT,   PO BOX 849899,   DALLAS, TX 75284-9899
8576986     BOHR OMNIBUS GMBH,   D 55483 LAUTZENHAUSEN,   AN DER KREISSTRABE2,   GERMANY
8579633    +BOISE AIR TERMINAL,   PFC ACCOUNTING AIRPORT DIRECTORS OFFICE,   3201 AIRPORT WAY,
             BOISE, ID 83705-5097
8578031     BOLIVIA DIRECCION GENERAL,   DE AERONAUTICA CIVIL,   REPUBLICA DE BOLIVIA,   LA PAZ,,   BOLIVIA
8584850    +BOMGAR CORPORATION,   578 HIGHLAND COLONY PKWY,   RIDGELAND, MS 39157-8779
8579680    +BONAIR LINEN LLC,   1809 CHAPEL TREE CIRCLE,   BRANDON, FL 33511-9333
8585759    +BONAIR LINEN LLC,   5215 SO TACOMA WAY,   TACOMA, WA 98409-4318
8581461    +BONEY AVIATION,   1517 KALAMAZOO DRIVE,   GRIFFIN, GA 30224-3919
8586635     BONIFACIO CADIZ,   JAPAN FIELD CHECK
8580905    +BONITA COLLINS,   STATE FARM INSURANCE,   376 S MAIN ST,   ELMIRA, NY 14904-1343
8582346    +BONITA WELLS,   4894 W LONE MOUNTAIN, PMB 179,   LAS VEGAS, NV 89130-2239
8581435    +BONVENTRE MICHAEL J.,   100 PONDEROSA CT,   GREENTOWN, PA 18426-9700
8585504    +BOODRAM, DONNY,   107-30 117 ST.,   SOUTH RICHMOND HILL, NY 11419-2716
8579771    +BORIA, WILMA,   55 TAPSCOTT STREET,   BROOKLYN, NY 11212-4128
8580017    +BORN TO COOK CATERING,   1801 CROSS BEAM DRIVE,   CHARLOTTE, NC 28217-2850
8582839     BORTEK INDUSTRIES INC.,   4713 OLD GETTYSBURG RD,   MECHANICSBURG, PA 17055
8586305    +BOSFUEL CORPORATION,   P.O. BOX 16487,   WASHINGTON, DC 20041-6487
8585911     BOSTON MARKET,   TAMPA, FL
8586244    +BOUDREAU MICHAEL,   22 FIELDING STREET,   WAKEFIELD, MA 01880-1603
8577518     BOWMAN GILFILLAN ATTORNEYS,   SA RESERVE BANK BLDG,   CAPE TOWN,   08000,   SOUTH AFRICA
8581807    +BOXWOOD TECHNOLOGY INC.,   EXECUTIVE PLAZA,   HUNT VALLEY, MD 21031
8581462    +BOY SCOUTS OF AMERICA,   GOLF TOURNAMENT,   FLINT RIVER COUNCIL,   GRIFFIN, GA 30224
8580033    +BP,   CHRIS JACKSON,   ACCT NO 4990279152,   PO BOX 70887,   CHARLOTTE, NC 28272-0887
8576987     BP EUROPA SE,   ANGELIKA RESS,   GESCHAEFTSBEREICH LUFTHAFT,   MAX BORN STRASSE 2,   GERMANY
8581744    +BP PRODUCTS NORTH AMERICA INC,   501 WESTLAKE PARK BLVD,   HOUSTON, TX 77079-2604
8583626    +BRACEWELL & GIULIANI LLP,   1177 AVENUE OF THE AMERICAS,   NEW YORK, NY 10036-2714
8581188    +BRADLEY CARTER,   3400 WOODBRIDGE DR,   FORT WORTH, TX 76140-2045
8581672    +BRADLEY PACIFIC AVIATION,   PO BOX 31000,   HONOLULU, HI 96849-5465
8581654    +BRADLEY PACIFIC AVIATION INC.,   100 KAULELE PLACE,   HONOLULU, HI 96819-1895
8579409    +BRADLEY T CROSIER,   8658 BLACK STONE CROSSING,   AVON, IN 46123-8836
8585422    +BRADLEY, CURTIS,   PO BOX 6113,   SHEPPARD AFB, TX 76311-0113
8582723     BRADRICK PRETZER,   497 HOOKSETT RD # 242,   MANCHESTER, NH 03104-2632
8580955    +BRAIN DAVID SMITH,   420 CHERRY BRANCH LANE,   FAIRBURN, GA 30213-3943
8581463    +BRANDENBURG, KARL,   1469 WESLEY DRIVE,   GRIFFIN, GA 30224-8902
8585739     BRANDEX COMPONENTES, INC,   10440 N.W. 50th STREET,   SUNRISE, FL 33351-8089
8579619    +BRANDON ABBEY,   4 ROYAL PALM WAY #107,   BOCA RATON, FL 33432-7839
8583388    +BRANDON W HARDIN,   11121 POND FOUNTAIN CT,   NEW MARKET, MD 21774-6745
8581559    +BRATHWAITE, TERRY L.,   11 BALDWIN ROAD,   HEMPSTEAD, NY 11550-6221
8583887    +BRAVEPOINT,   SEAN GARGUILO,   5000 PEACHTREE IND. BLVD.,   SUITE 100,
             NORCROSS, GA 30071-4798
8583888    +BRAVEPOINT, INC,   5000 PEACHTREE INDUSTRIAL BLVD,   NORCROSS, GA 30071-4798
8580904    +BRAVO, KARLOS DAVID,   8706 QUEENS BLVD.,   ELMHURST, NY 11373-4419
8577274     BREANNE TAPP,   PSC 94,   BOX 544,   APO, AE 09824,   Turkey
8581453    +BRENDA TRICE,   111 KING RICHARD DRIVE,   GRIFFIN, GA 30223-8805
8581110    +BRENDA WICK,   1794 CAVERSHAM WAY,   FOLSOM, CA 95630-6299
8579386    +BRENT ALLEN,   STATE FARM INSURANCE,   9801 ANDERSON MILL,   AUSTIN, TX 78750-2274
8586640     BRIAN ANDERSON,   JAPAN FIELD CHECK
8577042     BRIAN ANDERSON,   JAPAN FIELD CHECK,   JAPAN
8582433    +BRIAN COOPER,   56 SMOKE TREE RD,   LEVITTOWN, PA 19056-2208
8579352    +BRIAN MOYNIHAN,   1010 DIANE ST,   AUBREY, TX 76227-6221
8578767    +BRIAN SMITH,   11 MISSION HILLS,   ABILENE, TX 79606-5655
8583817    +BRIAN STEVENSON,   1216 LAKESIDE WAY,   NEWNAN, GA 30265-1173
8585980    +BRIAN TANKERSLEY,   528 OLD ROTHELL ROAD,   TOCCOA, GA 30577-7002
8583493    +BRICKHOUSE SECURITY,   980 AVE OF THE AMERICAS,   NEW YORK, NY 10018-5443
8578205     BRIDGESTONE AIRCRAFT TIRE (EUROPE),   WESTGATE ONE AVIA PARK STAINES ROA,   BEDFRONT,
             MIDDLESEX,   TW14 8RS,   UNITED KINGDOM
8582792    +BRIDGESTONE AIRCRAFT TIRE (USA) IN,   802 S AYERSVILLE RD,   MAYODAN, NC 27027-2947
8577919     BRIDGESTONE AIRCRAFT TIRE CO.,   22-24 DAI WANG ST.,   HONG KONG,,   CHINA
8584828    +BRIEFINGS MEDIA GRP/ ORGANIZED,   EXECUTIVE,   RICHMOND, VA 23294
8586157    +BRIESMEISTER, DAVID,   1350 LAWSON RD,   VALLEY SPRINGS, CA 95252
8585803    +BRISK COFFEE,   402 N. 22nd ST,   TAMPA, FL 33605-6086
8586289    +BRISTOL ASSOCIATES INC,   GREG MITCHELL,   1023 15TH NW,   WASHINGTON, DC 20005-2694
```

```
8577246        BRISTOL HOTEL AMMAN,  SAMIRA ABU TAHOUN,  ABDULRAHMAN ALLAWI STREET,  AMMAN,  11844,
               JORDAN
8577247        BRISTOL HOTEL AMMAN,  SAMIRA ABU TAHOUN,  ABDULRAMAN ALLAWI STREET #12,  JABAL AMMAN,
               AMMAN,  11844,  JORDAN
8578082        BRITA FORREST-HAMPSON,  WEIBENFEISER STR 65C,  LEIPZIG, SAXONY 04229,  GERMANY
8578099        BRITA FORREST-HAMPSON,  WEIBENFEISER STR 65C,  LEIPZIG, SAXONY 04229,  Germany
8580224        BRITANICA AVIATION,  5938 COLLECTION CENTER,  CHICAGO, IL
8577894        BRITISH AIRWAYS,  PO BOX 365,  HARMONDSWORTH, MIDDLESEX UB7 OGB,  ENGLAND
8578562        BRITISH AIRWAYS AVIONICS,  ELY MEADOW,  SOUTH WALES,  CF72 8XL,  ENGLAND
8577893        BRITISH AIRWAYS PLC,  ENGINEERING CENTRAL FINANCE OPS,  PO BOX 365,  HARMONDSWORTH,  UB7 0GB,
               ENGLAND
8577898        BRITISH AIRWAYS SALES,  THE LINK GREEN LANE,  HEATHROW AIRPORT HOUNSLOW,  TW6 2JA,  ENGLAND
8578126        BRITISH MINISTRY OF DEFENSE,  REVENUE FGN5,  WALKER HOUSE, EXCHANGE FLAGS,
               LIVERPOOL,  L23YL,  ENGLAND
8581309       +BRITTANY SHARFF,  14675 COKESBURY RD,  GEORGETOWN, DE 19947-4364
8584568       +BRITTON, ROBERT,  12520 RIDGE STONE COURT,  PINEVILLE, NC 28134-6403
8578888      ##+BROADWAY SIGNS,  5941 ARCTIC BLVD # L,  ANCHORAGE, AK 99518-1678
8581184       +BROADWING AVIATION LP,  5300 W VICKERY,  FORT WORTH, TX 76107-7520
8581185       +BROADWING AVIATION LP,  BRYAN LANE,  5300 W VICKERY,  FORT WORTH, TX 76107-7520
8583309       +BRODEUR, DIANE,  505 EAST LINCOLN AVENUE,  MT VERNON, NY 10552-3557
8581786       +BROTHERS RAVIOLI,  161-16 CROSSBAY BLVD.,  HOWARD BEACH, NY 11414-3441
8582745       +BROWARD AVIATION SERVICES,  5445 N.W. 24TH ST BLDG B,  MARGATE, FL 33063-7712
8582746       +BROWARD AVIATION SERVICES, INC,  5445 NW 24TH STREET, UNIT 1,  MARGATE, FL 33063-7712
8580612       +BROWARD COUNTY AVIATION DEPT,  2200 SW 45TH STREET, SUITE 101,  DANIA BEACH, FL 33312-5731
8584026       +BROWN AVIATION TOOL SUPPLY CO.,  2536 SE 15TH STREET,  OKLAHOMA CITY, OK 73129-8443
8583476       +BROWNSTONE INVESTMENT GROUP,  505 FIFTH AVENUE, 10TH FL,  NEW YORK, NY 10017-4921
8585717       +BRS Aviation Services,  PO Box 50711,  Summerville, SC 29485-0711
8580634       +BRUCE INDUSTRIES, INC.,  101 EVANS AVE.,  DAYTON, NV 89403-8300
8576940        BRUSSELS AIRPORT,  LUCHTHAVEN BRUSSEL NATIONAAL,  BELGIUM
8577434        BRUSSELS AIRPORT,  LUCHTHAVEN BRUSSEL NATIONAAL,  BRUSSELS,,  BELGIUM
8576941        BRUSSELS AIRPORT COMPANY nv,  LUCHTHAVEN BRUSSEL NATIONAAL,  BELGIUM
8577336        BRUSSELS AIRPORT COMPANY nv,  LUCHTHAVEN BRUSSEL NATIONAAL,  BE 1930 ZAVENTEM,,  BELGIUM
8578744        BRUSSELS AIRPORT COMPANY nv,  LUCHTHAVEN BRUSSEL NATIONAAL,  ZAVENTEM BE,  01930,  BELGIUM
8584231       +BRUSTERS ICE CREAM,  CHRIS PATEL,  103 LEXINGTON CIRCLE,  PEACHTREE CITY, GA 30269-6845
8585583        BRYAN CAVE LLP,  PO BOX 503089,  ST LOUIS, MO 63150-3089
8586642        BRYAN MASSIE,  FOREIGN STATION VENDOR-JAPAN
8583947      ##+BRYAN SNYDER,  7700 N HILLS BLVD, APT 306,  NORTH LITTLE ROCK, AR 72116-4559
8581294       +BRYANT TRANSPORT SERVICE,  4110 4TH STREET,  GARDEN CITY, GA 31408-3610
8583808       +BTG COMMUNITY OUTREACH, INC,  ALISON WALLACE,  PO BOX 223,  NEWNAN, GA 30264-0223
8583807       +BTG COMMUNITY OUTREACH, INC,  PO BOX 223,  NEWNAN, GA 30264-0223
8580004       +BUCKLEY, SCOTT,  AMC BAGGAGE SERVICE CENTER,  105 S BATES ST BLDG 164,
               CHARLESTON AFB, SC 29404-5024
8579857       +BUDDYS KITCHEN INC,  KELLIE EGGERICHS,  12105 NICOLLET AVE SO,  BURNSVILLE, MN 55337-1648
8579837      ##+BUFFALO GAUGE INC,  4252 RIDGE LEA RD,  BUFFALO, NY 14226-1062
8578555       +BULGARIAN AIR TRAFFIC SERVICES,  1 BRUSSELS BLVD,  SOFIA,  01540,  BULGARIA
8578558       +BULGARIAN AVIATION SERVICES,  131-TA STREET,  SOFIA,,  BULGARIA
8577681        BUNDESKASSE IN EBERSBACH,  BANK DEUTSCHEN BUNDESBANK,  FILIALE DRESDEN,  Ebersbach, 02728,
               GERMANY
8578228        BUNZL,  20 WINCHOMBE CIRT,  MITCHELL,  02911,  Australia
8579836       +BUNZL DISTRIBUTION,  4252 RIDGE LEA RD,  BUFFALO, NY 14226-1062
8585855       +BUNZL DISTRIBUTION,  3505 Cragmont Drive,  TAMPA, FL 33619-8340
8582613       +BUNZL DISTRIBUTION,  C O BUNZL DISTRIBUTION CA LLC,  FILE 54124,  LOS ANGELES, CA 90074-0001
8576917        BUPA INTERNATIONAL,  GROUP MEMBERSHIP,  RUSSELL HOUSE RUSSELL MEWS,  BRIGHTIN,  BN1 2NR,
               UNITED KINGDOM
8579848       +BURBANK-GLENDALE PASADENA APRT,  AIRPORT COMPTROLLER,  2627 HOLLYWOOD WAY,
               BURBANK, CA 91505-1062
8583776       +BUREAU OF AVIATION & PORTS,  FINANCIAL SRVS SE 2 CT DEPT OF TRANS,  2800 BERLIN TURNPIKE,
               NEWINGTON, CT 06111-4113
8583775        BUREAU OF AVIATION & PORTS,  FINANCIAL SRVS SE-2, CT DEPT OF TRANS,  NEWINGTON, CT 06131-7546
8583895       +BURKETT OIL,  PO BOX 2324,  NORCROSS, GA 30091-2324
8577435        BUROMARKT BOTTCHER AG,  BRUSSELER STRABE 3,  BRUSSELS,,  BELGIUM
8580005       +BUSH, RICHARD E,  AMC BAGGAGE SERVICE CENTER,  105 S BATES ST BLDG 164,
               CHARLESTON AFB, SC 29404-5024
8586401       +BUSHY, WILLARD F.,  P.O. BOX 961,  WESTBROOK, CT 06498-0961
8586497        BUSINESS CARD-BANK OF AMERICA,  P.O. BOX 15469,  WILMINGTON, DE 19886-5469
8577829        BVBA HYVECO,  ZEVEKOTESTRAAT 101B,  GISTEL,  B 8470,  BELGIUM
8577830        BVBA HYVECO,  HANS MORTIER,  ZEVEKOTESTRAAT 101B,  GISTEL,  B 8470,  BELGIUM
8584103       +BYRON SHUFORD,  PO BOX 691062,  ORLANDO, FL 32869-1062
8581641       +BYRON SPRANKLE,  1914 SE 19TH ST,  HOMESTEAD, FL 33035-1971
8581977       +BZ AEROSPACE INC.,  JFK International Airport, Building 141,  Jamaica, NY 11430
8585533       +BZ AEROSPACE INC.,  2900 VALLEY VIEW DR.,  SPRINGDALE, AR 72762-6726
8578936       +Bakhtavar Adi Chindhy,  WFBNA Custodian Roth IRA,  Kelly Hearn,  316 E Stratford Lane,
               Appleton, WI 54913-8692
8578327        Balmoral (Dermul OST),  Daphne Vanhoucke,  ZEEDIJK 138 BUS 28,  OOSTENDE,  B-8400,  BELGIUM
8576985        Baltic Airport Mecklenburg GmbH,  Joachim Gideon,  DAMMER WEG FLUGHAFENGELANDE,
               19370 PARCHIM,  GERMANY
8578017        Baltrans Exhibition & Removal LTD,  Verby Yip,  UNIT 1510 15TH FL OCEAN CENTRE,
               NO 5 CANTON RD TSIM SHA TSUI,  KOWLOON,,  HONG KONG
8579479       +Bangor International Airport,  Attention Airport Director,  287 GODFREY BLVD.,
               BANGOR, ME 04401-3025
```

```
8580825    +Banisters Upholstery, Inc,    1515 Central Ave,    East Point, GA 30344-4801
8577877     Bank of Bermuda,    HSBC BANK BERMUDA LIMITED,    PO BOX HM 1020,    HAMILTON HM DX,,    BERMUDA
8577874     Bank of Bermuda (HSBC),    HSBC BANK BERMUDA LIMITED,    ANNA PEREIRA,    37 FRONT ST,
              HAMILTON, PEMBROKE HM 11,    BERMUDA
8578646     Bank of Tokyo,    BANK OF MITSUBISHI TOKYO UFJ LTD,    HIROKAZU,
              FUSSA BRANCH 142 1 HONCHO FUSSA SHI,    TOKYO, 197-0022,    JAPAN
8578650     Bank of Tokyo Mitsubishi UFJ,    2-7-1 MARUNOUCHI,    CHIYODA-KU,    TOKYO,,    JAPAN
8583274    +Barbara King,    1148 Martin Mill Rd,    Moreland, GA 30259-2518
8581521    +Barbara Lekich,    19295 Edgefield Rd #208,    Harper Woods, MI 48225-2451
8584167    +Barbara Martell,    79 Kelsey Way,    Palmetto, GA 30268-1570
8583761    +Barbara Pellot,    459 Haystack Dr,    Newark, DE 19711-8313
8578456     Barcelo Costa Bellena Golf & Spa,    Ctra Chipiona El Pto De Santa, Ma, km 5,    ROTA, 11520,
              N MARIANA ISLANDS
8578458     Barcelo Costa Bellena Golf & Spa,    Ctra Chipiona El Pto De Santa, Ma, km 5,    ROTA, CADIZ,
              SPAIN
8583510    +Barclays Multi Manager Fund PLC,    309 West 49th Street, 19th Floor,    New York, NY 10019-7316
8577655     Barclays Multi Manager Fund PLC,    Cynthia Yen,    First Floor, Fitzwilton House,    Wilton Place,
              Dublin,,    IRELAND
8578981    +Barry A Bausher,    44174 Mossy Brook Sq,    Ashburn, VA 20147-3359
8578987    +Barry Bausher,    43798 Maison Blanc SQ,    Ashburn, VA 20148-3100
8582351    +Barry Finn,    2116 Waterbury Lane,    Las Vegas, NV 89134-0387
8581727    +Barry Johnson,    C O JOHNSONS AUTO REPAIR,    9627 BUFFAM ST,    HOUSTON, TX 77051-3013
8583606    +Bat-Sheva Gabai,    330 W 95th St #431,    New York, NY 10025-6101
8583511    +Battery Park High Yield Long,    Short Fund Ltd,    309 West 49th Street, 19th Floor,
              New York, NY 10019-7316
8577816     Battery Park High Yield Long Short,    Fund Ltd,    Cynthia Yen,    South Church Street,
              George Town Grand Cayman,,    Cayman Islands
8583512    +Battery Park High Yield Opportunity,    Master Fund Ltd,    309 West 49th Street, 19th Floor,
              New York, NY 10019-7316
8577817     Battery Park High Yield Opportunity,    Master Fund Ltd,    Cynthia Yen,
              Citco Fund Services (Cayman Islands),    Windward 1, 2nd Floor, Regatta Ofc,
              George Town Grand Cayman,
8586453    +Bayard PA,    Charlene D Davis Justin R Alberto,    222 Delaware Ave Ste 900,
              Wilmington, DE 19801-1611
8579995    +Bayview Aviation, Inc,    180 MEETING ST,    CHARLESTON, SC 29401-3182
8585194    +Beach Point Capital Management, LP,    1620 26TH STREET,    SUITE 6000N,
              SANTA MONICA, CA 90404-4074
8577815     Beach Point Distressed Master Fund, L.P.,    Mark Porrazzo / State St Servicing Unit,
              Walker House,    87 Mary Street,    George Town Grand Cayman, KY-9001,    Cayman Islands
8585197    +Beach Point SCF I LP,    Jim Roth,    1620 26th Street, Suite 6000,    Santa Monica, CA 90404-4074
8585199    +Beach Point SCF Multi-Port LP,    International Services,    1620 26th St, Suite 6000N,
              Santa Monica, CA 90404-4074
8577818     Beach Point Total Return Master Fund, LP,    Mark Porrazzo,    Walkers House,    Mary Street,
              George Town Grand Cayman,,    Cayman Islands
8581144     Beckers Catering Service,    Fort Bliss, TX
8577273     Becky Schliter,    PSC 94 BX 1102,    APO, AE 09824,    Turkey
8582874    +Bela Kardos,    Jeff Leonard,    863 Villa Dr,    Melbourne, FL 32940-7068
8582877    +Bela Kardos IRA,    Jeff Leonard,    863 Villa Dr,    Melbourne, FL 32940-7068
8586584    +Belmira Pereira,    30 Maple Place,    Yonkers, NY 10704-2205
8583322    +Benedict Johnson,    7911 Wind Fern Ct #E,    N. Charleston, SC 29418-2238
8581510    +Benefield Automotive,    3460 Lang Ave,    Hapeville, Ga 30354-1306
8583815    +Benjamin Burgess,    67 Camden Village Dr,    Newnan, GA 30265-5554
8581328    +Benjamin Yerkey,    dba Twelve Minute Tag & Title,    7300 Ritchie Hwy, Ste 100,
              Glen Burnie, Md 21061-3393
8582104    +Berger Signs, Inc,    90-12 144th Place,    Jamaica, NY 11435-4228
8580643    +Bernard McPhail,    PO Box 370401,    Decatur, GA 30037-0401
8583437    +Berthe Ramses,    526 E 6th St #7,    New York, NY 10009-6663
8580438    +Best Buy # 1136,    650 N UNIVERSITY DR,    CORAL SPRINGS, FL 33071-6962
8586011   ++Beth Lucas,    11160 3rd St. East, Unit 4,    Treasure Island, FL 33706-4696
8584223   ++Bethany Ostman,    1109 Iveydale Lane,    Peachtree City, GA 30269-3613
8579740    +Bette Fisher,    31 Pondfield Road West Apt 6,    Bronxville, NY 10708-2671
8584224    +Beuford Wallace,    WOA Dir Flight Standards & Ops Training,    101 WORLD DRIVE,
              Peachtree City, GA 30269-6965
8585548    +Beverly Bryant,    179-02 135 Ave.,    Springfield Gardens, NY 11434-4104
8585211    +Beverly Monte,    621 Elsa Dr,    Santa Rosa, CA 95407-6263
8582450    +Biagio Cannistraci,    1724 Maple Grove Lane,    Lincoln, CA 95648-8669
8586484    +Bifferato Gentilotti,    Garvan F McDaniel,    E.A. Delle Donne Corporate Center,
              1013 Centre Road, Suite 102,    Wilmington, DE 19805-1265
8586176    +Bill DeBorde,    6715 NE 63rd St, Suite 317,    Vancouver, WA 98661-1980
8586249    +Billie (spouse of William) Keating,    1461 Creekside Drive, Apt 2014,
              Walnut Creek, CA 94596-5644
8578720     Bismillah Airlines,    Rane Clopre,    Chapman Freeborn,    WEST SUSSEX,    RH109UY,
              UNITED KINGDOM
8578721     Bismillah Airlines,    Rane Clopre,    Chapman Freeborn6th Fl,    Astral Towers Betts Way,
              WEST SUSSEX,    RH109UY,    UNITED KINGDOM
8578663     Blackrock Short Duration High Income Fnd,    BlackRock Fund / Kaitlin Trinh,
              200 University Avenue, 13th Floor,    Toronto, M5H 3C6,    Canada
8583666    +Blackstone/GO Capital Solutions,    Overseas Master Fund LP,    345 Park Ave., 31st Floor,
              New York, NY 10154-3302
```

```
8583667    +Blackstone/GSO Capital Solutions Fund LP,   345 Park Ave., 31st Floor,
            New York, NY 10154-3302
8584118    #+Blaine Smith,   10444 Beech Dr,   Orrville, OH 44667-9541
8581335     Bob Bell Ford,   7125 Ritchie Hwy,   Glen Burnie, MD 21061-2998
8584225    +Bob Rose,   Attn GSS Dir Corporate Services,   101 WORLD DRIVE,   Peachtree City, GA 30269-6965
8586441    +Bobby Looney,   1488 Rover Zetella Rd,   Williamson, GA 30292-3748
8585354     Boeing - PMA,   Ms. Christy George,   PO BOX 3707,   SEATTLE, WA 98124-2207
8585318    +Boeing Company,   Attention Vice President - Contracts,   PO BOX 3707,   MAIL STOP 75-38,
            SEATTLE, WA 98124-2207
8585351     Boeing Company Attn Millie Edmonds,   Attorney-in-Fact, Contract Administrator,   PO BOX 34787,
            MC20-74,   SEATTLE, WA 98124-1787
8583061    +Boeing Training and Flight Services LLC,   Attention Kai Heincke,   6601 NW 36TH ST,
            MIAMI, FL 33166-6922
8584806    +Boeing Training and Flight Services LLC,   Attention Legal and Contracts,
            1301 SW 16TH ST., BLDG 25-01,   RENTON, WA 98057-2640
8585319    +Boeing Training and Flight Services LLC,   Attention Contracts Administration,
            PO BOX 34787, MC20-74,   SEATTLE, WA 98124-1787
8579133    +Bojan Milenkovic,   6032 Suffex Green Ln,   Atlanta, GA 30339-6120
8582347    +Bonita Wells,   4894 W Lone Mountain, PO Box 179,   Las Vegas, NV 89130-2239
8577041     Bonnie Ringquist,   JAPAN
8578978    +Bosede Akande,   57-15 Shore-Front Pkwy, Apt. 1411,   Arverne, NY 11692-1843
8584227    +Brad Rasmussen,   638 N Fairfield Dr,   Peachtree City, GA 30269-3901
8585165    +Bradley Hollister,   836 E Figueroa St,   Santa Barbara, CA 93103-2321
8581472    +Bradley Lucak,   22 Shoreline Place,   Gulf Breeze, FL 32561-4551
8578924    +Bradrick Pretzer,   36 Farmstead Rd,   Antrim, NH 03440-3101
8583886    +Bravepoint,   Cindy Porter,   5000 PEACHTREE INDUSTRIAL, STE 100,   NORCROSS, GA 30071-4798
8585417    +Brenda Alward,   34 Chamberlain Dr.,   Shelton, CT 06484-2617
8585418    +Brenda J Alward,   34 Chamberlain Dr,   Shelton, CT 06484-2617
8582131    +Brenda McCollough,   4545 HOLLY GROVE RD,   JASPER, AL 35501-7317
8580727    +Brenda Valenti,   5116 Oakdale Dr,   Douglasville, GA 30135-5241
8580725    #+Brent James,   961 Edgewood Lane,   Douglasville, GA 30134-8308
8581317    +Brentt Ouart,   2848 180th Ave.,   Ghent, MN 56239-1121
8584802    +Brian Adams,   6476 Evans Creek Dr,   Reno, NV 89519-8348
8586086    +Brian Bauer,   115 Ashmere Ct,   Tyrone, GA 30290-2843
8578575     Brian Burton,   1 Abbotsleigh Drive, Bramhall,   Stockport, SK7 3PW,   England
8581306    +Brian Cunningham,   773 Caldwell Rd,   Gay, GA 30218-1903
8582189    +Brian Dear,   Lisa Dear,   4353 North 122 nd Terrace,   Kansas City, KS 66109-5803
8582105    +Brian Dicks,   111-29 147th Street,   Jamaica, NY 11435-5820
8582434    +Brian Edward Cooper,   56 Smoke Tree Road,   Levittown, PA 19056-2208
8585222    +Brian Malone,   4660 Ocean Blvd., Unit R1,   Sarasota, FL 34242-1352
8580795    +Brian McCay,   1015 Earlysville Forest Dr,   Earlysville, VA 22936-9549
8580636    +Brian McQueeney,   432 Golf Blvd,   Daytona Beach, FL 32118-3649
8582232    +Brian Mortenson,   8267 Austin St., Apt. 702,   Kew Gardens, NY 11415-1441
8582678    +Brian Pridgen,   6218 Carriage Gate Lane SE,   Mableton, GA 30126-7714
8577275     Brian Reed,   PSC 94 BOX 1261,   APO, AE 09824,   Turkey
8584228    +Brian S. Gillman,   c/o Global Aviation Holdings, Inc.,   101 World Drive,
            Peachtree City, GA 30269-6965
8584522    +Brian S. Gillman,   116 West Roosevelt St.,   Phoenix, AZ 85003-1406
8582233    +Brian Scott Mortenson,   8267 Austin St Apt 702,   Kew Gardens, NY 11415-1441
8581076    #+Brian Slopsema,   11082 Lexi Lane,   Fishers, IN 46040-9130
8580956    +Brian Smith,   420 Cherry Branch Lane,   Fairburn, GA 30213-3943
8583183    +Brian Szekeres,   63 Taff Drive,   Millington, NJ 07946-1427
8586087    +Brian T. Bauer,   115 Ashmere Court,   Tyrone, GA 30290-2843
8577249     Bristol Hotel Amman,   Samira abu tahoun,   Amman-Abdoun-Abid Alrahman Allawi#12,   AMMAN,,
            JORDAN
8577248     Bristol Hotel Amman,   Samira abu tahoun,   Amman-Abdoun-Abid Alrahman Allawi,   AMMAN,,
            JORDAN
8578075     Brita Forrest-Hampson,   Simsonstr. 10,   Leipzig,   04107,   GERMANY
8584229    +Broadus Watson,   210 Tiverton Trail,   Peachtree City, GA 30269-2716
8586078    +Brown, Dennis,   28 Woods Rd.,   Tuxedo, NY 10987-3108
8583477    +Brownstone Investment Group LLC,   Jerry Battipaglia,   505 Fifth Ave.,   10th Floor,
            New York, NY 10017-4921
8584832    +Bruce Cohen,   Cullen D. SeltzerSands Anderson PC,   2300 Bank of America Center,
            1111 East Main Street,   Richmond, VA 23219-3531
8584230    +Bruce Dibert,   853 Southern Shore Drive,   Peachtree City, GA 30269-3229
8585966    +Bruce Guzowski,   42 Westview Cr,   Tiffin, OH 44883-3545
8579034    +Bryan Cave, LLP,   1201 W. Peachtree St. NW,   Atlanta, GA 30309-3449
8579035    +Bryan Cave, LLP,   Attn Mark Duedall,   1201 W. Peachtree St. NW,   Atlanta, GA 30309-3449
8584232    +Bryce Crawford,   102 Woodsdale Dr,   Peachtree City, GA 30269-6951
8581073    +Bryon Raper,   1631 Simmons Rd,   Fernandina Beach, FL 32034-8945
8581297    +C & D AEROSPACE,   7330 LINCOLN WAY,   GARDEN GROVE, CA 92841-1427
8581298    +C & D ZODIAC,   7330 LINCOLN WAY,   GARDEN GROVE, CA 92841-1427
8581814    +C & D ZODIAC INC.,   5701 Bolsa Ave,   HUNTINGTON BCH, CA 92647-2063
8586590    +C & H DISTRIBUTORS INC,   215 S GEORGE ST,   YORK, PA 17401-5501
8578296     C + C CONSULTING LTD,   Palais DIvoire House, 2nd Floor,,   12 Them. Dervis Ave., PO Box 21762,
            Nicosia, CY-1513,   Cyprus
8578295     C + C CONSULTING LTD,   PALAIS DIVOIRE HOUSE, 2nd FLOOR,   NICOSIA, CY-1513,   CYPRUS
8579922    +C T Aerospace,   Mark Green,   1615 DIPLOMAT DRIVE,   CARROLLTON, TX 75006-8392
8577940     C&A Partnership,   Chinedum Anuebunwa,   FOUNTAIN ESTATE OBA DOSUNMY,   STEETM GRA,
            IKEJA LAGOS,,   NIGERIA
```

```
8583513     +C&CO. PRINCERIDGE.COM,   1633 BROADWAY,   NEW YORK, NY 10019-6708
8583514     +C&Co/PrinceRidge Holdings LP,   Jane Tacnovsky / David Utter,   1633 Broadway, 28th Fl,
             New York, NY 10019-6736
8583313     +C.A.D.CONSTRUCTION & FABRICATION INC,   PO BOX 1037,   MULBERRY, FL 33860-1037
8577161      C.C.A.S. S.A.,   AVE JUSTO AROSEMENA UNICENTRO,   PANAMA
8577337      CAAC SETTLEMENT CENTER,   No 3 Huajiadi East Road,   Chaoyang District,   BEIJING, 100102,
             CHINA
8579570     +CABLEVISION (Optimum),   1111 STEWART AVENUE,   BETHPAGE, NY 11714-3581
8578394      CABO VERDE AIRLINES,   PO BOX 1,   PRAIA, PRAIA,   CAPE VERDE
8586124     +CADDLE, CINDY,   506 HAWTHORNE AVE,   UNIONDALE, NY 11553-2110
8577494      CALGARY AIRPORT AUTHORITY,   CALGARY INTL AIRPORT 2000 AIRPORT RD NE,   CALGARY, AB T2E 6Z8,
             CANADA
8576957      CALGARY AIRPORT AUTHORITY,   CALGARY INTL AIRPORT,   CANADA
8577504      CALGARY AIRPORT AUTHORITY,   CALGARY INTL AIRPORT,   CALGARY, AB,   CANADA
8576958      CALGARY AIRPORT AUTHORITY,   CALGARY INTL AIRPORT,   2000 AIRPORT RD NE,   CANADA
8581905     +CALIBRATION SPECIALTIES,   2500 E. GRAUWYLER,   IRVING, TX 75061-3411
8583742     +CALIFORNIA PUBLIC EMPLOYEES,   RETIREMENT SYSTEM,   2 WORLD FINANCIAL CENTER,   BLDG B 18TH FL,
             NEW YORK, NY 10281-1008
8585166     +CALIFORNIA RADOMES, INC.,   364 REED STREET,   SANTA CLARA, CA 95050-3108
8584991     +CALIFORNIA SECRETARY OF STATE,   STATEMENT OF INFORMATION UNIT,   1500 11th Street,
             Sacramento, CA 95814-5701
8584986     +CALIFORNIA STATE CONTROLLERS OFFICE,   UNCLAIMED PROPERTY DIVISION,   PO BOX 942850,
             SACRAMENTO, CA 94250-0001
8581978     +CALMM - COUNCIL OF AIRLINE,   MAINTENANCE MANAGERS,   PO BOX 300846,   JAMAICA, NY 11430-0846
8584233     +CAM AUTOMOTIVE,   110 ROCKSPRAY RIDGE,   PEACHTREE CITY, GA 30269-2486
8576956      CAMBODIA AIR TRAFFIC SERVICES,   OPPOSITE POCHENTONG INTL,   CAMBODIA
8579459     +CAMBRIDGE APPAREL,   1400 ALICEANNA ST.,   BALTIMORE, MD 21231-2801
8583413     +COMPANY-FTB INTERNATIONAL,   26 BROADWAY,   NEW YORK, NY 10004-1862
8580805     +CAMPOS, ALVARO,   31-39 83RD STREET,   EAST ELMHURST, NY 11370-1920
8578225      CANADA BORDER SERVICES AGENCY,   V BAUER,   GTA COMMERCIAL DISTRICT,   MISSISSAUGA, ON L5P 1A2,
             CANADA
8578232      CANADA BORDER SERVICES AGENCY,   FINANCIAL TRANSACTION CENTER,   FINANCIAL TRANSACTION CTR,
             400 PL DYOUVILLE 2ND FL,   MONTREAL, QC H2Y2C2,   CANADA
8577688      CANJET AIRLINES,   PO BOX 980,   ENFIELD, NS B2T 1R6,   CANADA
8579813     +CANNON RODNEY,   80 DOWNING STREET,   BROOKLYN, NY 11238-2475
8580136     +CANON FINANCIAL SERVICES,   14904 COLLECTIONS CENTER DRIVE,   CHICAGO, IL 60693-0149
8583563     +CANTOR FITZGERALD SECURITIES,   110 EAST 59TH STREET,   NEW YORK, NY 10022-1733
8583564     +CANTOR FITZGERALD SECURITIES,   BOBBIE YOUNG,   110 EAST 59TH STREET,   New York, NY 10022-1733
8578715      CAPARO TESTING TECH,   GATE 1,   WEST MIDLANDS, B694PE,   ENGLAND
8585507     +CAPEWELL COMPONENTS,   105 NUTMEG RD SOUTH,   SOUTH WINDSOR, CT 06074-5400
8585508     +CAPEWELL COMPONENTS,   CATHERINE KNIGHT,   105 NUTMEG RD SOUTH,   SOUTH WINDSOR, CT 06074-5400
8580484     +CAPEWELL COMPONENTS,   Ripley Tools, LLC,   46 Nooks Hill Rd,   Cromwell, CT 06416-1562
8582328     +CAPITAL REGION AIRPORT AUTHORI,   DALE FELDPAUSCH,   4100 CAPITAL CITY BLVD,
             LANSING, MI 48906-2183
8582329      CAPITAL REGL AIRPORT AUTHORITY,   ATTN MICALE JOSEPH,   DEPUTY EXECUTIVE DIRECTOR FINANCE,
             LANSING, MI 48906
8583247     +CAPSED DIVERSIFIED,   PO BOX 1057,   MOJAVE, CA 93502-1057
8578687      CARA OPERATIONS LTD,   199 Four Valley Dr,   Vaughan, ON L4K 0B8,   CANADA
8586599     +CARE FLIGHT AVIATION CENTER,   3535 SOUTH FORTUNA AVENUE,   YUMA, AZ 85365-4207
8580063     +CAREERBUILDER,   200 N. LASALLE,   SUITE 1100,   CHICAGO, IL 60601-1084
8580064     +CAREERBUILDER,   BOB EHLE,   200 N. LASALLE,   SUITE 1100,   CHICAGO, IL 60601-1084
8579465      CAREY BOSTON CARS,   PO BOX 631414,   BALTIMORE, MD 21263-1414
8579467      CAREY LIMOUSINE OF CHICAGO,   P.O. BOX 631451,   BALTIMORE, MD 21263-1451
8581979      CARGO AIRPORT SERVICES USA, LLC,   PHILLIP JENSEN,   CARGO BUILDING 261,
             JFK INTERNATIONAL AIRPORT,   JAMAICA, NY 11430
8583018     +CARGO NETWORK SERVICES,   703 WATERFORD WAY,   MIAMI, FL 33126-4676
8584959     +CARL PAPA DDS PC PSP,   21055 E 12 MILE RD,   ROSEVILLE, MI 48066-2205
8584961     +CARL PAPA TTEE,   21055 E 12 MILE RD,   ROSEVILLE, MI 48066-2205
8577043      CARL RINGQUIST,   JAPAN
8584070     +CARLETON TECH, INC,   10 COBHAM DRIVE,   ORCHARD PARK, NY 14127-4195
8578982     +CARLETTIAH COBY,   43415 MADISON RENEE TERRACE,   120,   ASHBURN, VA 20147-7041
8581799     +CARLISLE, GREGORY,   18429 LANDSFORD DR.,   HUDSON, FL 34667-6414
8581499     +CARLO JONES,   268 MILLSTONE DRIVE,   HAMPTON, GA 30228-4815
8586647      CARLOS LEE,   JAPAN FIELD OFFICE CHECKS
8577044      CARLOS LEE,   JAPAN FIELD OFFICE CHECKS,   JAPAN
8586370     +CARLSON JR, CHARLES W.,   794 LAKE STREET,   WEST HARRISON, NY 10604-1604
8585683     +CARLTON McLAUGHLIN,   PO BOX 847,   STOCKBRIDGE, GA 30281-0847
8582705      CARLTON, JOHN,   159 AUTUMN TER,   MAGNOLIA, DE 19962-3607
8583370     +CAROLINA GROUND SRVICE EQUIPMENT INC,   JOHN WERNER,   4901 CYPRESS SHORES DR,
             NEW BERN, NC 28562-5011
8578847     +CAROLYN PATTERSON,   2 ENTRADA CIRCLE,   AMERICAN CANYON, CA 94503-3111
8581044     +CARRIE HERDMAN,   345 SWAINS DR,   FAYETTEVILLE, GA 30269-5789
8581981      CARTER MILCHMAN & FRANK,   JFK International Airport, Building 141,   Jamaica, NY 11430
8581174     #+CARTER RANSOM,   7000 ROSE CT,   FORT MILL, SC 29715-6205
8583637     +CARVALHO, GESNER,   206 WEST 148TH STREET,   NEW YORK, NY 10039-3127
8581982      CAS USA LLC,   BLDG 261,   JAMAICA, NY 11430
8586435     +CASE INC.,   3849 SOUTH GLIDA CIRCLE,   WICHITA, KS 67215-1757
8582671     +CASSESE, MICHAEL,   30 LAKEVIEW AVENUE,   LYNBROOK, NY 11563-1752
8577914      CAST CO., LTD,   International Terminal Bld. 3F,   New Chitose Airport,   HOKKAIDO,,   JAPAN
8579703     +CASTELLANO, MELISSA,   356 ELLEN LANE,   BRIDGEWATER, NJ 08807-5690
```

```
8581655    +CASTLE & COOKE AVIATION,   155 KAPALULU PLACE,   HONOLULU, HI 96819-1806
8584059    +CASTLE INDUSTRIES,   601 SOUTH DUPONT AVE,   ONTARIO, CA 91761-1506
8583981    +CASTLE METALS AEROSPACE(TRANSTAR METALS),   1420 KENSINGTON RD, SUITE 220,
            OAK BROOK, IL 60523-2165
8582235    +CASTRO, JOVINO R,   85-10 120TH STREET,   KEW GARDENS, NY 11415-3129
8584234    +CATE VIDEO SERVICES, INC,   847 CARNELLIAN LANE,   PEACHTREE CITY, GA 30269-6930
8582777     CATER TRAX EVENTS,   20/20 AUGUSTA,   MARTINEZ, GA 30907
8583943    +CATERING BY SHAWN,   SHAWN SWINDLE,   1970 LINN ST,   NORTH KANSAS CITY, MO 64116-3628
8581829    +CATERING COUSINS LLC,   PO BOX 192,   HUSTLER, WI 54637-0192
8577481     CATERING JEREZ S.L.,   CTRA NACIONAL IV KM 626,   CADIZ,,   SPAIN
8577482     CATERING JEREZ S.L.,   CTRA NACIONAL IV KM 626,   11407 JEREZ DE LA FRA,   CADIZ,,   SPAIN
8582507    +CATHY WAALERYN,   4791 GLENCREST AVE,   LIVERPOOL, NY 13088-4117
8578455     CAV EUROPA S.L.,   AIR TERMINAL,   NAVAL STATION,   ROTA, 09645,   SPAIN
8578459     CAV EUROPA S.L.,   AIR TERMINAL,   ROTA,,   SPAIN
8582641     CB RICHARD ELLIS,   DEPT. 8844,   LOS ANGELES, CA 90084-8844
8580190     CBMI-BACK LLC,   23736 NETWORK PLACE,   CHICAGO, IL 60673-1237
8578588     CBS BUTLER LTD,   KINGS MILL LANE,   SOUTH NUTFIELD,   SURREY, RH1 5NB,   UK
8578587     CBS BUTLER LTD,   KINGS MILL LANE,   SURREY, RH1 5NB,   ENGLAND
8585301    +CBSA Partners, LLC,   Attn Brian A. Jennings,   c/o Perkins Coie LLP,
            1201 Third Avenue, 49th Floor,   Seattle, WA 98101-3099
8581877    #+CC GLOBAL,   917 W HYDE PARK BLVD,   INGLEWOOD, CA 90302-3307
8580213     CCH INC.,   dba WOLTERS KLUWER LAW & BUSINESS,   4829 INNOVATION WAY,   CHICAGO, IL 60682-0048
8584883    +CCH INC.,   LIZ CHADWICK,   2700 LAKE COOK ROAD,   WOLTHERS KLUWER NORTH AMERICAN,
            RIVERWOODS, IL 60015-3867
8584884    +CCH Inc.,   Erin Sanderss,   OFFICE OF THE GENERAL COUNSEL,
            WALTERS KLUWER NORTH AMERICAN SHARED SVS,   2700 LAKE COOK ROAD,   RIVERWOODS, IL 60015-3867
8580175     CCH WOLTERS KLUWER BUSINESS,   4025 W PETERSON AVE,   CHICAGO, IL 60646-6085
8586186    +CDW DIRECT LLC,   JOSH LEWIS,   200 N. MILWAULKEE AVE,   VERNON HILLS, IL 60061-1577
8580207     CDW DIRECT LLC,   P.O. BOX 75723,   CHICAGO, IL 60675-5723
8584856    +CEBULA, ROBERT,   18-11 NORMAN STREET,   RIDGEWOOD, NY 11385-5815
8579950     CEDAR RAPIDS APRT COMMISSION,   2515 WRIGHT BROTHERS BLVD SW,   CEDAR RAPIDS, IA 52404
8578816    +CENLA DISPATCH SERVICE,   PO BOX 5107,   ALEXANDRIA, LA 71307-5107
8585856    +CENTRAL FL FRAME & AXLE, INC,   5710 CAUSEWAY BLVD,   TAMPA, FL 33619-6256
8582497    +CENTRAL FLYING SERVICE,   1501 BOND ST,   LITTLE ROCK, AR 72202-5779
8577987     CENTRAL GLOBAL CARGO GMBH,   LANGER KORNWEG 34D,   KELSTERBACH, 65451,   GERMANY
8580377    +CENTRAL MISSOURI AVIATION INC,   11200 S. AIRPORT DR BLDG #200,   COLUMBIA, MO 65201-8906
8583020    #+CENTURIAN AIR CARGO,   1777 NW 72 AVE,   MIAMI, FL 33126-1316
8579980    +CERASOLI, JEFFREY S.,   5336 S. FAIRCHILD LANE,   CHANDLER, AZ 85249-5150
8583565    +CERBERUS BUSINESS FINANCE, LLC,   875 THIRD AVE, 10TH FLOOR,   NEW YORK, NY 10022-7223
8577483     CERETCAR S.L.,   Calle Corredera, 37,   11402 Jerez La Frontera,   CADIZ,,   SPAIN
8584764    #+CERTIFIED AVIATION SERVICES, LLC,   8659 HAVEN AVE STE 100,   RANCHO CUCAMONGA, CA 91730-4893
8581623    +CERTIFIED GLASS CORP,   197-25 JAMAICA AVE,   HOLLIS, NY 11423-2643
8579961    +CERTIFIED MEASUREMENTS,   510 HOUSTON LAKE BLVD.,   CENTERVILLE, GA 31028-1008
8581713    +CEVA Freight, LLC,   15350 VICKERY DR,   HOUSTON, TX 77032-2530
8581714    +CEVA Freight, LLC,   Michelle Daniels or Frankie Bishop,   15350 VICKERY DR,
            HOUSTON, TX 77032-2530
8581537    +CF GROUP,   601 OLD WILLETS PATH,   HAUPPAGE, NY 11788-4111
8581983     CF GROUP LTD,   Building 141,   Jamaica, NY 11430
8581984     CF GROUP LTD,   JFK International Airport, Building 141,   Jamaica, NY 11430
8576988     CGS CLEANING SERVICES,   60547 FRANKFURT MAIN,   GEBAUDE 170,   GERMANY
8584653    +CHAD GROMLEY,   1801 RILEYS COURT SOUTH,   POINT OF ROCKS, MD 21777-2090
8585757     CHAD MARIEN,   3018 N 27TH ST,   TACOMA, WA 98407
8584137    +CHAITRAM, SANDY A.,   103-45 105TH STREET,   OZONE PARK, NY 11417-1822
8585899    +CHAMBERS GROUP INC.,   P.O. BOX 10536,   TAMPA, FL 33679-0536
8577594     CHAPMAN FREEBORN,   6TH FLOOR ASTRAL TOWERS,   CRAWLEY, RH10 9UY,   UNITED KINGDOM
8577595     CHAPMAN FREEBORN,   DANIELLE HARRIS,   6TH FLOOR ASTRAL TOWERS,   CRAWLEY, RH10 9UY,
            UNITED KINGDOM
8577592     CHAPMAN FREEBORN,   DANIELLE HARRIS,   6TH FL ASTRAL TOWERS,   BETTS WAY,   CRAWLEY, RH10 9UY,
            ENGLAND
8579696    +CHARLENE JUNE GIESE,   777 CENTENNIAL PL,   BRENTWOOD, CA 94513-6937
8585979    +CHARLES & BARBARA MARS FAMILY,   TRUST U/A DTD 6/17/03,   3970 PINETOP BLVD,
            TITUSVILLE, FL 32796-3614
8582880    +CHARLES & BARBARA MARS FAMILY TRUST,   U/A DTD 6/17/03,   Leonard Financial Group,
            Jeffrey M. Leonard,   2955 Pineda Plaza Way, Suite #104,   Melbourne, FL 32940-7306
8585300    +CHARLES A YENGEL,   323 QUEEN ANNE AVE, N,   SEATTLE, WA 98109-4543
8579692    +CHARLES E MARTIN JR,   436 COUNTY ROAD 146,   BREMEN, AL 35033-7014
8584658    +CHARLES FISHMAN,   808 CYPRESS BLVD,   APT. 501,   POMPANO BEACH, FL 33069-4087
8580993     CHARLES LOMELI SOLANO COUNTY,   TREASURER-TAX COLLECTOR-CTY,   TREASURER TAX COLLECTOR CTY,
            CLERK,   FAIRFIELD, CA 94533-6385
8580992     CHARLES LOMELI SOLANO COUNTY,   TREASURER-TAX COLLECTOR-CTY,   FAIRFIELD, CA 94533-6385
8582283    +CHARLES McDONALD,   133 NORTHSHORE DRIVE,   LAGRANGE, GA 30240-7708
8581831    +CHARLES SINK & BERTHA S SINK JTWORS,   1145 N RIVERDIDE DRIVE,   INDIALANTIC, FL 32903-4622
8581833    +CHARLES SINK IRA,   1145 N RIVERSIDE DR,   INDIALANTIC, FL 32903-4622
8581834    +CHARLES SINK IRA,   Jeff Leonard,   1145 N RIVERSIDE DR,   INDIALANTIC, FL 32903-4622
8577045     CHARLES STEPPS,   NORIKO SISNEROS,   FOREIGN STATION VENDOR-JAPAN,   JAPAN
8586653     CHARLES STEPPS,   NORIKO SISNEROS,   FOREIGN STATION VENDOR-JAPAN
8583883    +CHARLES THOMAS,   111 RAPHALL PLACE,   NOKOMIS, FL 34275-4204
8586338    +CHARLESS ENTERPRISES LLC,   2875 S. WALNUTWOOD DR.,   WASILLA, AK 99623-9627
8582285    +CHARLIE MCDONALD,   133 NORTHSHORE DR,   LAGRANGE, GA 30240-7708
8580019    +CHARLOTTE AIRCRAFT,   7705 EAST HARRIS BLVD,   CHARLOTTE, NC 28227-0964
```

```
8584750      +CHARTER EXPRESS INC,   BYRON OLIVER,   8212 GASPARI CT,   RALEIGH, NC 27615-2068
8586654       CHARTIS-A.I.I.,   FOREIGN STATION VENDOR-JAPAN
8577046       CHARTIS-A.I.I.,   FOREIGN STATION VENDOR-JAPAN,   JAPAN
8579280       CHASE STAFFING,   PO BOX 534501,   ATLANTA, GA 30353-4501
8579338       CHASE STAFFING,   P.O. BOX 933328,   ATLANTA, GA 31193-3328
8581818      +CHASE, VIDYA S.,   20 FENWOOD ROAD,   HUNTINGTON STATION, NY 11746-2123
8579135      +CHATHAM CREDIT MANAGEMENT III LLC,   400 GALLERIA PKWY,   SUITE 1950,   ATLANTA, GA 30339-5989
8579136      +CHATHAM CREDIT MANAGEMENT III LLC,   TODD KNUDSEN,   400 GALLERIA PARKWAY,   SUITE 1950,
               ATLANTA, GA 30339-5989
8579137      +CHATHAM FUND SPV III LLC,   400 GALLERIA PKWY,   SUITE 1950,   ATLANTA, GA 30339-5989
8581760       CHEEP-CHEAP WHOLESALE,   2410 SMITH STREET,   HOUSTON, TX 77006-2398
8582825      +CHEIRON, INC,   1750 TYSONS BLVD, SUITE 100,   MCLEAN, VA 22102-4227
8579901       CHEM-TRONICS INC.,   PO BOX 2595,   CAROL STREAM, IL 60132-2595
8583399      +CHEMETALL,   675 CENTRAL AVE,   NEW PROVIDENCE, NJ 07974-1560
8582294      +CHEMICALS & EQUIPMENT,   PO BOX 990 2442 MAIN ST. SUITE 3,   LAKE PLACID, NY 12946-0990
8581000       CHEMTREC,   DAVID MACDONALD,   2900 FAIRVIEW PARK DR.,   FALLS CHURCH, VA 22042-4513
8578951       CHEMTREC,   ATTN MR. TIMOTHY BUTTERS,   ARLINGTON, VA 22209
8586655       CHENOA REED,   FOREIGN STATION VENDOR-JAPAN
8579297       CHEP AEROSPACE US INC,   fka DRIESSEN SERVICES INC,   ACCT RECEIVABLES,   PO BOX 742457,
               ATLANTA, GA 30374-2457
8579298       CHEP AEROSPACE US INC,   fka DRIESSEN SERVICES INC,   PO BOX 742457,   ATLANTA, GA 30374-2457
8585298      +CHEP AEROSPACE US INC.,   GREG GLENN,   19240 DES MOINES MEMORIAL DR. S.,   SUITE 300,
               SEATAC, WA 98148-2233
8578010       CHEP Aerospace Solutions Switzerland Ltd,   formerly UNITPOOL AG,   Steinackerstrasse 2,
               Kloten, CH8302,  Switzerland
8585294      +CHEP Aerospace US Inc,   19240 Des Moines Memorial Dr So,   Sea Tac, WA 98148-2295
8581545      +CHERRY CAB COMPANY,   303 GRAY ROAD,   HAVELOCK, NC 28532-2913
8582840      +CHERRY HARMAN,   10181 POLLARD CREEK RD,   MECHANICSVILLE, VA 23116-4767
8578020       CHERRY HOLIDAYS COACH CO LTD,   ROOM 05 9TH FLOOR,   KOWLOON, HONG KONG,,   CHINA
8579021      +CHERYL JUGOVIC,   1096 N HIGHLAND AVENUE NE,   ATLANTA, GA 30306-3451
8582161      +CHERYL WALKER,   9347 WATERS EDGE DRIVE,   JONESBORO, GA 30236-8032
8581572       CHESTNUT RIDGE,   P.O. BOX 6015,   HERMITAGE, PA 16148-1015
8580823       CHEVALLEY, MELISSA,   274 ROC AVENUE,   EAST PATCHOGUE, NY 11772
8581683      +CHEVRON PRODUCTS COMPANY,   Matt Markel,   1500 LOUISIANA STREET,   HOUSTON, TX 77002-7308
8577018       CHG CORPORATE SERVICES LIMITED,   ALICE LEUNG,   1 F SUNNING PLZ 10 HYSAN AVE,   CAUSEWAY BAY,
               HONG KONG
8585672      +CHIARELLI, PATRICIA,   41 RAY STREET,   STATEN ISLAND, NY 10312-3703
8578973      +CHICAGO AIRCRAFT INC.,   3216 S NORDIC ROAD,   ARLINGTON HEIGHTS, IL 60005-4729
8578974      +CHICAGO AIRCRAFT INC.,   MARK WOHLFORD,   3216 S NORDIC ROAD,
               ARLINGTON HEIGHTS, IL 60005-4729
8580080       CHICAGO DEPT OF AVIATION PFC PROGRAM,   SANDRA WEST,   CHURCH COTTAGE, MERTHYRMAWR,
               CHICAGO, IL 60604
8577047       CHIHARU TORRES,   JAPAN
8585484      +CHILES CATERING,   PO BOX 85,   SOUTH BELOIT, IL 61080-0085
8578530       CHINA CARGO AIRLINES LTD,   HOULE DAI,   199 KONGGANG 6TH ROAD,   SHANGHAI,  200335,   CHINA
8581761       CHINA CONSULATE - HOUSTON,   3417 MONTROSE BLVD,   HOUSTON, TX 77006-4328
8583627       CHINESE CONSULATE,   GENERAL IN NEW YORK,   NEW YORK, NY 10036
8586657       CHOE WON HO,   JAPAN FIELD OFFICE CHECKS
8581202      +CHOUDHARY, FIYAZ,   P.O. BOX 151702,   FORTH WORTH, TX 76108-5702
8586569       CHRIS J MCQUILKIN,   409 PARKSTONE DR,   WOODSTOCK, GA 30188-5446
8585158      +CHRIS MCQUILLEN,   211 CEDAR POINT RD,   SANDUSKY, OH 44870-5243
8586658       CHRIS STRICKLIN,   JAPAN FIELD OFFICE CHECKS
8584240      +CHRISTIAN ACOSTA,   200 KINRUSH CT,   PEACHTREE CITY, GA 30269-2463
8586115      +CHRISTIAN CITY,   7345 RED OAK ROAD,   UNION CITY, GA 30291-2338
8586024      +CHRISTIAN RASMUSSEN,   206 NORTH LAKE AVE,   TROY, NY 12180-6599
8586423      +CHRISTINA A CUMING,   11 LAKEVIEW DR N,   WHITE PLAINS, NY 10603-2540
8584917      +CHRISTINA M KOCH-GARCIA,   609 CALIFORNIA CIRCLE # 609,   ROCKVILLE, MD 20852-4822
8585494      +CHRISTINA NIEVES,   114-22 124TH STREET,   SOUTH OZONE PARK, NY 11420-2027
8586393      +CHRISTINA WAUGH,   2484 SANDY CAY,   WEST PALM BEACH, FL 33411-5565
8581920      +CHRISTINE KAWANO,   24 HALL ST,   ISLIP, NY 11795-4217
8585526      +CHRISTINE NELSON,   4318 S HAVANA ST,   SPOKANE, WA 99223-6016
8579730      +CHRISTINE QUILES,   2418 OLINVILLE AVE #6K,   BRONX, NY 10467-7657
8586659       CHRISTINE THOMES,   FOREIGN STATION VENDOR - JAPAN
8577622       CHRISTOFFEL LOMBARD HENNIG,   CANNA 334,   DOORNPOORT PRETORIA,,   SOUTH AFRICA
8585397      +CHRISTOPHER BOGAN,   95 SYCAMORE WAY,   SHARPSBURG, GA 30277-1721
8581828      +CHRISTOPHER C BERNATH,   6954 E NEW MARKET ELLWOOD RD,   HURLOCK, MD 21643
8583364      +CHRISTOPHER FLETCHER,   321 E 4TH ST,   NEILLSVILLE, WI 54456-2015
8584119      ##+CHRISTOPHER JOHN HOLTON,   3585 CHILDERS RD,   ORTONVILLE, MI 48462-9020
8581648      +CHRISTOPHER KIM DBA GATES LAUNDRY SVC,   1001 DILLINGHAM BLVD # 110,   HONOLULU, HI 96817-4548
8582265      +CHRISTOPHER PUMA,   442 VERANO CIR,   KYLE, TX 78640-5770
8581879      +CHRISTOPHER PUTNE,   10235 102ND COURT W,   INVER GROVE HEIGHTS, MN 55077-4721
8580483      +CHRISTOPHER SCOTT MCLELLAN,   1726 GOOD HOPE DR,   CROFTON, MD 21114-2911
8585379      +CHRISTY BONI,   602 QUIET WATER WAY,   SENECA, SC 29672-0450
8578297       CHRYSANTHOU & CHRYSANTHOU,   PALAIS DIVOIRE HOUSE 2ND FL,   12 THEM DERVIS AVE, PO BOX 21762,
               NICOSIA, CY-1513,  CYPRUS
8578309      +CHUBU KANKO BUS. K.K.,   2-12-2 Yaejima,   Okinawa,  Okinawa,  904-0006,   Japan
8586661       CHUBU KOKUSAI KUKO KK,   NORIKO SISNEROS,   FOREIGN STATION VENDOR-JAPAN
8578736       CHUNTAEK PAE,   YOKOTA,,   JAPAN
8582729      +CIA,   PO BOX 398,   MANHATTAN BEACH, CA 90267-0398
8580930      +CIAMPI, JOYCE,   65 EVERETT STREET,   EVERETT, MA 02149-1101
```

```
8581448     +CIBER, INC,   PECK AMES,   6363 SOUTH FIDDLERS GREEN CIRCLE,   GREENWOOD VILLAGE, CO 80111-5024
8583750      CIGNA LIFE INS COMPANY OF N.Y,   P.O. BOX 11390,   NEW YORK, NY 10286-1390
8580210      CINTAS CORPORATION,   97627 EAGLE WAY,   CHICAGO, IL 60678-7627
8580243      CINTAS CORPORATION #042,   PO BOX 630803,   CINCINNATI, OH 45263-0803
8579767     +CINTAS FIRE PROTECTION,   94 NORTH 13th ST,   BROOKLYN, NY 11249-1008
8580410      CINTAS FIRE PROTECTION,   FAS LOCKBOX 636525,   CINCINNATI, OH 45263-6525
8580252      CINTAS FIRE PROTECTION,   PO BOX 636525,   CINCINNATI, OH 45263-6525
8583907     +CINTAS FIRE PROTECTION #227,   1705 CORPORATE DRIVE,   NORCROSS, GA 30093-2991
8582157     +CINTAS FIRST AID & SAFETY,   10611 K IRON BRIDGE ROAD,   JESSUP, MD 20794-9497
8580446     +CIRCOR AEROSPACE,   2301 WARDLOW CIRCLE,   CORONA, CA 92880-2801
8585139     +CISCO CAPITAL,   CARILOUX WILLIAMS,   170 W, TASMAN DR,   M/S SJ-BLDG 13/3,
              SAN JOSE, CA 95134-1700
8582511     +CIT LEASING CORPORATION,   Carolle Sorel / Mike Tisser,   ONE CIT DRIVE,
              LIVINGSTON, NJ 07039-5703
8583567      CITIBANK,   William T Lynch, Senior VP,   Citi Private Bank,   New York, NY 10022
8583569      CITIBANK, NA DBA CITIGROUP, INC,   Citi Private Bank,   New York, NY 10022
8580085      CITIGROUP,   CITICORP NORTH AMERICA INC,   CITICORP N AMERICA INC,   SEARS TOWER 86TH FL,
              CHICAGO, IL 60606
8580086     +CITIGROUP GLOBAL MARKETS,   233 SOUTH WACKER DRIVE,   CHICAGO, IL 60606-7147
8583697      CITRIN COOPERMAN & CO LLP,   529 FIFTH AVENUE,   NEW YORK, NY 10017-4667
8581253     +CITRIX SYSTEMS INC,   DARREN PERRY,   851 WEST CYPRESS CREEK ROAD,
              FT LAUDERDALE, FL 33309-2009
8578805     +CITY OF ALBUQUERQUE,   JULIE CHAVEZ,   PO BOX 9948,   ALBUQUERQUE, NM 87119-1048
8579325      CITY OF ATLANTA,   DEPARTMENT OF AVIATION,   ATLANTA, GA 30392-0500
8579326      CITY OF ATLANTA,   HARTSFIELD JACKSON ATLANTA INTL AIRPORT,   ATLANTA, GA 30392-0500
8579378     +CITY OF AUSTIN-BERGSTROM INTL AIRPORT,   3600 PRESIDENTIAL BLVD,   AUSTIN, TX 78719-2510
8580081     +CITY OF CHICAGO,   DEPT. OF FINANCE ENTERPRISE ACC DIV,   DEPT OF FINANCE ENTERPRISE ACC DIV,
              333 S STATE ST RM 420,   CHICAGO, IL 60604-3984
8580172      CITY OF CHICAGO- ENTERPRISE FUNDS,   333 SOUTH STATE ST,   CHICAGO, IL 60604-3976
8580299     +CITY OF CLEVELAND (PFC),   SOCIETY NATIONAL BANK,   SOCIATY NATIONAL BANK,
              CORPORATE TRUST DEPARTMENT,   CLEVELAND, OH 44190-0001
8580380     +CITY OF COLUMBIA,   PO BOX 6912,   COLUMBIA, MO 65205-6912
8580631     +CITY OF DAYTON,   DEPT OF AVIATION,   DEPT OF AVIATION,   MR WORTHAM HARVEY,   DAYTON, OH 45377
8586179      CITY OF DAYTON,   3600 TERMINAL DR SUITE 300,   VANDALIA, OH 45377-1095
8580680      CITY OF DES MIONES,   ATTN FINANCE,   DEPT OF AVIATION,   DES MIONES, IA 50321-2853
8580878     +CITY OF EL SEGUNDO,   BUSINESS LICENSE DIVISION,   EL SEGUNDO, CA 90245
8580879     +CITY OF EL SEGUNDO,   BUSINESS LICENSE DIVISION,   350 Main Street,   El Segundo, CA 90245-3813
8580920      CITY OF EUGENE,   EUGENE AIRPORT,   EUGENE AIRPORT,   28555 LOCKHEED DR,   EUGENE, OR 97402
8580924     +CITY OF EUGENE,   KATHY NASHOLM,   PO BOX 1967,   EUGENE, OR 97440-1967
8581511     +CITY OF HAPEVILLE,   P.O. BOX 82311,   HAPEVILLE, GA 30354-0311
8581708     +CITY OF HOUSTON,   4200 LEELAND,   HOUSTON, TX 77023-3016
8581771      CITY OF HOUSTON,   DEPARTMENT OF AVIATION,   HOUSTON, TX 77205-0106
8581772      CITY OF HOUSTON,   DEPARTMENT OF AVIATION,   PO BOX 60106,   HOUSTON, TX 77205-0106
8581754      CITY OF HOUSTON SOLID WASTE MANAGEMENT,   DEPT PERMIT SECTION,   HOUSTON, TX 77251
8577986      CITY OF KELOWNA,   1435 WATER STREET,   KELOWNA, BC VIY 1J4,   CANADA
8582667     +CITY OF LOS ANGELES,   1635 N. DALE MABRY HWY,   LUTZ, FL 33548-3000
8582618      CITY OF LOS ANGELES,   EXECUTIVE DIR OF DEPT. OF AIRPORTS,   CITY ATTORNEY DEPT. OF AIRPORTS,
              1 WORLD WAY,   PO BOX 92216,   LOS ANGELES, CA 90009-2216
8582566     +CITY OF LOS ANGELES,   TRACIE EDWARDS,   1 WORLD WAY,   LOS ANGELES, CA 90045-5803
8582622      CITY OF LOS ANGELES MUNICIPAL SERVICES,   PO BOX 30808,   LOS ANGELES, CA 90030-0808
8582630     +CITY OF LOS ANGELES-LAWA,   P.O. BOX 54078,   LOS ANGELES, CA 90054-0078
8582733     +CITY OF MANSFIELD,   2000 HARRINGTON MEMORIAL RD,   MANSFIELD, OH 44903-8051
8584241     +CITY OF PEACHTREE CITY,   350 S. HWY 74,   PEACHTREE CITY, GA 30269-1900
8584450     +CITY OF PHILADELPHIA,   PO BOX 13966 PFCS,   PHILADELPHIA, PA 19101-3966
8584776     +CITY OF REDMOND,   455 SOUTH 7TH STREET,   REDMOND, OR 97756
8585070     +CITY OF SAN ANTONIO,   DEPARTMENT OF AVIATION,   9800 AIRPORT BLVD,
              SAN ANTONIO, TX 78216-4898
8585136     +CITY OF SAN JOSE,   dba MINETA SAN JOSE INTL AIRPORT,   1701 AIRPORT BLVD SUTIE B-1130,
              SAN JOSE, CA 95110-1206
8585144      CITY OF SAN JOSE,   FINANCE PAYMENT PROCESSING AIRPORT,   200 E SANTA CLARA ST,
              SAN JOSE, CA 95113-1905
8585752     +CITY OF SYRACUSE,   DEPARTMENT OF AVIATION,   1000 COL EILEEN COLLINS BLVD,
              SYRACUSE, NY 13212-3994
8585753     +CITY OF SYRACUSE, DEPT AVIATION,   MAUREEN FOGARTY,   1000 COL ELLEEN COLLINS BLVD,
              SYRACUSE, NY 13212-3903
8585787     +CITY OF TAMPA- UTILITIES,   315 E. KENNEDY BLVD,   TAMPA, FL 33602-5211
8585857     +CITY OF TAMPA- UTILITIES,   3505 CRAGMONT DR,   TAMPA, FL 33619-8340
8585908      CITY OF TAMPA- UTILITIES,   PO BOX 30191,   TAMPA, FL 33630-3191
8583494     +CITY VIEW BLIND OF NY,   315 WEST 39TH STREET,   NEW YORK, NY 10018-1412
8577138      CIVIL AVIATION AFFAIRS,   PO BOX 586,   MANAMA,   KINGDOM OF BAHRAIN
8576938      CIVIL AVIATION AFFAIRS,   P.O. BOX 586,   BAHRAIN
8578692      CIVIL AVIATION AUTHORITY,   FINANCE DEPT,   3W AVIATION HOUSE,   GATWICK AIRPORT S,
              W SUSSEX,   RH6 0YR,   UNITED KINGDOM
8578678      CIVIL AVIATION AUTHORITY CAA OF MONGOLIA,   AIRPORT BUYANT-UKHAA,   ULAANBAATAR,,   MONGOLIA
8577615      CIVIL AVIATION AUTHORITY OF BANGLADESH,   ZIA INTERNATIONAL AIRPORT,   DHAKE, 01206,
              BANGLADESH
8577377      CIVIL AVIATION AUTHORITY-PNG,   PO BOX 684,   BOROKO NCD,,   NEW GUINEA
8577184      CIVIL AVIATION AUTHORITY-SUDAN,   NAVIGATION & OVERFLIGHT DEPT,   SUDAN
8577185      CIVIL AVIATION AUTHORITY-SUDAN,   NAVIGATION & OVERFLIGHT DEPT,   PO BOX 12896,   SUDAN
8577368      CIVIL AVIATION COLOMBIA,   BOGOTA,,   COLOMBIA
```

```
8576932      CIVIL AVIATION SAFETY AUTHORITY,   AUSTRALIAN GOVERNMENT,   OPERATIONS OFFICER INTERNATIONAL,
             AUSTRALIA
8580270      CLARK AIRPORT SYS INC.(FIELD CK),   PO BOX 1574,   CLARK SPECIAL ECONOMIC ZONE,
             CLARK FIELD, PA
8582360      CLARK COUNTY DEPT OF AVIATION,   MCCARREN INTL AIRPORT,   LAS VEGAS, NV 89111-1005
8583411     +CLARKE, ANTOINE,   125 SECOND AVENUE APT # 4,   NEW YORK, NY 10003-8346
8580466     +CLARKE, JAMES,   415 ALMON CHURCH ROAD,   COVINGTON, GA 30014-0816
8581812     +CLASSIC AIR CHARTER INC.,   DON MOSS,   460 NEW YORK AVE,   HUNTINGDON, NY 11743-3432
8579493     +CLASSIC LIMO & MOTORCOACH,   E10652 TERRYTOWN ROAD,   BARABOO, WI 53913-8972
8583300     +CLASSIC MEDALLICS INC.,   520 SOUTH FULTON AVENUE,   MOUNT VERNON, NY 10550-5010
8581401     +CLAUDETTE CORMIER REV TRUST U/A 4/6/06,   PO BOX 117,   GRANT, FL 32949-0117
8581402     +CLAUDETTE CORMIER REV TRUST UA,   Jeff Leonard,   5375 S. US HWY 1,   GRANT, FL 32949-2008
8586170     +CLAY LACY AVIATION,   7435 VALJEAN AVENUE,   VAN NUYS, CA 91406-2977
8582162      CLAYTON COUNTY TAX COMMISSION,   COURTHOUSE ANNEX 3 2ND FLOOR,   JONESBORO, GA 30236
8584871     +CLAYTON CTY FIRE & EMERGENCY,   PO BOX 742874,   RIVERDALE, GA 30274-1350
8585414      CLEMENTS FENCE COMPANY INC.,   PO BOX 218,   SHARPSBURG, GA 30277-0218
8577549      CLETOS TAPERA,   16209 NEW ZENGEZA 5,   CHITUNGWIZA,,   ZIMBABWE
8580296      CLEVELAND AIRPORT SYSTEM,   TREASURER, CITY OF CLEVELAND,   TREASURER CITY OF CLEVELAND,
             KEYBANK SERVICES LOCKBOX 70275,   CLEVELAND, OH 44115
8586663      CLINTON BATCHELOR,   JAPAN FIELD OFFICE CHECKS
8581392     +CLOSE AIR SUPPORT, LTD,   2201 OAK INDUSTRIAL DR NE SUITE B,   GRAND RAPIDS, MI 49505-6015
8576964      CLP CATERING,   LARNACA,   CYPRUS
8578433      CLS CATERING SRV LTD,   3560 JERICHO RD,   Vancouver International Airport,
             Richmond, BC V7B 1C2,   Canada
8581355      CLYDE MACHINES INC,   CHAD BARSNESS,   1150 N HWY 55,   GLENWOOD, MN 56334
8582731     +CM-NP LLC,   1250 FOURTH STREET,   MANHATTAN BEACH, CA 90401-1366
8585178     +CM-NP LLC,   David Chow,   1250 Fourth Street,   Santa Monica, CA 90401-1366
8581985      CMC OCCUPATIONAL HEALTH SVCS,   BLDG. 198,   JAMAICA, NY 11430
8583570     +CNI CHARTER HIGH YEILD BOND FUND,   SNAX 24 INVESTMENT LIMITED,   C/O GUGGENHEIM PARTNERS,
             CATHERINE CHANTHARAJ,   135 E 57TH ST 6TH FL,   NEW YORK, NY 10022-2146
8584003     +CNI Charter Fund High Yield Bond Fund,   Alice Yu,   One Freedom Valley Drive,
             Oaks, PA 19456-9989
8578851      COAST-LINE INTERNATIONAL,   200 DIXON AVE STE A,   AMITYVILLE, NY 11701-2871
8581546     +COASTAL AERO SERVICE INC.,   P.O. BOX 1096,   HAVELOCK, NC 28532-1096
8578629      COCESNA,   P.O. BOX 660,   TEGUCIGALPA, M.D.C.,   MEXICO
8583383     +COFFEE DISTRIBUTING CORP.,   P O BOX 766,   NEW HYDE PARK, NY 11040-0766
8577889      COGHLAN, WELSH, & GUEST,   16 GEORGE SILUNDIKA AVE,   HARARE,,   Zimbabwe
8582926     +COHEN, STEVEN B.,   314 BANYON WAY,   MELBOURNE BEACH, FL 32951-2051
8586114     +COLE, MICHAEL,   610 FRONT STREET,   UNION BEACH, NJ 07735-2835
8578983     +COLEEN BRIDGES,   43254 BROWNSTONE CT,   ASHBURN, VA 20147-5306
8581405      COLETTE FRANKLIN,   TAX ASSESSOR COLLECTOR,   GRAPEVINE COLLEYVILLE TAX OFFICE,
             GRAPEVINE, TX 76051
8586664      COLEY SODERLUND,   FOREIGN STATION VENDOR - JAPAN
8585665     +COLLEGIATE ATHLETIC TRAVEL,   310 SOUTH BURROWS STREET,   STATE COLLEGE, PA 16801-4012
8583275     +COLLINS TRANSPORT INC.,   33 BRANNON ST,   MORELAND, GA 30259-2300
8581606     +COLON, OSCAR,   28 SOUTH ST,   HIGHLAND FALLS, NY 10928-1421
8580349     +COLORADO JET CENTER INC.,   1575 AVIATION WAY,   COLORADO SPRING, CO 80916-2798
8580355     +COLORADO JET CENTER INC.,   1575 AVIATION WAY,   COLORADO SPRINGS, CO 80916-2798
8580378      COLUMBIA AVIONICS INC.,   REPAIR STATION NO C42R104N,   COLUMBIA, MO 65201
8580379     +COLUMBIA REGIONAL AIRPORT,   TAMMY PUETT,   11300 SOUTH AIRPORT DRIVE,
             COLUMBIA, MO 65201-7611
8580385     +COLUMBUS JACK CORP,   2222 S THIRD ST,   COLUMBUS, OH 43207-2402
8580405      COLUMBUS REGIONAL AIRPORT AUTH,   ACCOUNTS RECEIVABLE CMH,   L-3459,   COLUMBUS, OH 43260-0001
8584485      COMCAST,   PO BOX 37601,   PHILADELPHIA, PA 19101-0601
8583912      COMCAST,   PO BOX 2127,   NORCROSS, GA 30091-2127
8578999     +COMCAST CABLE COMMUNICATIONS,   MANAGEMENT LLC,   RODNEY MOODY,   2925 COURTYARDS DR.,
             ATLANTA, GA 30339
8581162     +COMET AEROSPACE,   831 NW 1ST STREET,   FORT LAUDERDALE, FL 33311-9003
8580426      COMFORT SUITES,   1816 MARTIN LUTHER KING DRIVE,   COPPERAS COVE, TX 76522
8584244     +COMMEMORATIVE AIR FORCE,   1200 ECHO CT,   PEACHTREE CITY, GA 30269-1941
8583248     +COMMERCIAL AIRCRAFT PARTS,   PO BOX 1057,   MOJAVE, CA 93502-1057
8583063     +COMMERCIAL JET INC.,   P.O. BOX 668500,   MIAMI, FL 33166-9417
8586136      COMMISSIONER OF MOTOR VEHICLES,   DEPT OF MOTOR VEHICLES,   PO BOX 359,   UTICA, NY 13503-0359
8584245   ++++COMMITTEE TO RE-ELECT MATT RAMSEY,   156 PEACHTREE EAST SHOPPING CTR,
             PEACHTREE CITY GA  30269-4045
             (address filed with court)  Committee to Re-Elect Matt Ramsey,   156 Peachtree E Center #158,
             Peachtree City, GA 30269)
8581679     +COMMONWEALTH OF KENTUCKY,   ATTN LIVY LEAVELL JR SHERIFF,   216 W 7TH ST,
             HOPKINSVILLE, KY 42240-2104
8579657      COMMONWEALTH OF MASSACHUSETTS,   WILLIAM FRANCIS GALVIN,   BOSTON, MA 02108-1512
8585147     +COMMONWEALTH OF PUERTO RICO,   PUERTO RICO PORTS AUTHY,   PUERTO RICO PORTS AUTHY,
             PO BOX 362829,   SAN JUAN, PR 00936-2829
8584540     +COMPLETE SKYCAP SERVICES,   4022 EAST BROADWAY RD. #112,   PHOENIX, AZ 85040-8825
8579549     +COMPLY 365 FORMERLY BALANCED,   IT SOLUTIONS / BITS,   KERRY FRANK,   655 THIRD ST,   SUITE 365,
             BELOIT, WI 53511-6272
8579550     +COMPLY365 HOLDINGS LLC,   655 3rd ST,   SUITE 365,   BELOIT, WI 53511-6272
8579551     +COMPLY365 HOLDINGS LLC,   KERRY FRANK,   655 THIRD STREET,   SUITE 365,   BELOIT, WI 53511-6272
8584837     #+COMPREHENSIVE ARCHIVES INC.,   87-46 123RD STREET,   RICHMOND HILL, NY 11418-2731
8578920      COMPTROLLER OF MARYLAND,   REVENUE ADMINISTRATION DIVISION,   ANNAPOLIS, MD 21411-0001
8579842     +COMPUSA RETAIL INC.,   TERESA PRATT,   2505 MILL CENTER PKWY,   BUFORD, GA 30518-3700
```

```
8585954    +COMPUTER PRESENTATIONS AND TRAINING CPAT,   RUSSELL PECK,   2203 TIMBERLOCH PLACE,   SUITE 110,
            THE WOODLANDS, TX 77380-1105
8579541    +COMPUTER WORKS CONSULTING GROUP LLC,   PO BOX 104,   BELLMORE, NY 11710-0104
8581181     CONCENTRA ENVIRO HEALTH & SAFETY SRVCS,   KRISTIN BAXTER,   dba Concentra Environmental, Health,
            and Safety Srvc,   FORT WAYNE, IN 46825
8578772    +CONCENTRA HEALTH SERVICES, INC.,   AMANDA SWAIM,   5080 SPECTRUM DRIVE,   SUITE 400 WEST,
            ADDISON, TX 75001-6443
8581512    +CONCENTRA MEDICAL CENTER,   3580 ATLANTA AVE,   HAPEVILLE, GA 30354-1706
8585326    +CONCESSIONS INTERNATIONAL LLC SEATTLE,   17801 INTERNATIONAL BLVD,   SEATTLE, WA 98158-1202
8579068     CONCESSIONS/PASCHALS J.V.,   ATTN ACCOUNTS RECEIVABLE,   ATLANTA, GA 30320
8584175     CONCORD INTERNATIONAL AEROSPACE,   S-107 FAIRVIEW AVENUE,   PARAMUS, NJ 07652
8586051    +CONEXUS, LLC,   808 NORTH 161ST EAST AVE,   TULSA, OK 74116-4115
8580495    +CONGER ELECTRICAL SVCS,   ROBERT CONGER,   230 CAMDEN KNOLL,   DALLAS, GA 30157-8742
8578005     CONGO HANDLING SERVICES,   ANSAR MWANATEBA,   1928 AVENUE DE KABAMBARE,   Kinshasa, RDC,
            CONGO
8580409    +CONNECTOR DISTRIBUTION CORP.,   2985 E. HARCORT,   COMPTON, CA 90221-5501
8577240     CONNEXUS AIR MAINTENANCE SERVICES LLC,   DERMOT KELLY,   ROOM 3-6206 AL BUSTAN CENTER,
            AL QUSAIS, DUBAI,   UAE
8577239     CONNEXUS AIR MAINTENANCE SERVICES LLC,   ROOM 3-6206 AL BUSTAN CENTER,   AL QUSAIS,,   DUBAI
8582698    +CONNEY SAFETY,   3202 LATHAM DRIVE,   MADISON, WI 53713-4635
8582699     CONNEY SAFETY PRODUCTS,   PO BOX 44575,   MADISON, WI 53744-4575
8585836    +CONNEY SAFETY PRODUCTS, LLC,   4413 N HESPERIDES ST,   TAMPA, FL 33614-7618
8584246    +CONNOR MARTAUS,   107 CREEKSTONE BEND,   PEACHTREE CITY, GA 30269-2245
8584932    +CONSOLIDATED AIRCRAFT,   55 RAYNOR AVENUE,   RONKONKOMA, NY 11779-6647
8579263     CONSTELLATION NEWENERGY, INC,   PO BOX 105223,   ATLANTA, GA 30348-5223
8583758    +CONTEGO SYSTEMS,   614 FRELINGHUYSEN AVE,   NEWARK, NJ 07114-1356
8581779     CONTINENTAL AIRLINES (SALES),   GENERAL RECEIVABLES,   PO BOX 204079,   HOUSTON, TX 77216-4079
8581687    +CONTINENTAL AIRLINES INC,   600 JEFFERSON,   HOUSTON, TX 77002-7393
8581686    +CONTINENTAL AIRLINES INC,   1600 SMITH ST,   HOUSTON, TX 77002-7531
8580082    +CONTINENTAL CASUALITY COMPANY,   333 S WABASH AVE,   CHICAGO, IL 60604-4107
8580083    +CONTINENTAL CASUALITY COMPANY,   ATTN SECURITIES LEGAL,   333 S WABASH AVE, 23RD FL,
            CHICAGO, IL 60604-4107
8581588    +CONTRAILS CAPITAL INC,   2530 WEST 6 AVE,   HIALEAH, FL 33010-1328
8580439    +CONVEYOR & STORAGE SYSTEMS,   11 THOMAS STREET,   CORAM, NY 11727-3153
8579210    +COOPER ATLANTA TRANSPORTATION,   2711 PEACHTREE SQUARE,   ATLANTA, GA 30360-2634
8582653     COPESAN,   A DIV OF NESTLE WATERS NORTH AMERICA INC,   LOUISVILLE, KY 40285
8583194     COPESAN,   P.O. BOX 1170,   MILWAUKEE, WI 53201-1170
8583195     COPESAN SERVICES INC,   PO BOX 1170,   MILWAUKEE, WI 53201-1170
8586666     CORA HARO,   JAPAN FIELD OFFICE CHECKS
8586667     CORAZON HARO,   FOREIGN STATION VENDOR - JAPAN
8583651    +CORGAN ASSOCIATES ARCHITECHTS,   350 FIFTH AVENUE SUITE 5401,   NEW YORK, NY 10118-5400
8585783    +CORNEL MCDONALD,   8305 NW 80TH PLACE,   TAMARAC, FL 33321-1636
8578628     CORPORACION CENTROAMERICANA,   DE SERVICIOS DE NAVEGACION,   AEREAPO BOX 660,   TEGUCIGALPA,,
            HONDURAS
8578952    +CORPORATE EXECUTIVE BOARD,   1919 N LYNN STREET,   ARLINGTON, VA 22209-1744
8579542    +CORPORATE LOSS PREVENTION ASSOCIATES,   2635 PETTIT AVE,   BELLMORE, NY 11710-3630
8583136    +CORPORATE TRAVEL CONSULTANTS II LLC,   2699 COLLINS AVE,   MIAMI BEACH, FL 33140-4741
8583137    +CORPORATE TRAVEL CONSULTANTS II LLC,   JULIE MULLER,   2699 COLLINS AVE,
            MIAMI BEACH, FL 33140-4741
8581649    +CORPORATE TRAVEL CONSULTANTS II LLC,   1001 DILLINGHAM BLVD # 110,   HONOLULU, HI 96817-4548
8580639    +CORPORATE TRAVEL SERVICE INC,   23420 FORD ROAD, SUITE 1,   DEARBORN HEIGHTS, MN 48127-4494
8586669     CORY LAKIN,   FOREIGN STATION VENDOR-JAPAN
8582378    +COSTCO WHOLESALE,   605 ROCKAWAY TURNPIKE,   LAWRENCE, NY 11559-1047
8581986     COUNCIL OF AIRLINE,   LINE MAINTENANCE MANAGERS,   JAMAICA, NY 11430
8580669    +COUNTRY INN & SUITES,   CHRISTINE FRIDLAND,   4343 AIRPORT WAY,   DENVER, CO 80239-5796
8582449    +COUNTRY SIDE SUITES,   6750 WILDCAT DR,   LINCOLN, NE 68504-3906
8584505     COUNTY OF LOUDOUN,   PO BOX 71052,   PHILADELPHIA, PA 19176-6052
8582419     COUNTY OF LOUDOUN,   H. ROGER ZURN, JR TREASURER,   LEESBURG, VA 20177-1000
8582420     COUNTY OF LOUDOUN,   H ROGER ZURN JR TREASURER,   PO BOX 1000,   LEESBURG, VA 20177-1000
8584997     COUNTY OF SACRAMENTO,   DEPT OF AIRPORTS,   SACRAMENTO, CA 95837
8585607    #+COURTNEY JONES,   14505 HOUSTON LANE,   ST ROBERT, MO 65584-3715
8580673    +COURTYARD BY MARRIOT,   6901 TOWER ROAD,   DENVER, CO 80249-6338
8578889    +COURTYARD BY MARRIOTT ANC AIRPORT,   ROB HANSON,   5631 SILVERADO WAY,   UNIT F,
            ANCHORAGE, AK 99518-1681
8578890     COURTYARD BY MARRIOTT ANCHORAGE AIRPORT,   ROB HANSON,   5631 SILVERADO WAY,   UNIT F,
            ANCHORAGE, AK 99518-1681
8582955    +COURTYARD MARRIOTT-MEMPHIS,   6015 PARK AVE,   MEMPHIS, TN 38119-0200
8580425     COVE TAXI,   806 N. 1ST STREET,   COPPERAS CO., TX 76522
8585955     CPAT COMPUTER PRESENTATIONS,   AND TRAINING INC.,   THE WOODLANDS, TX 77380
8585266     CRAF CONFERENCE FUND,   HQ AMC / A3BC,   SCOTT AFB, IL 62225-5302
8585267     CRAF OFFICE FUND,   RONALD VANHORNE,   HQ AMC/ A34BC,   SCOTT AFB, IL 62225-5302
8586138     CRAIG AVIATION SERVICE,   ROBERT C. DENT,   VA BEACH, VA 23455
8583387    +CRAIG OVERTON,   PO BOX 828,   NEW KINGSTOWN, RI 02852-0608
8586670     CRAIG THOMES,   FOREIGN STATION VENDOR - JAPAN
8585511    +CRAIGHEAD LAW LLC,   56 CENTRAL ST,   SOUTHBOROUGH, MA 01745-1004
8585512    +CRAIGHEAD LAW LLC,   SUSAN S CRAIGHEAD,   56 CENTRAL ST,   SOUTHBOROUGH, MA 01745-1004
8579234    +CRANE AEROSPACE & ELECTRONIC,   PO BOX 405251,   ATLANTA, GA 30384-5251
8579849    +CRANE HYDRO-AIRE INC,   3000 WINONA AVE,   BURBANK, CA 91504-2540
8579311     CRANE HYDRO-AIRE INC.,   C O BANK OF AMERICA,   PO BOX 405251,   ATLANTA, GA 30384-5251
8580907     CRANE LEAR ROMEC,   ABA011900254,   SWIFT BOFAUS3N,   241 ABBE RD S,   ELYRIA, OH 44035-6269
```

```
8583702      CRAVATH SWAINE & MOORE,  WORLDWIDE PLAZA,  NEW YORK, NY 10019-7475
8584942     +CRAWFORD ANGELA,  147-05 EDGEWOOD ST,  ROSEDALE, NY 11422-3207
8579449     +CRC Restaurant, Inc dba Obryckis BWI,  7506 HARFORD RD,  BALTIMORE, MD 21234-6902
8579450     +CRC Restaurant, Inc dba Obryckis BWI,  Cindy Cernak,  7506 Harford Rd,
             Baltimore, Md 21234-6902
8580959     +CREATIV CONCEPTS APPAREL,  BRIAN SMITH,  420 CHERRY BRANCH LANE,  FAIRBURN, GA 30213-3943
8578251      CREATORS IDEA,  ALWYN TEXEIRA / ALISHA,  5 10 KIDWAI NAGAR RA KIDWAI RD,
             WADALA MUMBAI 400 031,  MUMBAI,,  INDIA
8583156     +CRISTAL, ARTHUR,  84-30 63RD AVE,  MIDDLE VILLAGE, NY 11379-1967
8580854     +CRITICAL TECHNOLOGIES INC,  3601 SOUTH BROADWAY #1400,  EDMOND, OK 73013-4141
8583464     +CROSBY, MARIA SANDRA,  184 WEST 4TH STREET,  NEW YORK, NY 10014-3816
8584154     +CROSS MATCH TECHNOLOGIES,  MICHELLE BRAND,  3950 RCA BLVD,  PALM BCH GARDEN, FL 33410-4266
8579335      CROSS MATCH TECHNOLOGIES, INC.,  DEPT AT 49978,  ATLANTA, GA 31192-9978
8578892     +CROSS POINT,  PO BOX 221075,  ANCHORAGE, AK 99522-1075
8580419     +CROW, MELODY,  418 CANDY ROAD,  CONVERSE, TX 78109-1129
8578312      CROWN HOTEL,  NO. 51 UECHI OKINAWA CITY,  OKINAWA CITY,,  JAPAN
8579510     +CROWN TROPHY,  47-32 BELL BLVD.,  BAYSIDE, NY 11361-3334
8579162     +CROWNE PLAZA ATLANTA AIRPORT,  1325 VIRGINIA AVE.,  ATLANTA, GA 30344-5213
8577464      CROWNE PLAZA BUCHAREST,  1 POLIGRAFIEI ST,  Bucharest, 13704,  Romania
8577465      CROWNE PLAZA BUCHAREST,  FRANZ RATTENSTETTER,  1 POLIGRAFIEI ST,  BUCHAREST, 13704,
             ROMANIA
8577466      CROWNEPLAZA BUCHAREST,  ANA-MARIA CIOTEL,  Poligrafiei 1,  Bucharest, 13704,  Romania
8585896     +CRUMPTON WELDING SUPPLY,  PO BOX 75939,  TAMPA, FL 33675-0939
8585806     +CRUMPTON WELDING SUPPLY & EQUIPMENT INC,  1602 N. 34TH STREET,  TAMPA, FL 33605-5798
8579438     +CSC Lawyers Incorporating Service,  Jill Cilmi,  7 St. Paul St., Suite 1660,
             Baltimore, MD 21202-1407
8581645     +CSC Services of Hawaii, Inc.,  Jill Cilmi,  1003 Bishop St., Suite 1600 Pauahi Tower,
             Honolulu, HI 96813-6452
8578794     +CSI AVIATION SERVICES,  3700 RIO GRANDE NW SUITE #1,  ALBUQUERQUE, NM 87107-2876
8578803     +CSI AVIATION SERVICES INC.,  P.O. BOX 25604,  ALBUQUERQUE, NM 87125-0604
8584771     +CT CORPORATION SYSTEM,  1536 MAIN ST,  READFIELD, ME 04355-4107
8579215     +CT CORPORATION SYSTEM,  1201 PEACHTREE ST, NE,  ATLANTA, GA 30361-6329
8581646     +CT CORPORATION SYSTEM,  EJ FREEMAN IV,  1136 UNION MALL,  HONOLULU, HI 96813-2719
8581987      CTL AEROSPACE, INC.,  JFK International Airport, Building 141,  Jamaica, NY 11430
8581164     +CTS ENGINES,  FELIX S CARRION,  3060 SW 2ND AVE,  FORT LAUDERDALE, FL 33315-3310
8581165     +CTS Engines,  Jim Green, Director of Customer Service,  3300 SW 13TH AVE,
             FORT LAUDERDALE, FL 33315-2860
8578950     +CUELLAR, CARLOS,  3208 13TH STREET S.,  ARLINGTON, VA 22204-4325
8579731     +CUMBERBATCH, DAVID,  2749 MATTHEWS AVENUE,  BRONX, NY 10467-8607
8581988      CUMMINS POWER SYSTEMS, LLC,  JFK International Airport, Building 141,  Jamaica, NY 11430
8581032     +CURRY JOE REEVES,  105 SWANSON ROAD,  FAYETTEVILLE, GA 30214-4129
8578967      CURT LEWIS & ASSOCIATES LLC,  CURTIS L. LEWIS,  PO BOX 120243,  ARLINGTON, TX 76012-0243
8585100     +CURTIS POWER COMPANY,  625 Market Street Suite 1600,  San Francisco, CA 94105-3317
8580137     +CUSIP SERVICE BUREAU,  CERT. DEPT. STANDARD & POORS,  CERT DEPT STANDARD AND POORS,
             2542 COLLECTION CTR DR,  CHICAGO, IL 60693-0025
8584656     +CUSTOM BUSINESS PRODUCTS,  BILL HAWTHORN,  P.O. BOX 189,  POMFRET, MD 20675-0189
8582800     +CUSTOM DESIGN CONCRETE RESURFACING,  1947 HWY 42N,  MCDONOUGH, GA 30253-4729
8585338      CUSTOM HOUSE GLOBAL FOREIGN,  EXCHANGE,  SEATTLE, WA 98104-1068
8585339     +CUSTOM HOUSE GLOBAL FOREIGN EXCHANGE,  911 WESTERN AVE,  SEATTLE, WA 98104-3605
8583265     +CUSTOM PRODUCTS INC,  1618 LANDIS HIGHWAY,  MOORESVILLE, NC 28115-6906
8583266     +CUSTOM PRODUCTS INC.,  PO BOX 1141,  MOORESVILLE, NC 28115-1141
8580870     +CUTTER,  1771 SHUTTLE COLUMBIA DR,  EL PASO, TX 79925-1241
8580871     +CUTTER AVIATION,  1771 SHUTTLE COLUMBIA DR,  EL PASO, TX 79925-1241
8579355     +CVC FOODS LLC,  3902 West Valley Hwy #104,  Auburn, WA 98001-2429
8584247     +CYRIL BATOZ,  101 WORLD DRIVE,  PEACHTREE CITY, GA 30269-6965
8584987     +California Board of Equalization,  PO Box 942879,  Sacramento, CA 94279-0001
8585006     +California Dept of Toxic,  Substances Control,  Terry Randolph,  1001 I Street, 21st Floor,
             Sacramento, CA 95814-2828
8583515     +California Public Employees,  Retirement System,  309 West 49th Street, 19th Floor,
             New York, NY 10019-7316
8584988     +California Public Employees,  Retirement System Nomura,  Cynthia Yen,  Lincoln Plaza North,
             400 Q Street,  Sacramento, CA 95811-6201
8582486     +Candlewood Suites - BWI,  1247 Winterson Road,  Lithicum, MD 21090-2203
8580332     +Cantina Smith,  2260 Burdett Ridge Dr,  College Park, GA 30349-3711
8585284     +Carey Hines,  15600 N Frank Lloyd Wright Blvd,  Scottsdale, AZ 85260-2201
8581980     +Cargo Airport Services USA, LLC,  Phillip Jensen,  jfK INTERNATIONAL AIRPORT,
             CARGO BUILDING 261,  JAMAICA, NY 11430
8579375     +Cargo Systems,  Jim Dennis,  PO Box 81098,  Austin, TX 78708-1098
8578173      Cargolux,  ERIC HENRICHE,  LUXEMBOURG AIRPORT,  LUXEMBOURG,,  LUXEMBOURG
8581464     #+Carl Dawson,  1775 Summerwood Ln.,  Griffin, GA 30224-2401
8580319     +Carl Lewis,  3301 E Hayden View Dr,  Coeur D Alene, ID 83815-7031
8584960     +Carl Papa DDS PC PSP,  Todd Demand,  21055 E. 12 Mile Rd,  Roseville, MI 48066-2205
8583259     +Carl Zinn,  111 Crabtree Dr,  Moon Township, PA 15108-1038
8579913     +Carla McCullough,  1200 St. Joseph St #22,  Carolina Beach, NC 28428-4700
8579772     +Carla Patterson,  2031 Union St., Apt. 2 C,  Brooklyn, NY 11212-8315
8579112     +Carlettiah Lasonjia Coby,  4725 Walton Crossing, Apt 2306,  Atlanta, GA 30331-6296
8583091     +Carlos Gonzalez,  530 N.W. 114 Ave, Apt 203,  Miami, FL 33172-3576
8583019     +Carlos Munoz,  8406 NW 1st.Terrace,  Miami, FL 33126-3813
8578807     +Carlos Raimundi,  1014 Prince St #3,  Alexandria, Va 22314-2989
8578819     +Carol Cafrelli,  1326 Gringo Clinton Rd,  Aliquippa, Pa 15001-5939
```

```
8579877    +Carol Coated,   6702 Robinia Rd,   Camp Springs, Md 20748-2720
8582234    +Carol Persad,   123-25 82nd Ave., Apt. 2 H,   Kew Gardens, NY 11415-1215
8582786    +Carolyn Duffy,   150 Adam Rd.,   Massapequa, NY 11758-8104
8586501     Castle 2003-2 B LLC,   Mark Brzoska,   C/O Wilmington Trust Co,   Wilmington, DE 19890-1605
8586499     Castle 2003-2 B LLC,   C/O Wilmington Trust Co,   Wilmington, DE 19890-1605
8586500     Castle 2003-2 B LLC,   C/O Wilmington Trust Co,   1100 North Market Street,
             WILMINGTON, DE 19890-1605
8586502     Castle 2003-2B LLC,   c/o Wilmington Trust Company,   Attn Corporate Trust Attention,
             Rodney Square North,   1100 North Market Street,   Wilmington, DE 19890-1605
8580860    +Castle Industries, Inc.,   William C. Heinze,   CFO,   4056 Easy St,   El Monte, CA 91731-1054
8584065    +Castle Industries, Inc.,   Attn William C Heinze,   601 South Dupont Ave,
             Ontario, CA 91761-1506
8578057     Cathay Pacific Airways LTD,   5 F SOUTH TOWER CATHAY PACIFIC,   8 SCENIC ROAD,   LANTAU ISLAND,,
             HONG KONG
8584235    +Catherine A Watson,   210 Tiverton Trail,   Peachtree City, GA 30269-2716
8584236    +Catherine Watson,   210 Tiverton Trail,   Peachtree City, GA 30269-2716
8582458    +Cecilia Amador-Burgos,   112 Bolton St,   Lindenhurst, NY 11757-1250
8583686    +Cede & Co.,   Bowling Green Station,   Box # 20,   New York, NY 10272-0020
8583751     Cede & Co.,   Box # 20,   Bowling Green Station,   New York, NY
8580957    #+Celeste Jones,   421 Mary Erna Drive,   Fairburn, GA 30213-2719
8581494    +Celine Rouse,   5260 Rogers Rd, Apt #C5,   Hamburg, NY 14075-3585
8582498    +Central Flying Service, Inc.,   1501 Bond St,   Little Rock, Ar 72202-5779
8584237    +Centre of Aeronautical Information,   101 World Drive,   Peachtree City, GA 30269-6965
8584238    +Centre of Aeronautical Information,   Tatiana Vlasova,   101 World Drive,
             Peachtree City, GA 30269-6965
8586454    +Cerberus ASRS Holdings LLC,   Corporation Trust Center,   1209 Orange St,
             Wilmington, DE 19801-1196
8583566    +Cerberus Business Finance, LLC,   Kevin Genda, Ammon Adams,   875 Third Avenue,
             New York, NY 10022-6225
8581240    +Cesar Moreno,   75-22 Parsons Blvd., Apt. # D1,   Fresh Meadows, NY 11366-1014
8584162    +Chad Preston,   237 Beachway Dr.,   Palm Coast, FL 32137-8650
8582169    +Charlene Williams,   329 Cynthia Court,   Jonesboro, GA 30238-3003
8585978    +Charles & Barbara Mars Family,   Trust UA DTD,   Jeff Leonard,   3970 Pinetop Blvd.,
             Titusville, FL 32796-3614
8586426    +Charles Carlson,   625 Dobbs Ferry Road,   White Plains, NY 10607-1746
8582882    +Charles Coe, Esther Coe,   Leonard Financial Group,   Jeffrey M. Leonard,
             2955 Pineda Plaza Way, Suite #104,   Melbourne, FL 32940-7306
8582881    #+Charles Coe, Esther Coe,   734 Spring Lake Drive,   Melbourne, FL 32940-1960
8581830    +Charles E Sink IRA,   1145 N Riverside Dr,   Indialantic, FL 32903-4622
8582883    +Charles E Sink IRA,   Leonard Financial Group,   Jeffrey M. Leonard,
             2955 Pineda Plaza Way, Suite #104,   Melbourne, FL 32940-7306
8579098    +Charles H. J. Addison,   5290 Cross Roads Manor,   Atlanta, GA 30327-4283
8579099    +Charles Haldane Johnson Addison,   5290 Cross Roads Manor,   Atlanta, GA 30327-4283
8580826    +Charles Harris,   2531 Jewel St,   East Point, GA 30344-2828
8586219    +Charles Irby,   PO Box 923,   Virginia Beach, VA 23451-0923
8581085    +Charles Lineberger,   8040 E.Flying Z Lane,   Floral City, FL 34436-4295
8578693     Charles Lubega,   c/o Kirsten Nielsen,   PO Box 16645,   Wandegeya,,   UGANDA
8581281    +Charles Martin,   8158 Landfall Ct,   Gainesville, VA 20155-3803
8584173    +Charles Mowat,   2337 Via Rivera,   Palos Verdes Estates, CA 90274-2725
8583315    +Charles Norfleet,   1102 Royal Oak Avenue,   Murfreesboro, TN 37129-7489
8582284    +Charles P. McDonald,   133 Northshore Drive,   LaGrange, GA 30240-7708
8580728    +Charles Parr,   5663 Woodland Dr,   Douglasville, GA 30135-2456
8581832    +Charles Sink & Bertha Sink JTWROS,   Jeff Leonard,   1145 N. Riverside Dr.,
             Indialantic, FL 32903-4622
8581835    +Charles Sink, Bertha Sink,   1145 N Riverside Drive,   Indialantic, FL 32903-4622
8582884    +Charles Sink, Bertha Sink,   Leonard Financial Group,   Jeffrey M. Leonard,
             2955 Pineda Plaza Way, Suite #104,   Melbourne, FL 32940-7306
8585546    +Charles Twum,   219-07 133rd Avenue,   Springfield Gardens, NY 11413-1612
8581404    +Charles Vess,   3317 Moss Creek Dr,   Grapevine, TX 76051-6525
8585684    #+Charlotte Berry,   100 Dogwood Trail Dr,   Stockbridge, GA 30281-5832
8583337    +Charlotte Cook,   7553 Garibaldi Ct,   Naples, FL 34114-2641
8585982    +Chartersource,   10446 Woodbridge St,   Toluca Lake, Ca 91602-2823
8583631    +Chartis,   175 Water Street,   New York, NY 10038-4918
8579105    +Chartis,   Ed Williams,   1200 Abernathy Road,   Building 600,   Atlanta, GA 30328-5662
8579134    +Chatham Capital Partners, Inc.,   400 GALLERIA PKWY,   SUITE 1950,   ATLANTA, GA 30339-5989
8579138    +Chatham Fund SPV III LLC,   Erick Wilson,   400 Galleria Parkway,   Atlanta, GA 30339-5980
8578038     Checkport Scurity NIG Ltd,   13B BISHOP OLUWOLE ST,   VICTORIA ISLAND LAGOS NIGERIA,   LAGOS,,
             NIGERIA
8583025    +Chemoil Corporation,   D/B/A Chemoil Aviation,   c/o David B. Haber, P.A.,
             201 S. Biscayne Blvd, Ste 1205,   Miami, FL 33131-4317
8585110    +Chemoil Corporation dba Chemoil Aviation,   4 Embarcadero Ctr, 34th Floor,
             San Francisco, Ca 94111-4187
8585111    +Chemoil Corporation dba Chemoil Aviation,   Michael Kocinski,   4 Embarcadero Ctr, 34th Floor,
             San Francisco, Ca 94111-4187
8585782    +Cheris McDonald,   8305 NW 80th Place,   Tamarac, FL 33321-1636
8580000    +Cheryl Cannon,   4803 Boykin Dr,   Charleston, SC 29420-7223
8584239    +Cheryl Childers,   101 World Drive,   Peachtree City, GA 30269-6965
8579018    +Cheryl Hiles,   1096 N. Highland Ave NE,   Atlanta, GA 30306-3451
8579019    +Cheryl Hiles Hiles,   1096 N Highland Avenue NE,   Atlanta, GA 30306-3451
8579020    +Cheryl Hiles Jugovic,   1096 N. Highland Avenue NE,   Atlanta, GA 30306-3451
```

```
8584168    +Cheryl Lewis,   815 Carll Ct,   Palmetto, GA 30268-1150
8581127    +Cheryl Marcello,   74-45 Yellowstone Blvd, Unit #2A,   Forest Hills, NY 11374-5301
8583092    +Chester Carter,   530 West Park Dr, Apt 105,   Miami, FL 33172-5309
8583818    +Chester Corser,   15 Woodstream,   Newnan, GA 30265-1789
8583317     Chester Verchuk,   223 Manning Rd,   N Abingtn Twp, PA 18414-7721
8577194     China Airlines LTD,   ENGINEERING AND MAINTENANACE DIVISION,   TAO YUAN INTERNATIONAL AIRPORT,
             TAIWAN
8586455    +Chipman Brown Cicero & Cole LLP,   William E Chipman Jr, Ann M Kashishian,
             The Nemours Building,   1007 N Orange St Ste 1110,   Wilmington, DE 19801-1236
8580655    +Chris Jaco,   4809 Kristie Dr, Apt 42,   Del City, OK 73115-4833
8579473     Christian Heck,   Baltimore, MD
8583940    +Christian Joffson,   118 Horizon Blvd.,   North Fort Myers, FL 33903-5617
8586424    +Christina Cuming,   11 Lakeview Drive N.,   White Plains, NY 10603-2540
8586392    +Christina Elizabeth Waugh,   2484 Sandy Cay,   West Palm Beach, FL 33411-5565
8585242    +Christine Erdodi,   PO Box 902,   Savannah, GA 31402-0902
8580958    +Christine Martin,   350 Windsor Way,   Fairburn, GA 30213-6496
8583985    +Christine Strandquist,   4536 W 101st Place,   Oak Lawn, IL 60453-4218
8585155    +Christine Tittiger,   50 Sonoma St #18,   San Rafael, CA 94901-4338
8579802    +Christophe Bomba,   1208 East 94th St.,   Brooklyn, NY 11236-3931
8579803    +Christophe Martin Bomba,   1208 East 94th St,   Brooklyn, NY 11236-3931
8581826    +Christopher Bernath,   6945 E New Market/Ellwood Rd,   Hurlock, MD 21643-3344
8581827    +Christopher C Bernath,   6945 E New Marketellwood Rd,   Hurlock, MD 21643-3344
8583942    +Christopher Cordero,   6538 Van Noord Ave.,   North Hollywood, CA 91606-1103
8578820    +Christopher Fick,   108 Swansea Dr,   Aliquippa, PA 15001-1641
8585701    +Christopher Francis Hewitt,   145 Bayview Blvd,   Stratford, CT 06615-7919
8585741    +Christopher George,   2485 Suwanee Lakes Trail,   Suwanee, GA 30024-3160
8585763    +Christopher Hamblen,   2234 Killarney Way,   Tallahassee, FL 32309-3115
8585702    +Christopher Hewitt,   145 Bayview Blvd.,   Stratford, CT 06615-7919
8583781    +Christopher Johnson,   4 White Oak Trail,   Newnan, GA 30263-3575
8586536    +Christopher Larbig,   1064 Winding Waters Circle,   Winter Springs, FL 32708-6324
8579238    +Christopher McQuillen,   24333 Ranch House Trail,   Atlanta, MI 49709-9710
8579514    +Christopher Mullarkey,   9-F Van Horn Circle,   Beacon, NY 12508-1116
8582799    +Christopher Willard,   450 Chandler Ridge,   McDonough, GA 30253-5701
8581074    +Christos Discount Liquors,   7175 Baltimore & Annapolis Blvd.,   Ferndale, MD 21061-2001
8580071     Christos Discount Liquors,   JP MORGAN,   CHICAGO, IL 60603
8583155    +Christos Marinakis,   63-37 74th Street,   Middle Village, NY 11379-1813
8586430    +Chubb,   202 Halls Mill Road,   Whitehouse Station, NJ 08889-3454
8586431    +Chubb,   202 Halls Mill Road,   P.O. Box 1650,   Whitehouse Station, NJ 08889-1650
8579090    +Chubb,   Ed Randolph,   3445 Peachtree Road, NE,   Ste. 900,   Atlanta, GA 30326-3251
8584502     Chubb & Son,   a division of Federal Insurance,   PO BOX 7247-7345,
             PHILADELPHIA, PA 19170-7345
8584503     Chubb and Son,   a division of Federal Insurance,   Company,   Philadelphia, PA 19170-7345
8581090    +Cindy Barrionuevo,   38-25 Parsons Blvd., Apt. 5 E,   Flushing, NY 11354-5837
8585830    +Cintas Corporation Loc 074,   7101 Parke East Blvd,   Tampa, Fl 33610-4135
8585831    +Cintas Corporation Loc 074,   Haydee Centeno,   7101 Parke East Blvd,   Tampa, Fl 33610-4108
8585140    +Cisco Systems Capital Corp,   170 W Tasman Dr,   San Jose, CA 95134-1706
8585141    +Cisco Systems Capital Corporation,   170 W. Tasman Drive, MS SJ13-3,   San Jose, CA 95134-1700
8583568    +Citibank, N.A.,   William Lynch,   399 Park Avenue,   New York, NY 10022-4614
8585059    +Citigroup Investments,   100 Citibank Drive,   San Antonio, TX 78245-3202
8579067    +City of ATL,   Liza Littrell,   6000 NORTH TERMINAL PARKWAY, Atrium,   Ste 4000,
             ATLANTA, GA 30320-7400
8579001    +City of Atlanta,   55 TRINITY AVE,   ATLANTA, GA 30303-3543
8579237    +City of Atlanta,   DEPARTMENT OF AVIATION,   PO BOX 920500,   ATLANTA, GA 30392-0500
8584585    +City of Atlanta, Department of Aviation,   Eric T. Smith, Esquire,
             Schnader Harrison Segal & Lewis LLP,   120 Fifth Avenue, Suite 2700,
             Pittsburgh, PA 15222-3010
8580101    +City of Chicago,   c/o Esther Tryban Telser,   Department of Law,   30 N. LaSalle, Room 1400,
             Chicago, IL 60602-2503
8578968     City of Grapevine,   Elizabeth Banda Calvo,   Perdue, Brandon, Fielder, Collins & Mott,
             P.O. Box 13430,   Arlington, TX 76094-0430
8581753    +City of Houston,   P.O. BOX 1562,   HOUSTON, TX 77251-1562
8581759     City of Houston, Texas,   c/o John M. Helms,   Sr. Assistant City Attorney,   P.O. Box 368,
             Houston, TX 77001-0368
8582617     City of Los Angeles,   Executive Dir Dept. of Airports,   c/o LAX Airfield permits,2nd,
             City Attorney Dept. of Airports,   1 World Way, PO Box 92216,   LOS ANGELES, CA 90009-2216
8582619     City of Los Angeles,   Executive Dir of Dept. of Airports c/o,   1 World Way,   PO Box 92216,
             LOS ANGELES, CA 90009-2216
8582569    +City of Los Angeles,   Carmen A Trutanich, City Attorney,   7301 World Way West, Room 100,
             LOS ANGELES, CA 90045-5828
8582567    +City of Los Angeles,   Tracie Edwards,   7301 World Way West,   ROOM 100,
             LOS ANGELES, CA 90045-5828
8582629     City of Los Angeles,   Department of Airports,   Los Angeles, Ca 90054-0078
8585071    +City of San Antonio,   Department of Aviation,   Department of Aviation,   9800 Airport Blvd.,
             San Antonio, TX 78216-4898
8585073     City of San Antonio Dept of Aviation,   c/o Nancy H. Reyes,   Office of City Attorney,
             PO Box 839966,   San Antonio, TX 78283-3966
8585143     City of San Jose,   200 E SAnta Ciara St, 13th Floor,   San Jose, CA 95113-1905
8577172     Civil Aviation & Meteorolgy,   PO BOX 1024,   REPUBLIC OF YEMEN
8577539     Civil Aviation Authority Singapore,   Singapore Changi Airport,   CHANGI,   918141,   SINGAPORE
```

```
8586328     +Civil Reserve Air Fleet,   Office of Intelligence, Security,   and Emergency Response (S-60),
             Office of Secretary of Transportation,   1200 New Jersey Ave, SE,   Washington, DC 20590-0001
8586284     +Civil Reserve Air Fleet CRAF,   1301 Pennsylvania Ave,   NW Suite 1100,
             Washington, DC 20004-1701
8581678     +Clare Sudol,   29 Memory Lane,   Hopewell Jct., NY 12533-6800
8578872     +Clark Burtch,   7067 West Kendal Circle,   Anchorage, AK 99502-3995
8582359      Clark County Dept of Aviation,   McCarran Intl Airport,   Las Vegas, NV 89111-1005
8582885     +Claudette Cormier TTEE,   Leonard Financial Group,   Jeffrey M. Leonard,
             2955 Pineda Plaza Way, Suite #104,   Melbourne, FL 32940-7306
8581403     +Claudette Cormier TTEE,   P.O. Box 117,   Grant, FL 32949-0117
8586229     +Claudette Jenkins,   5007 Tracy Ct.,   Voorhees, NJ 08043-3014
8585157     +Claudia Goddard,   10046 Foxboro Circle,   San Ramon, CA 94583-2627
8585377     +Claudia Palacios,   12 Pine Ct,   Selden, NY 11784-3911
8579342      Clayton County Board of Commisioners,   Business License/Occupational Tax Div,
             Atlanta, GA 31193-4612
8579343      Clayton County Board of Commisioners,   BUSINESS LICENSE OCCUPATIONAL TAX DIV,   PO BOX 934612,
             ATLANTA, GA 31193-4612
8582163      Clayton County Water Authority,   COURTHOUSE ANNEX 3 2ND FLOOR,   JONESBORO, GA 30236
8577550      Cletos Tapera,   16209 Zengeza, 5 Extension,   Chitungwiza, Zimbabwe,   Zimbabwe
8582244     +Clifford Briggs,   6416 Nickelback Dr,   Killeen, TX 76542-5926
8583678      Cohen Tauber Spievack & Wagner PC,   Joseph M Vann,   420 Lexington Ave Ste 2400,
             New York, NY 10170-2499
8583725      Cohen, Weiss & Simon, LLP,   Peter D. DeChiara,   330 West 42nd Street,
             New York, NY 10036-6976
8585531     +Cole Shaffer,   13387 Tyringham St.,   Spring Hill, FL 34609-6466
8580351     +Colorado Springs Airport,   Britt Haley,   Colorado Springs City Attorneys Office,
             30 S. Nevada, Ste 501,   Colorado Springs, CO 80903-1802
8579490     +Comfort Inn,   750 Hogan Rd,   Bangor, Me 04401-3604
8580869      Comfort Inn & Suites ELP,   Joanne Rodriguez,   6645 GATEWAY WEST,   EL PASO, TX 79925
8583062     +Commercial Jet , Inc,   4600 NW 36 STREET BLDG 896,   MIAMI, FL 33166-2707
8577727      Commerzbank,   SONIA GIORDANO,   FRANKFURT BARNCH GALLUSANLAGE 2,   FRANKFURT, 60329,
             GERMANY
8579647     +Commonwealth of Massachusetts,   Attn Bankruptcy Unit,   100 Cambridge St,   7th Fl,
             BOSTON, MA 02114-2582
8579655     +Commonwealth of Massachusetts,   Massachusetts Dept of Revenue,   Boston, MA 02204-0001
8579656     +Commonwealth of Massachusetts,   DEPT OF REVENUE,   PO BOX 7919,   Boston, MA 02204-0001
8579002      Community Foundation Greater Atl,   The Hurt Building,   Atlanta, GA 30303
8583935      Complete Liquidations Inc,   dba The Furniture,   Brian Silverberg,   North Brunswick, NJ 08902
8581454     +Complete Mobile Repair,   35 Holly Lane,   Griffin, Ga 30223-6734
8579548     +Comply 365 fka Balanced IT Solution BITS,   Kerry Frank,   655 Third St,   Suite 365,
             Beloit, WI 53511-6272
8579552     +Comply365, LLC,   655 Third Street Ste 365,   Beloit, WI 53511-6272
8578919     +Comptroller of Maryland,   ATTN COLLECTIONS DEPT,   REVENUE ADMINISTRATION DIVISION,
             PO Box 1829,   ANNAPOLIS, MD 21404-1829
8580798      Computer Software Innovations, Inc,   David Masters,   DBA CSI TECHNOLOGY,   EASLEY, SC 29640
8584697      Con-Way Freight,   PO Box 5160,   Portland, OR 97208-5160
8586070      Conner & Winters, LLP,   Attn Robert A. Curry,   Timothy T. Trump,   4000 One Williams Center,
             Tulsa, OK 74172-0148
8585662     +Connie Furr,   186 Kennel Road,   Stanfield, NC 28163-6753
8582570     #+Consolidators International Inc,   ATTN ACCOUNTING DEPT,   8900 BELLANCA AVE,
             LOS ANGELES, CA 90045-4708
8577828      Container Trucking Service GmbH,   65462 Ginsheim-Gustavsburg,   GINSHEIM-GUSTAVSBURG,   65462,
             GERMANY
8581685     +Continental Airlines,   DEPT HQJFR 16 FL,   600 JEFFERSON,   HOUSTON, TX 77002-7393
8581684     +Continental Airlines,   1600 SMITH ST,   PO BOX 0201970,   HOUSTON, TX 77216-1970
8580132     +Continental Casualty Company,   John Tsokolas,   C & A Plaza,   333 S. Wabash 23 South,
             Chicago, IL 60685-0001
8578411      Conway Coaches & Chauffeur Drive LTD.,   Raheen Business park,   Raheen, Limerick,   IRELAND
8586456     +Cooch and Taylor PA,   Susan E Kaufman,   1000 West St 10th Fl,   The Brandywine Building,
             Wilmington, DE 19801-1059
8585754      Cooper Interconnect,   dba Cooper Crouse-Hinds LLC,   DOTTIE MATCHETT,
             WOLF & 7TH NORTH STREETS,   SYRACUSE, NY 13221-4999
8586206     +Corey Bainter,   6886 Hayward Dr,   Vicksburg, MI 49097-8348
8578902     +Corey Davis,   1668 D Street #5000,   Andrews AFB, MD 20762-6700
8583135     +Corporate Travel Consultants,   Attention Legal - General Counsel,   2699 COLLINS AVE,
             MIAMI BEACH, FL 33140-4741
8578217      Corporation Logic Air Inc.,   15166 Montee Guenette,   Mirabel, QC J7J2E2,   Canada
8579641     +Corporation Service Company,   Jill Cilmi,   84 State Street,   Boston, MA 02109-2202
8579359     +Corporation Service Company,   Jill Cilmi,   45 Memorial Circle,   Augusta, ME 04330-6400
8586399     +Corporation Service Company,   Jill Cilmi,   830 Bear Tavern Rd.,   West Trenton, NJ 08628-1020
8578781     +Corporation Service Company,   Jill Cilmi,   80 State Street,   Albany, NY 12207-2543
8581522     +Corporation Service Company,   Jill Cilmi,   2595 Interstate Dr., Suite 103,
             Harrisburg, PA 17110-9378
8584820      Corporation Service Company,   Jill Cilmi,   Bank of America Center,
             16th Fl1111 East Main St.,   Richmond, VA 23219
8584747     +Corporation Service Company,   Jill Cilmi,   327 Hillsborough St.,   Raleigh, NC 27603-1725
8583897     +Corporation Service Company,   Jill Cilmi,   40 Technology Parkway South, #300,
             Norcross, GA 30092-2924
8585761     +Corporation Service Company,   Jill Cilmi,   1201 Hays St.,   Tallahassee, FL 32301-2699
```

```
8579392        Corporation Service Company,   d/b/a CSC-Lawyers Incorporating Service,   Jill Cilmi,
               211 E. 7th St., Suite 620,   Austin, TX 78701-3218
8584996       +Corporation Service Company,   d/b/a CSC-Lawyers Incorporating Service,   Jill Cilmi,
               2710 Gateway Oaks Dr., Suite 150N,   Sacramento, CA 95833-3502
8586072       +Corporation Service Company,   Jill Cilmi,   300 Deschutes Way, SW, Suite 304,
               Tumwater, WA 98501-7719
8583819       +Cory Butterworth,   17 Green Spring,   Newnan, GA 30265-5668
8583820       +Cory E Butterworth,   17 Green Spring,   Newnan, GA 30265-5668
8576890        Coulson Harney Advocates,   RT Harney,   UNIT A NAIROBI BUSINESS PARK,
               NGONG RD NAIROBI KENYA 00100,   00100,   KENYA
8580670       +Country Inn & Suites Denver,   Christine Fridlund,   4343 AIRPORT WAY,   DENVER, CO 80239-5796
8582404       +County of Loudoun, Virginia,   Attn Belkys Escobar, Asst. County Atty.,
               1 Harrison Street Se (MSC#06),   Leesburg, VA 20175-3102
8582422        County of Loudoun, Virginia,   Treasurer, County of Loudoun,   Attn Collections,   PO Box 347,
               Leesburg, VA 20178-0347
8581513       +Courtyard Marriott ATL Airport North,   Jonathan Kluse, GM,   3399 INTERNATIONAL BLVD,
               HAPEVILLE, GA 30354-1346
8578522        Courtyard Marriott Seoul,   442 Yeongdeungpo-Dong,   Seoul, 150 798,   SOUTH KOREA
8578028        Courtyard by Marriott Kuwait City,   Ahmad Shaban,   DASMAN 15463,   KUWAIT CITY,,   KUWAIT
8586036       +Courtyard by Marriott Seattle,   Jamie Clay,   16038 WEST VALLEY HIGHWAY,
               TUKWILA, WA 98188-5542
8586139       +Courtyard by Marriott Vacaville,   Kimberly Rowen,   120 NUT TREE PARKWAY,
               VACAVILLE, CA 95687-3251
8580501       +Cowles & Thompson PC,   Stephen C Stapleton,   901 Main St Ste 3900,   Dallas, TX 75202-3746
8582683       +Craig Gatch,   2520 Waynesborough Ct,   Macungie, PA 18062-1471
8580853       +Critical technologies / iMagio Air Vault,   Kim Swiggart,   3601 S BROADWAY ST,
               EDMOND, OK 73013-4116
8577519        Croquer & Amparan,   Jose Vicente,   AVE LA ESTANCIA CCCT TORRE C PISO 10,   OFIC C 1008 CHUAO,
               CARACAS,  01060,   VENEZUELA
8578184        Crowne Plaza BAH,   Kate Simmonds,   KING FAISAL HIGHWAY,   MANAMA,  05831,   BAHRAIN
8577467        Crowne Plaza Bucharest,   Franz Rattenstetter,   1 POLIGRAFIEI ST,   BUCHAREST, RO-01-3704,
               ROMANIA
8581846       +Crowne Plaza IND Airport,   Susan Broderick,   2501 S HIGH SCHOOL ROAD,
               INDIANAPOLIS, IN 46241-4919
8577709        Crowne Plaza Kuwait,   Rafik Kamel Mohamed,   AIRPORT ROAD,   FARWANIYA,  81006,   KUWAIT
8578114        Crowne Plaza Limassol,   Christos Roussos,   2 PROMACHON ELEFTHERIAS,   4103 Agios Athanasios,
               LIMASSOL,,   CYPRUS
8578113        Crowne Plaza Limassol,   Christos Roussos,   2 PROMACHON ELEFTHERIAS,   4103 AGIOS ATHANASIOS,
               LIMASSOL, 04103,   CYPRUS
8585829       +Crowne Plaza Tampa Westshore,   Sharon Haley,   5303 WEST KENNEDY BLVD,   TAMPA, FL 33609-2414
8577189        Crowne Plaza Zurich,   BADENERSTRASSE 420,   8040 ZURICH,   SWITZERLAND
8585805       +Crumpton Welding Supply,   1602 34th St,   Tampa, Fl 33605-5798
8582263       +Curtis Cooke,   4412 Foothills Dr,   Knoxville, TN 37938-3117
8585638        Curtis Power Company,   205 High Ridge Road,   Stamford, CT 06905
8579497       +Curtis Quimby,   162 FM 1441,   Bastrop, TX 78602-7662
8586022       +Cynthia Dubois,   8531 Linebrook Rd,   Trinity, FL 34655-5320
8584446       +Cynthia Fortier,   1699 Del Oro Circle,   Petaluma, CA 94954-5742
8582518       +Cynthia McLendon,   1525 Hampton Locust Grove Rd,   Locust Grove, GA 30248-2014
8583821       +Cynthia Shewchuk,   246 Manchester Dr,   Newnan, GA 30265-2726
8586224       +Cynthia Smith,   2205 Garcia Court,   Virginia Beach, VA 23456-6758
8582501       +Cynthia Treadwell-McConnell,   2103 Wellington Plantation Dr.,   Little Rock, AR 72211-2152
8582502       +Cynthia Treadwell-McConnell,   dba CTMc Consulting,   PO BOX 22615,
               LITTLE ROCK, AR 72221-2615
8585971       +D & M CARTERING,   P.O. BOX 1693,   TIOGA, LA 71477-1693
8581180       +D & W FINE PACK LLC,   7707 VICKSBURG PIKE,   FORT WAYNE, IN 46804-5549
8584176       +D AND J SCHWEIKERT FAMILY,   2645 LITTLE KATE ROAD,   PARK CITY, UT 84060-6855
8583977       +D ARCE, SARA,   426 W. 27TH ST #8A,   NYC, NY 10001-5621
8580205        D&B,   75 REMITTANCE DRIVE,   CHICAGO, IL 60675-1793
8584738       +D&B PACKING INC,   114-16 ROCKAWAY BLVD.,   QUEENS, NY 11420-1912
8585972       +D&M CATERING HOG WILD BBQ (FIELD CHECK),   P.O. BOX 1693,   TIOGA, LA 71477-1693
8586037       +D&R SALES,   455 ANDOVER PARK EAST,   TUKWILA, WA 98188-7605
8581205       +D&W FINE PACK HOLDINGS LLC,   1372 N OLD LAURENS RD,   FOUNTAIN INN, SC 29644-7065
8581206       +D&W FINE PACK HOLDINGS LLC,   GLORIA CULVER,   1372 N OLD LAURENS RD,
               FOUNTAIN INN, SC 29644-7065
8585941       +D&W FINE PACK HOLDINGS LLC,   12530 Telecom Drive,   Temple Terrace, FL 33637-0905
8583938       +D.M. GROUND HANDLING SERVICES,   8182 WINDSOR HILL BLVD. STE 600B,
               NORTH CHARLESTON, SC 29420-8283
8586298       +D.R. Congo Embassy (Visa),   CONGO AFRICA,   1726 M ST NW STE 601,   WASHINGTON, DC 20036-4523
8580049       +D.R. SULLIAVAN,   10532 NAST DRIVE,   CHELTENHAM, MD 20623-1211
8578543        DAA Shared Services,   DUBLIN AIRPORT AUTHORITY PO BOX 628,   SHANNON,,   IRELAND
8577656        DAA Shared Services,   Dublin Airport Authority,   DUBLIN AIRPORT AUTHORITY,   PO BOX 628,
               DUBLIN,,   IRELAND
8579810       +DAHLBERG, KARA,   345 ELDERT STREET,   BROOKLYN, NY 11237-6262
8577048        DAISUKE SHIROMA,   JAPAN
8577049        DAIWA MOTOR TRANS/TAXI,   JAPAN
8581312       #+DAKOTA ELECTRONICS, INC,   PO BOX 2238,   GEORGETOWN, TX 78627-2238
8579331        DAL GLOBAL SERVICES,   CHRIS KOWALEWYCZ,   P O BOX 945861,   ATLANTA, GA 30394-5861
8579332        DAL GLOBAL SERVICES LLC,   PO BOX 945861,   ATLANTA, GA 30394-5861
8581989        DALLAS AVIONICS INC.,   JFK International Airport, Building 141,   Jamaica, NY 11430
```

```
8580701    +DALLAS FORTH WORTH INTL APRT,  FINANCE DEPT-GRANTS PFCS,   PO Box 619428,
            DFW Airport, TX 75261-9428
8580604     DALLAS FT WORTH INTL AIRPORT BOARD,   PO BOX 974551,   DALLAS, TX 75397-4551
8580605     DALLAS/FORTH WORTH INTL Ground,   AIRPORT BOARD,   DALLAS, TX 75397-4551
8580606     DALLAS/FORT WORTH INTL Ground,   FRANCINE TURNER AT JP MORGAN CHASE,   AIRPORT BOARD,
            DALLAS, TX 75397-4551
8585225     DALRYMPLE, LEAH ANN,   64 SOUTHWINDS DR,   SARASOTA, FL 34231-4002
8581990     DAME WARE DEVELOPMENT,   JFK International Airport, Building 141,   Jamaica, NY 11430
8578090     DAMIAN KING,   KARL-LIEBKNECHT-STRASSE 2,   LEIPZIG,,  GERMANY
8585082    +DAN & JANICE MCKINNON,   C O JP MORGAN CHASE,   1125-101 PACIFIC BEACH DR,
            SAN DIEGO, CA 92109-5152
8585398    +DANA LEE PEACE,   70 JOHN C HUNTER RD,   SHARPSBURG, GA 30277-2810
8585880    +DANA LEE PEACE,   6001 JOHNS RD # 546,   TAMPA, FL 33634-4464
8582695     DANE COUNTY REGIONAL AIRPORT,   4000 INTERNATIONAL LANE,   MADISON, WI 53704-3120
8581089    +DANIEL CRAIN,   1613 MARLBE PASS,   FLOWER MOUND, TX 75028-3766
8586177    +DANIEL G ROGERS,   605 SE 121st AVE. #10,   VANCOUVER, WA 98683-6069
8585561    +DANIEL SCHROEDER,   63 TUSCANY TRACE,   ST CHARLES, MO 63303-4237
8584685    +DANIEL SOSA,   419 AQUA VISTA LANE,   PORT ST. LUCIE, FL 34986-2644
8580729    +DANIELLE WILLIAMS,   3153 LOWER CREEK DR,   DOUGLASVILLE, GA 30135-8206
8584092    +DANIELS MANUFACTURING CORP.,   526 THORPE ROAD,   ORLANDO, FL 32824-8133
8584110     DANIELS MANUFACTURING CORPORATION,   P.O. BOX 593872,   ORLANDO, FL 32859-3872
8582321    +DANNY DEVANEY,   5754 SWEET WILLIAM TERRANCE,   LAND O LAKES, FL 34639-2814
8579720    +DANNY DEVAREZ,   751 DAWSON ST AP 3D,   BRONX, NY 10455-1854
8581072     DANOS PIZZERIA,   24411 RT 971 U,   FELTS MILLS, NY 13638
8579781    +DARIUSZ WISNIEWSKI,   3846 NEPTUNE AVE,   BROOKLYN, NY 11224-1328
8581562    +DARLENE DIEHLS,   783 HERITAGE VISTA AVE,   HENDERSON, NV 89015-7513
8577744     DARMSTADT REGIONAL AUTHORITY,   GERMANY-FRANKFURT,   FRANKFURT,,  GERMANY
8577606     DARMSTADT REGIONAL AUTHORITY,   Luisenplatz 2,   64283,  Darmstadt,,  Germany
8580990    +DARON WORLDWIDE TRADING INC,   24 STEWART PL, UNIT 4,   FAIRFIELD, NJ 07004-1634
8580991    +DARON WORLDWIDE TRADING INC,   JON MARX,   24 STEWART PL, UNIT 4,   FAIRFIELD, NJ 07004-1634
8576989     DARRELL DOWARD,   HAUPTSTRASSE 429,   WEIL AM RHEIN,  GERMANY
8584021     DAUGHERTY FOWLER & PEREGRIN,   900 CITY PLACE,   OKLAHOMA CITY, OK 73102
8582998     DAVID A CALLAWAY,   PO BOX 025250 #9152,   MIAMI, FL 33102-5250
8582242    #+DAVID CLAYTON,   4311 TELLURIDE DR,   KILEEN, TX 76542-7545
8586676     DAVID EVANS,   JAPAN FIELD OFFICE CHECKS
8585718    +DAVID HILL,   203 BURNHAM RD,   SUMMERVILLE, SC 29485-5145
8577716     DAVID J WICKENS,   WICKENS DAVID,   88 LIVERPOOL ROAD BUCKLEY,   Flintshire CH7,,
            UNITED KINGDOM
8585439    +DAVID JEANE,   3090 COUNTRY LANE,   SIMI VALLEY, CA 93063-1513
8585043    #+DAVID JOHNSON,   170 SPRING GROVE AVE,   SAM ANSELMO, CA 94960-2411
8577276     DAVID MADDOCK,   PSC 94, BOX 658,   APO, AE 09824,  Turkey
8581379    +DAVID MAULDIN,   4177 COUNTY RD # 2204,   GOSHEN, AL 36035-3000
8584882    +DAVID POWELL,   10222 ASHLEY OAKS DR,   RIVERVIEW, FL 33578-8846
8584165    +DAVID RYAN LEE,   4636 Glenbrook Lane,   Palm Harbor, FL 34683-1567
8577289     DAVID THOMAS,   PSC 80 BOX 15332,   APO, AP 96367,  Japan
8583784    +DAVID WARD,   279 W PLANTATION DR,   NEWNAN, GA 30263-4914
8580407    +DAVIN INC.,   95 CROOKED HILL ROAD,   COMMACK, NY 11725-5407
8582668    +DAVIS, EDWARD,   5711 SAILFISH DRIVE,   LUTZ, FL 33558-6005
8581809    +DAVISON, JOSEPH RECTOR,   6526 BARKLEY FARM RD.,   HUNTERSVILLE, NC 28078-7105
8586678     DAWN STACKALIS,   FOREIGN STATION VENDOR-JAPAN
8583384    +DAY & NITE AIR CONDITIONING,   10 CHARLES ST.,   NEW HYDE PARK, NY 11040-4862
8582747    +DAYTONA AEROSPACE INC,   6101 N.W. 31ST STREET,   MARGATE, FL 33063-7015
8585202    +DBX HIGH YIELD 2 FUND,   1620 26TH ST,   SUITE 6000N,   SANTA MONICA, CA 90404-4074
8585203    +DBX High Yield 2 Fund,   International Fund Services,   1620 26th Street,   Ste. 6000N,
            Santa Monica, CA 90404-4074
8586285    +DC Treasurer Office of Finance,   and Treasury,   1350 PENNSYLVANIA AVENUE, NW, SUITE 203,
            WASHINGTON, DC 20004-3003
8582247    +DE DAGE LANDEN FINANCIAL SVC INC,   901 E 8TH AVE,   KING OF PRUSSIA, PA 19406-1354
8584486     DE LAGE LANDEN FINANCIAL SVCS INC,   P.O. BOX 41602,   PHILADELPHIA, PA 19101-1602
8584249    +DEAN VINES,   224 BRIGHTON PATH,   PEACHTREE CITY, GA 30269-3261
8586116    +DEBBIE LOPEZ,   4300 FLAT SHOALS RD,   UNION CITY, GA 30291-2491
8584250    +DEBORAH C KELLEY,   312 EVERDALE RD,   PEACHTREE CITY, GA 30269-1191
8581079    +DEBORAH GONGORA,   27740 ORIOLE CT,   FLAT ROCK, MI 48134-4711
8580370    +DEBORAH M GAY,   3524 CAIRNBROOK DR,   COLUMBIA, SC 29210-4815
8580749    +DEBORAH M HOBACK,   8210 PINEHURST CIR,   TAMPA, FL 33615-1218
8580749    +DEBRA WADSWORTH,   36 MASSEY DRIVE,   DOVER, DE 19904-5881
8577832     DECLAN FRAWLEY,   45 GREENVIEW CLOSE,   GLENCAIRN, DOORADOYLE, LIMERICK,,  IRELAND
8577225     DECOVISION LLC,   MS ANALIZA ARELLANO/MS MOSES,   PO BOX 73814,   ABU DHABI,,
            UNITED ARAB EMIRATES
8583093    +DEDIENNE AEROSPACE LLC,   1550 NW 96TH AVENUE,   MIAMI, FL 33172-2852
8582657    +DEER PARK,   PO BOX 856192,   LOUISVILLE, KY 40285-6192
8584251    +DEFAULT VENDOR,   101 World Drive,   Peachtree City, GA 30269-6965
8585052    +DEFENSE ENERGY SUPPORT CENTER (DESC),   SAM FEDELE,   1014 BILLY MITCHELL BLVD,
            DLA FINANCE ENERGY RETAIL SUPPORT BRANCH,   SAN ANTONIO, TX 78226-1859
8577050     DEFENSE FINANCE,   and ACCOUNTING SERVICE JAPAN,   DFAS JDAF JA UNIT 5220,   JAPAN
8585055    +DEFENSE LOGISTICS AGENCY,   DEFENSE ENERGY SUPPORT,   DAVID LAWSON,   1014 BILLY MITCHELL BLVD.,
            SAN ANTONIO, TX 78226-1859
8586581    +DEL SIGNORE, FULVIO,   52 RUMSEY AVE.,   YONKERS, NY 10701-6405
8584047    +DELAWARE CHARTER GUARANTEE & TRUST,   FBO HENRY J MORE IRA A/C #30243994,
            9300 UNDERWOOD AVENUE,   SUITE 400,   OMAHA, NE 68114-2685
```

```
8580739   +DELAWARE DEPT OF TRANSPORTATION,    26 OLD RUDNICK LANE,    DOVER, DE 19901-4912
8584488    DELAWARE EMPLOYMENT TRAINING,    PHILADELPHIA, PA 19101-1780
8580597    DELAWARE NORTH CO.,    DELAWARE N CO,    PO BOX 910692,    DALLAS, TX 75391-0693
8583321    DELAWARE NORTH COMPANIES,    TRAVEL HOSPITALITY SERVICE,    TRAVEL HOSPITALITY SERVICE,
            HANCOCK INTL AIRPORT,    N SYRACUSE, NY 13212
8580548   +DELAWARE NORTH COMPANIES,    RICHMOND A P FOOD AND BEV,    PO BOX 910692,    DALLAS, TX 75391-0692
8579469    DELAWARE SECRETARY OF STATE,    P.O. BOX 74072,    BALTIMORE, MD 21274-4072
8582435    DELAWARE VALLEY HYD,    35474 COUNCIL LANE,    LEWIS, DE 19958-3254
8580686    DELL COMMERCIAL CREDIT,    DEPT. 50 - 049049938,    DES MOINES, IA 50368-9020
8580582    DELL DIRECT SALES L.P.,    PO BOX 120001,    DALLAS, TX 75312-0680
8579279    DELL MARKETING L.P.,    P.O. BOX 534118,    ATLANTA, GA 30353-4118
8584616   +DELL MARKETING LP,    C O DELL USA LP,    PO BOX 643561,    PITTSBURGH, PA 15264-3561
8579839   +DELL MARKETING LP,    850 ASBURY DR,    BUFFALO GROVE, IL 60089-4557
8583786   +DELTA AIR LINES,    BOB DUNCAN,    22 CLARK RD.,    NEWNAN, GA 30263-3635
8579327    DELTA AIR LINES,    RAE MAIDSON,    PO BOX 101212,    ATLANTA, GA 30392-1212
8579069   +DELTA AIR LINES INC,    P.O. Box 20706,    ATLANTA, GA 30320-6001
8579070   +DELTA AIR LINES INC,    1775 Aviation Blvd,    ATLANTA, GA 30354-3743
8579071   +DELTA AIR LINES INC,    ATTN CPC,    1775 AVIATION BLVD,    ATLANTA, GA 30354-3743
8579328    DELTA AIR LINES INC,    RAE DENISE MADISON,    PO BOX 101212,    ATLANTA, GA 30392-1212
8583393   +DELTA AIR LINES INC,    233 O KEEFE AVE SUITE 1400,    NEW ORLEANS, LA 70112-1805
8579192   +DELTA AIR LINES, INC.,    CUSTOMER PROCESSING CTR,    1775 AVIATION BLVD ATLANTA AIRPORT,
            ATLANTA, GA 30354-3743
8579247   +DELTA AIRLINES,    ALAN HUTSON,    1030 DELTA BLVD DEPT 852,    ATLANTA, GA 30354-1989
8579287   +DELTA AIRLINES,    DELTA SOLUTIONS, DEPT 620,    ATLANTA, GA 30354-1976
8583394   +DELTA AIRLINES,    233 O KEEFE AVE SUITE 1400,    NEW ORLEANS, LA 70112-1805
8579173   +DELTA AIRLINES (FREIGHT),    P.O. BOX 105531,    ATLANTA, GA 30348-5531
8580211    DELUXE,    P.O. BOX 88042,    CHICAGO, IL 60680-1042
8585904    DELUXE SYSTEMS INC OF FL,    9530 N TRASK ST,    TAMPA, FL 33624-5137
8581227   +DEMARTINO, JOSEPH,    881 CATALPA DRIVE,    FRANKLIN SQUARE, NY 11010-4026
8583270    DEMO SYSTEMS LLC,    379 SCIENCE DRIVE,    MOORPARK, CA 93021-2092
8579830   +DENISE HALE,    14718 NE 182ND AVE,    BRUSH PRAIRIE, WA 98606-9616
8582213   #+DENISE HICKS,    9507 CEDAR DR,    KENSINGTON, MD 20895-3621
8579814   +DENISE MAIONE,    698 CLASSON AVENUE,    BROOKLYN, NY 11238-3750
8579967   +DENNIS J MCLELLAN,    9822 SHAWNEE TRAIL,    CENTREVILLE, OH 45458-4062
8580675    DENVER INTERNATIONAL AIRPORT,    AIRPORT REVENUE FUND,    DENVER, CO 80249-2065
8586558   +DEOLARTE, JORGE,    46-19 70TH STREET,    WOODSIDE, NY 11377-6015
8581991    DEPENDABLE HYDRAULICS,    JFK International Airport, Building 141,    Jamaica, NY 11430
8581992    DERCO REPAIR SERVICES, INC.,    JFK International Airport, Building 141,    Jamaica, NY 11430
8581091   +DERNER, PHILLIP,    124-05 26TH AVE,    FLUSHING, NY 11354-1107
8580681   +DES MOINES FLYING SERVICE,    PO BOX 35126,    DES MOINES, IA 50315-0302
8584198   +DESIREE LAGRANDIER,    127 E WOODSIDE AVE,    PATCHOGUE, NY 11772-1441
8584135   +DESMOND NARAINE,    101-52 107 STREET,    OZONE PARK, NY 11416-2721
8576942   +DESTER BVBA,    2320 HOOGSTRATEN,    GELMELSTRAAT 96,    BELGIUM
8579371   +DESTER CORPORATION,    8055-F TROON CIRCLE,    AUSTELL, GA 30168-7849
8579374   +DESTER CORPORATION,    THE WOODLANDS AT RIVERSIDE,    WOODLANDS AT RIVERSIDE,    8055 F TROON CIR,
            AUSTELL, GA 30168-7849
8579372    DESTER CORPORATION,    WOODLANDS AT RIVERSIDE,    AUSTELL, GA 30168
8580324   +DESTER CORPORATION,    2077 CONVENTION CENTER CONCOURSE,    COLLEGE PARK, GA 30337-4201
8580325   +DESTER CORPORATION,    2077 Convention Center Concourse Ste 450,    COLLEGE PARK, GA 30337-4202
8580694    DETROIT METRO WAYNE CITY,    MR NOELKE RICHARD-MANAGER,    DETROIT, MI 48242
8578045    DEUTSCHE FLUGSICHERUNG,    AM DFS CAMPUS 10,    LANGEN,    63225,    GERMANY
8577745    DEUTSCHE POST AG,    FRANKFURT,,    GERMANY
8577746    DEUTSCHE TELEKOM,    FRANKFURT,,    GERMANY
8581010   +DEVITO, THOMAS,    41 LINWOOD AVE.,    FARMINGDALE, NY 11735-2218
8578804    DEVORE AVIATION CORP. OF AMERICA,    6104 JEFFERSON, N.E.,    ALBUQUERQUE, NM 87109-3410
8580228    DEVOS BORESCOPE BLENDING LLC,    WESTOVER METROPOLITAN AIRPORT,    CHICOPEE, MA 01022-1329
8579872   +DEWAR, RAJIV,    115-75 217TH ST,    CAMBRIA HEIGHTS, NY 11411-1137
8580400   +DFAS-CO/FPS/F,    BARBARA CALOGERO,    DFAS - COLUMBUS CENTER,    COLUMBUS, OH 43218-2204
8580399    DFAS-CO/FPS/F,    DFAS - COLUMBUS CENTER,    COLUMBUS, OH 43218-2204
8580402   +DFAS-HGB,    Bonnie Kaliski,    PO Box 182317,    Columbus, OH 43218-6299
8581871    DFAS-HGB,    Robert Simpson,    8899 East 56th Street,    Indianapolis, IN 46249-0160
8582447    DFAS-JS/LI,    MARTHA MAY,    27 ARKANSAS RD SUITE 600,    LIMESTONE, ME 04751-6216
8576915    DFS DEUTSCHE FLUGSICHERUNG,    COMMERZBANK OFFENBACH,    63065 OFFENBACH KAISERSTR 74,
            069 820010,    GERMANY
8577637    DFS MIDDLE EAST,    UNIT 401, 4WA BUILDING,    DUBAI,,    UAE
8577651    DFS MIDDLE EAST,    MELYN ALBARRACIN,    Building 4Wa, Office 401,    PO Box 54505,
            Dubai Airport Freezone,,    Dubai UAE
8580705   +DFW AIRPORT BOARD,    ABA 021000021,    ACCT 657896452,    PO BOX 619428,
            DFW AIRPORT, TX 75261-9428
8581213    DG 21 LLC,    PSC 446 BOX 24,    FPO, AP 96595-0024
8580630   +DG SUPPLIES INC.,    PO BOX 400,    DAYTON, NJ 08810-0400
8581215    DG21,    PARTNER FOR THE 21 ST CENTURY,    PSC 446 BOX 24,    FPO, AP 96595-0024
8581214    DG21,    PARTNER FOR THE 21 ST CENTURY,    FPO, AP 96595-0024
8586682    DHL,    SWIFT BOFABE3X
8577823    DHL EUROPEAN AIR TRANSP LEIPZI,    POSTFACH 1111,    GERMANY,,    GERMANY
8581993    DHL EXPRESS,    JFK International Airport, Building 141,    Jamaica, NY 11430
8579320    DHL EXPRESS (USA) INC,    PO BOX 277290,    ATLANTA, GA 30384-7290
8578501    DHL LEIPZIG,    EUROPEAN AIR TRANSPORT LEIPZIG,    EUROPEAN AIR TRANSPORT LEIPZIG,
            POSTFACH 1111,    SCHEUKDITZ,    04431,    GERMANY
8578500    DHL LEIPZIG,    EUROPEAN AIR TRANSPORT LEIPZIG,    SCHEUKDITZ,    04431,    GERMANY
```

```
8576943      DHL WORLDWIDE EXPRESS,   DHL AVIATION NV,   DHL AVIATION NV,   BUILDING 3,   BELGIUM
8580087     +DHR INTERNATIONAL INC,   10 SOUTH RIVERSIDE PLAZA SUITE 2220,   CHICAGO, IL 60606-3703
8580088     +DHR INTERNATIONAL INC,   LARS NOBLE,   10 SOUTH RIVERSIDE PLAZA SUITE 2220,
             CHICAGO, IL 60606-3707
8577885      DHT TRADING CO.,   66 PHAM HUY THONG, BA DIHN DISTRICT,   HANOI,,   VIETNAM
8577884      DHT TRADING CO.,   66 PHAM HUY THONG,   HANOI,,   VIETNAM
8584862     +DIANA BLAKE,   210 CRESSWELL STREET,   RIDLEY PARK, PA 19078-3403
8584860     +DIANA BLAKE,   PO BOX 50,   RIDLEY PARK, PA 19078-0050
8582886     +DIANE THOMAS,   349 MYRTLEWOOD ROAD,   MELBOURNE, FL 32940-7768
8582888     +DIANE THOMAS,   Leonard Financial Group,   Jeffrey M. Leonard.,
             2955 Pineda Plaza Way, Suite #104,   Melbourne, FL 32940-7306
8580334     +DIANNE LANE,   5750 BUFFINGTON RD,   COLLEGE PARK, GA 30349-7411
8578421      DIE ELEKTRONISCHE SIGNATURE GmbH,   MARK SPANGENBERG,   ORTLOHSTRASSE 232,
             RECKLINGHAUSEN, 45665,   GERMANY
8585549     +DIGECOR,   JOSH RASMUSSEN,   1625 N. MOUNTAIN SPRINGS PARKWAY.,   SPRINGVILLE, UT 84663-3003
8585550      DIGECOR INC.,   APS ACCOUNTS RECEIVABLE,   SPRINGVILLE, UT 84663
8585555      DIGECOR INC.,   APS ACCOUNTS RECEIVABLE,   APS ACCOUNTS RECEIVABLE,   PO BOX 584,
             SPRINGVILLE, UT 84663-0584
8580996      DILLON,   PO BOX 1000,   FAIRMONT, MN 56031
8586685      DIOSDADO SAN PEDRO,   FOREIN STATION VENDOR-JAPAN
8578159      DIRECT AIR CHARTER,   LLOYDS TSB BANK,   LONDON,,   ENGLAND
8577897      DIRECT MAINTENANCE BV,   THERMIEKSTRAAT 17,   HB Nuth,   06361,   NETHERLANDS
8577197      DIRECT MAINTENANCE BV,   ROGER MEELS,   THERMIEKSTRAAT 17,   6361 HB NUTH,   THE NETHERLANDS
8578509      DIRECT MAINTENANCE BV,   THERMIEKSTRAAT 17,   SCHIPOL,   06361,   NETHERLANDS
8582694     +DIRECT SAFETY,   3202 LATHAM DRIVE,   MADISON, WI 53713-4614
8578362      DIRECTION GENERALE DE,   BANQUE DE FRANCE- PARIS,   31 RUE CROIX DES PETITS CHAMPS,
             PARIS,   75001,   FRANCE
8578372      DIRECTION GENERALE DE,   IAVIATION CIVILE,   50 RUE HENRY FARMAN,   PARIS,,   FRANCE
8578374      DIRECTION GENERALE DE,   IAVIATION CIVILE,   50, RUE HENRY-FARMAN,   PARIS CEDEX 15,   75 720,
             FRANCE
8578370      DIRECTION GENERALE DE,   IAVIATION CIVILE,   PARIS,,   FRANCE
8578371      DIRECTION GENERALE DE,   IAVIATION CIVILE,   PARIS,,   FRANCE
8577629      DIRK HOFMANN,   AN DER TRIFT 74A,   DREIEICH, 63303,   GERMANY
8581866     #DISBURSING OPERATIONS DIRECTOR,   ATTN 3801 LIMESTONE FIELD SITE,   PO BOX 269339,
             INDIANAPOLIS, IN 46226-9339
8581994      DISPOZ-O PREMIUM DISPOSABLE,   JFK International Airport, Building 141,   Jamaica, NY 11430
8583110     +DIVERSIFIED AERO SERVICES,   11920 SW 128TH ST,   MIAMI, FL 33186-5207
8585685     +DIVERSIFIED LOCK & SECURITY SERVICES INC,   130 MEDICAL WAY,   STOCKBRIDGE, GA 30281-9088
8585554      DIXIE AEROSPACE,   DIXIE ACCOUNTS RECEIVABLE,   DIXIE ACCOUNTS RECEIVABLE,   PO BOX 515,
             SPRINGVILLE, UT 84663-0515
8579319      DIXIE AEROSPACE BEARING CO.,   PO BOX 406471,   ATLANTA, GA 30384-6471
8579054     +DIXIE CONSTRUCTION PRODUCTS INC,   JOE COBB,   970 HUFF ROAD N.W.,   ATLANTA, GA 30318-4339
8582370     +DJH ENTERPRISES DBA MERRY MAIDS,   14300 CHERRY LANE BUS COURT,   LAUREL, MD 20707-4979
8579779     +DJIBRIL, DIALLO,   619 GATES AVENUE APT #1,   BROOKLYN, NY 11221-1243
8583571     +DK Acquisition Partners, L.P.,   65 East 55th Street, 19th Floor,   New York, NY 10022-3355
8581254     +DME CORPORATION,   6830 NW 16TH TERRACE,   FT LAUDERDALE, FL 33309-1518
8579481     +DMF INTERNATIONAL INC,   SHERRI TONER,   61 FLORIDA AVE,   BANGOR, ME 04401-3005
8584992      DMV (ALL STATES),   2415 1st Avenue Mail Station,   F101,   Sacramento, CA 95818
8585005      DMV RENEWAL,   P.O. BOX 942894,   SACRAMENTO, CA 94294-0894
8586688      DO & CO FRANKFURT GMBH,   FOREIGN STATION VENDOR - GERMANY
8583241     +DOCKSIDE SERVICES INC.,   P.O. BOX 122,   MOBILE, AL 36601-0122
8583242     +DOCKSIDE SERVICES, INC,   Amanda Elias,   PO Box 122,   MOBILE, AL 36601-0122
8579339      DOCUMENT TECHNOLOGIES, INC.,   P.O. BOX 933426,   ATLANTA, GA 31193-3426
8584256     +DOLCE ATLANTA-PEACHTREE,   201 ABERDEEN PARKWAY,   PEACHTREE CITY, GA 30269-1422
8577051      DOLORES DEJESUS,   JAPAN
8578497      DOMINICAN REPUBLIC DIRECCION GENERAL,   DE AERONAUTICA CIVIL,   AERONAUTICA CIVIL,
             AVE MEXICO ESQ 30 DE MARZO,   Santo Domingo,   0D.N.,   Republica Dominicana
8586390      DOMINO FOODS INC,   NORTH CLEMATIS ST,   WEST PALM BEACH, FL 33401
8581250     +DON DIBICCARI MAUREEN DIBICCARI TTEES,   DIBICCARI FAMILY TRUST U/A DTD 11/04/97,
             4210 BAIR AVENUE,   FRUITLAND PARK, FL 34731-5616
8581249     +DON DIBICCARI MAUREEN DIBICCARI TTEES,   DIBICCARI FAMILY TRUST UA,   MICHAEL GIBBONS,
             4210 BAIR AVE,   FRUITLAND PARK, FL 34731-5616
8581774      DON SUMNERS - TAX ASSESSOR-COLLECTOR,   PO BOX 4622,   HOUSTON, TX 77210-4622
8585423     +DONALD CHARNEY,   2 TERRACE DRIVE,   SHERMAN, CT 06784-2123
8585074     +DONALD COX,   156 WILSHIRE CT,   SAN CARLOS, CA 94070-3637
8580832     +DONALD G. BORGES MEMORIAL FOUNDATION,   PO BOX 7,   EAST ROCKAWAY, NY 11518-0007
8586256     +DONALD GRANGER,   48 TARDY LA N,   WANTAGH, NY 11793-1929
8585424     +DONALD K CHARNEY & PHYLLIS O CHARNEY,   2 TERRACE DRIVE,   SHERMAN, CT 06784-2123
8583999      DONALD R WHITE TAX COLLECTOR,   ALAMEDA COUNTY,   OAKLAND, CA 94612-4286
8581386     +DONALD RESSLER,   218 LAKESIDE DRIVE,   GRAND ISLAND, NE 68801-8536
8577904      DONATELLO VERARDI,   REGERSTR 04,   HEMSBACH, 69502,   GERMANY
8586573      DONNA SALLOOM GEORGE SEP IRA,   FIDELITY MANAGEMENT TRUST CO - CUSTODIAN,   255 WILDWOOD AVENUE,
             WORCESTER, MA 01603-1628
8586574      DONNA SALLOOM GEORGE TRADITIONAL IRA,   FIDELITY MANAGEMENT TRUST CO - CUSTODIAN,
             255 WILDWOOD AVENUE,   WORCESTER, MA 01603-1628
8584487     +DOOSAN GLOBAL FINANCE,   P.O. BOX 41602,   PHILADELPHIA, PA 19101-1602
8576901     +DORAIRAJAH SIVARAJAH S/O,   NO 10 JALAN BBP 2 6,   PUSAT BANDAR PUTRA PERMAI,   43300,
             MALAYSIA
8585556     +DORRETT PATRICIA MCKOY LEE,   183-10 DUNLOP AVE,   ST ALBANS, NY 11412-1512
8585362      DOUBLETREE HOTEL,   SEATTLE AIRPORT,   LOCKBOX 94092,   SEATTLE, WA 98124-9492
```

```
8580383    +DOUBLETREE HOTEL COLUMBUS,   5351 SIDNEY SIMONS BLVD.,    COLUMBUS, GA 31904-9073
8582109    +DOUBLETREE HOTEL JFK AIRPORT,   135-30 140TH STREET,   JAMAICA, NY 11436-2137
8584514     DOUBLETREE JFK AIRPORT,   ATTN CONTROLLER,   PO BOX 823702,   PHILADELPHIA, PA 19182-3702
8579164     DOUBLETREECLUB HOTEL,   ATLANTA AIRPORT,   ATLANTA, GA 30344
8586369    +DOUGLAS GREEN,   548 S. GUERNSEY RD,   WEST GROVE, PA 19390-9727
8583882    +DOUGLAS GREGOR,   10258 WHISTLING WIND CT,   NOKESVILLE, VA 20181-3647
8579533    +DOUGLAS INTERIOR PRODUCTS,   1910 132ND AVE NE,   BELLEVUE, WA 98005-2256
8586517    +DOUGLAS MARK CHIN TRUST,   3 CARR HILL ROAD,   WINDHAM, NH 03087-1169
8586518    +DOUGLAS MARK CHIN TRUST,   Alexander Christon,   3 Carr Hill Road,   Windham, NH 03087-1169
8584258    +DOUGLAS PETTUS,   193 TWIGGS CORNER,   PEACHTREE CITY, GA 30269-1630
8586023    +DOUGLAS TURICH,   PO BOX 194,   TROUT LAKE, WA 98650-0194
8578836    +DOVE CONTRACTING INC,   STEVE SEAGRAVES,   292 SOUTH MAIN STREET,   ALPHARETTA, GA 30009-1985
8584259    +DOWNS & COMPANY, INC,   305 CORRIGAN TRACE,   PEACHTREE CITY, GA 30269-3288
8584260    +DOWNS & COMPANY, INC,   PHIL DOWNS,   305 CORRIGAN TRACE,   PEACHTREE CITY, GA 30269-3288
8583244    +DOWNTOWN AIR CENTER,   2495 MICHIGAN AVE,   MOBILE, AL 36615-1126
8586690     DREAM VILLE,   FOREIGN STATION VENDOR-JAPAN
8578861    +DRETLOH AIRCRAFT SUPPLY, INC,   2830 LA CRESTA,   ANAHEIM, CA 92806-1816
8581995     DRIESSEN,   JFK International Airport, Building 141,   Jamaica, NY 11430
8581299     DRIESSEN,   AIRCRAFT INTERIOR SYSTEMS,   GARDEN GROVE, CA 92843
8578388     DRIESSEN AEROSPACE CZ SRO,   UNIVERZITNI 1119 34,   PLZEN 30100,   PLZEN REGION,   30100,
             CZECH REPUBLIC
8581300    #+DRIESSEN AIRCRAFT INTERIOR SYSTEMS,,   10781 FORBES AVE,   GARDEN GROVE, CA 92843-4977
8581456    +DROP SHIP AVIATION LLC,   126 WEST SOLOMON STREET,   GRIFFIN, GA 30223-3045
8579165    +DRURY INN,   DIS ATLANTA AIRPORT,   1270 VIRGINIA AVE,   ATLANTA, GA 30344-5228
8583978     DRURY INN & SUITES - OFALLON,   DEPARTMENT 0133,   O FALLON, IL 62269
8582787    +DSA, FLORIE,   102 BROADWAY,   MASSAPEQUA, NY 11758-5202
8581867     DSSN 3801 L1-CRAF,   3801 LIMESTONE FIELD SITE,   INDIANAPOLIS, IN 46226-9339
8581869     DSSN 3801 L1-CRAF,   3802 LIMESTONE FIELD SITE,   INDIANAPOLIS, IN 46226-9340
8581842     DSSN 3801 LI CRAF,   3802 Limestone Field Site,   Indianapolis, IN 46226
8581874     DSSN 3801 LI-CRAF,   DISBURSING OPERATION DIRECTORATE,   INDIANPOLIS, IN 46226-9339
8581868     DSSN 3801 LI/JAAAA,   DISBURSING OPERATIONS DIRECTORATE,   ATTN 3801 LIMESTONE FIELD SITE,
             INDIANAPOLIS, IN 46226-9339
8586062    +DTG OPERATIONS INC.,   SUBROGATION DEPT.,   SUBROGATION DEPT 927,   TULSA, OK 74182-0001
8580645     DTH EXPEDIORS INC,   PO BOX 2214,   DECATUR, AL 35609-2214
8579991    +DUANE H. CASSIDY,   108 CEDAR POND LANE,   CHAPEL HILL, NC 27517-7200
8577638     DUBAI AIRPORTS,   FINANCE UNIT,   DUBAI,,   UAE
8577572     DUBLIN AIRPORT AUTHORITY,   BANK OF IRELAND,   ACCT NO 72509391,   CO DUBLIN,,   IRELAND
8584746    +DUFFS AIRCRAFT SERVICE,   DAVID BOLTON,   678 OLD MAXTON RD,   RAEFORD, NC 28376-6653
8585560    +DUKANE SEACOM, INC,   SEACOM DIV,   2900 DUKANE DR,   ST CHARLES, IL 60174-3348
8585610     DUKANE SEACOM, INC,   SEACOM DIV.,   ST. CHARLES, IL 60174
8580786    +DUKE UNIVERSITY,   MIKE CRAGG,   118 CAMERON INDOOR STADIUM,   DURHAM, NC 27708-0001
8582405    +DULLES MEDICAL GROUP LLC,   224-D CORNWALL ST # 303,   LEESBURG, VA 20176-2704
8582406    +DULLES MEDICAL GROUP LLC,   DR ANIL PATEL,   224-D CORNWALL ST # 303,   LEESBURG, VA 20176-2704
8586582    +DUNCAN, FRANCINE,   678 WARBURTON AVE,   YONKERS, NY 10701-1661
8580872    +DUNCAN, GARY,   1431 MIRACLE WAY,   EL PASO, TX 79925-7127
8580206     DUNN & BRADSTREET,   JAMESON,   75 REMITTANCE DRIVE,   CHICAGO, IL 60675-1793
8581457    +DUNN LOCK & SAFE,   2952 NORTH EXPRESSWAY,   Griffin, GA 30223-6495
8580369    +DUPRE DUKES SIGNATURE CATERING,   991 FIRST STREET SOUTH,   COLUMBIA, SC 29209-3556
8579794    +DURANDO, WILLIAM,   3120 QUENTIN RD,   BROOKLYN, NY 11234-4235
8582391    +DUTCH VALLEY SUPPLY CO,   970 PROGRESS CENTER AVE,   LAWRENCEVILLE, GA 30043-4865
8585022    +DVB,   C/O WELLS FARGO BANK NORTHWEST,   299 SOUTH MAIN STREET,   12TH FLOOR,
             SALT LAKE CITY, UT 84111-2580
8578132     DVB BANK SE, LONDON BRANCH,   JON SKIRROW -Managing Director,   80 CHEAPSIDE,
             LONDON,  EC2V 6EE,  ENGLAND
8582585    +DYNAMATION RESEARCH,   2301 PONTIUS AVENUE,   LOS ANGELES, CA 90064-1809
8585445     DYNAMIC CONSULTING SERV. LLC,   GEORGE SANTANA,   GEORGE SANTANA DBA,   SIMPSONVILLE, SC 29681
8577381     Daicov Alexandru,   STR NEPTUN 15A BL 102 AP 29,   BRASOV,  500348,  ROMANIA
8585894    #+Daisy Gamble,   16355 Compton Palms Dr,   Tampa, FL 33647-1540
8583175    +Dale Custer,   11066 N 150th East,   Milford, IN 46542-9735
8583196    +Dale McNulty,   9781 SE 48th Ave,   Milwaukie, OR 97222-5111
8581865     Dallas Boschen,   PO Box 20872,   Indianapolis, IN 46220-0872
8580554     Dallas/Fort Worth International Airport,   Paula Jordan-Foster,
             3200 East Airfield Dr., PO Box 619428,   DFW Airport,   DALLAS, TX 75261-9428
8580510    +Dallas/Fort Worth Intl Airport Board,   Orenstein Law Group, P.C.,   Rosa R. Orenstein,
             8401 N Central Expressway, Suite 840,   Dallas, TX 75225-4403
8580703     Dallas/Fort Worth Intl Airport Board,   c/o Elaine Flud Rodriguez, GC,
             3200 East Airfield Drive,   P.O. Box 619428,   DFW Airport, TX 75261-9428
8579315     Damage Recovery Unit - ATL,   Po Box 405738,   Atlanta, Ga 30384-5738
8579732    +Damaris Mujica,   2919 ONeil Place,   Bronx, NY 10469-5522
8585083    +Dan McKinnon,   C O JP MORGAN CHASE,   1125-101 PACIFIC BEACH DR,   SAN DIEGO, CA 92109-5152
8578873    +Dan Butchen,   8317 Sand Lake Rd,   Anchorage, AK 99502-4037
8585375     #Dancher Inc dba Zee Medical Service,   PO BOX 1619,   SEFFNER, FL 33583-1619
8586432    +Dane Newman,   10-11 162 Street, Apt. 3 C,   Whitestone, NY 11357-2109
8586591    +Dangerous Goods Council, Inc,   Samantha Stambaugh,   509 Hillcrest Rd,   York, PA 17403-4021
8586088    +Dangerous Goods Council, Inc,   115 SHAMROCK INDUSTRIAL BLVD,   TYRONE, GA 30290-2720
8582710    +Daniel Aurigemma,   159 Malverne Ave,   Malverne, NY 11565-1414
8582374    +Daniel Cris Kelley,   15 Howard Woody Drive,   Laverpne, TN 37086-5268
8582178    +Daniel Farnsworth,   700 Via Royale #714,   Jupiter, FL 33458-7073
8584178    +Daniel G Schweikert,   2645 Little Kate Rd,   Park City, UT 84060-6855
```

```
8579003    +Daniel J. Edelman, Inc.,   Matt Fogt,,   101 Marietta St. NW, Suite 2900,
            ATLANTA, GA 30303-2700
8582375    +Daniel Kelley,   123 Howard Woody Drive,   Lavergne, TN 37086-5268
8582685    +Daniel Lord,   10 Dover Lane,   Madison, CT 06443-1772
8585700    +Daniel W Akins dba Akins & Associates,   283 Maple St,   Stowe, Vt 05672-4399
8586246    +Daniel W. Smith,   9 Monson Rd,   Wales, MA 01081-9743
8584177    +Daniel and Judith Schweikert,   Family Trust,   Daniel Schweikert,   2645 Little Kate Road,
            Park City, UT 84060-6855
8586272    +Danielle Chappell,   202 Alexander Ct,   Warwick, PA 18974-3891
8577284     Danielle Johnson,   PSC 78 BOX 2634,   APO, AE 96326,   Japan
8583113    +Danilo Grimm,   15 735 S.W. 145 Terrace,   Miami, FL 33196-6727
8579755    +Dantney Parks,   732 Vermont Street,   Brooklyn, NY 11207-7009
8579804    +Daphney Lys,   9823 Flatlands Ave,   Brooklyn, NY 11236-3745
8579632    +Dar Schmid,   1016 Pueblo,   Boise, ID 83702-4149
8585594     Dariusz M Wisniewski,   1171 A 85th Ave N,   St Petersburg, FL 33702
8585595     Dariusz Wisniewski,   1171 A 85th Ave N,   St Petersburg, FL 33702
8583782    +Darrell Adams,   44 Macedonia Rd,   Newnan, GA 30263-3975
8584248    +Darrell Doward,   ATTN WOA Manager, Heavy Maintenance,   101 World Dr.,
            Peachtree City, GA 30269-6965
8580276    +Darryl Epps,   PO Box 3007,   Clarksville, TN 37043-3007
8581840    +Daves Detailing Inc dba The Allen Groupe,   Tina Wells,   PO BOX 1605,
            Indianapolis, IN 46206-1605
8582508    +David Alan Waalewyn,   4791 Glencrest Ave,   Liverpool, NY 13088-4117
8582456    +David Briesmeister,   P. O. Box 434,   Linden, CA 95236-0434
8584972   #+David Comer,   42 Sportsman Terrace,   Rotonda, FL 33947-1916
8583374   #+David Copley,   327 Enon Road,   New Carlisle, OH 45344-9243
8579734    +David Cumberbatch,   2244 Seward Avenue,   Bronx, NY 10473-1408
8579941    +David Currier,   P. O. Box 369, 145 Lord Rd.,   Casco, ME 04015-0369
8582417    +David DeMartino,   25323 Casa Del Lago Lane,   Leesburg, FL 34748-8358
8586414    +David E. Johnson,   461 Kentucky Avenue,   Westover, WV 26501-3941
8586110    +David Haugen,   PO Box 3,   Underwood, WA 98651-0003
8579894    +David Hyman,   13054 Andover Dr,   Carmel, IN 46033-2400
8581046    +David Keating,   100 Wellington Point,   Fayetteville, GA 30215-8129
8583783   #+David Lacey dba DJL SPORTS,   DAVID LACEY,   14 REMINGTON WAY,   NEWNAN, GA 30263-5782
8584794    +David Leon Alba,   94-05 65th Road 3rd Floor,   Rego Park, NY 11374-4661
8581565    +David Lokey,   2862 Cordillera Dr.,   Henderson, NV 89074-5736
8585679    +David Mann,   726 North Sterling Blvd,   Sterling, VA 20164-2931
8579577    +David Mares,   1006 Green Valley Dr,   Bidwell, OH 45614-9550
8583557    +David Matlin,   625 Park Avenue,   New York, NY 10065-6545
8585622    +David Montalvo,   P.O. Box 7,   St. Marys, KS 66536-0007
8579578    +David Packard Mares,   1006 Green Valley Dr,   Bidwell, OH 45614-9550
8585444    +David Pittman,   15 Travel Air Lane,   Simpsonville, SC 29681-4283
8580752    +David Rathert,   4805 Penny Royal Lane,   Dover, FL 33527-6431
8583263    +David Robinson,   1346 Coraopolis Heights Rd,   Moon Twp, PA 15108-2965
8579869    +David Roosevelt,   1043 Seminole Place,   Calera, AL 35040-4698
8584569   #+David Russo,   301 East Broadway Street,   Pink Hill, NC 28572-8045
8582316    +David Tatum,   514 Dawns Peak,   Lampasas, TX 76550-4053
8581455    +David Trice,   111 King Richard Drive,   Griffin, GA 30223-8805
8582509    +David Waalewyn,   4791 Glencrest Ave.,   Liverpool, NY 13088-4117
8579022    +Davis Zarins,   1022 Lullwater Rd.,   Atlanta, GA 30307-1244
8583785    +Dawn Myrick,   35 Grovehurst Ct,   Newnan, GA 30263-5376
8579642    +Day Pitney LLP,   Daniel J Carragher,   One International Place,   Boston, MA 02110-3179
8583467     Deal Interactive,   Division of Transperfect,   Tankut Eker,   Attn Accounts Receivable,
            New York, NY 10016
8583774    +Deanna Clapper,   339 Lakeside Rd,   Newburgh, NY 12550-1510
8586117    +Debbie Lipford,   4300 Flat Shoals Rd., #3705,   Union City, GA 30291-2409
8582801   #+Deborah A Parker,   1249 Redbud Ct,   McDonough, GA 30253-4012
8585848    +Deborah Hoback,   8210 Pinehurst Circle,   Tampa, FL 33615-1218
8582802   #+Deborah Parker,   1249 Redbud Ct,   McDonough, GA 30253-4012
8584013    +Debra Itabashi,   668 Elain Ave,   Oceanside, CA 92057-3541
8585438    +Debra Russell,   588 SE 128th Avenue,   Silver Springs, FL 34488-3828
8583439    +Dedalus Foundation,   Alexander Christon,   25 East 21st Street - 4th Floor,
            New York, NY 10010-6270
8583516   #+Dedalus Foundation,   3 Columbus Circle Ste 1401,   New York, NY 10019-1906
8583668    +Dedalus Foundation,   Deutsche Bank,   Attn Shari Mason,   345 Park Avenue 14th Floor,
            New York, NY 10154-0004
8585053    +Defense Energy Support Center (DESC),   Miguel Puga,   DLA Finance Energy,
            1014 Billy Mitchell Blvd,   SAN ANTONIO, TX 78226-1859
8585054     Defense Energy Support Center (DESC),   Miguel Puga,   DLA Finance Energy,
            Retail Support Branch,1014 Billy,   SAN ANTONIO, TX 78226
8584829    +Defense Loggistics Agency Energy,   8000 JEFFERSON DAVIS HIGHWAY,   RICHMOND, VA 23297-5002
8586290    +Defense Logistics Agcy Energy DLA Energy,   US Dept of Justice,   Andrea Handel,
            1100 L St NW Rm 10068,   Washington, DC 20005-4035
8584830    +Defense Logistics Agency,   Energy DLA Energy,   8000 JEFFERSON DAVIS HIGHWAY,
            RICHMOND, VA 23297-5002
8586457    +Delaware Attorney General,   Jopseh R. Biden III,   Carvel State Office Building,
            820 N. French St.,   Wilmington, DE 19801-3509
8586458    +Delaware Department of Justice,   Bankruptcy Department,   820 N. French St., 6th Floor,
            Wilmington, DE 19801-3509
8580750    +Delaware Secretary of the Treasury,   820 Silver Lake blvd., Suite 100,   Dover, DE 19904-2464
```

```
8586460    +Delaware State Escheator,   DIV OF REVENUE BANKRUPTCY ADMINISTRATOR,   CSOB 8TH FLOOR,
            820 N FRENCH ST,   WILMINGTON, DE 19801-3509
8579278     Dell Direct Sales,   PO Box 534118,   Atlanta, GA 30353-4118
8579387     Dell Financial Services LLC,   Liza Finnigan,   12234 N I-H Building B,   AUSTIN, TX 78753
8579840    +Dell Marketing LP,   Jim Buchenberger,   850 ASBURY DR,   BUFFALO GROVE, IL 60089-4557
8584501     Deloitte & Touche LLP,   PO Box 7247-6446,   Philadelphia, PA 19170-6446
8583787    +Delta Air Lines,   Bob Duncan, S.A.E.,   22 Clark Rd.,   NEWNAN, GA 30263-3635
8579191    +Delta Air Lines,   David Beal,   1775 Aviation Blvd.,   ATLANTA, GA 30354-3743
8579025    +Delta Air Lines, Inc,   McKenna Long & Aldridge LLP,   303 Peachtree St , Ste 5300,
            Atlanta, Ga 30308-3265
8579246     Delta Air Lines, Inc.,   David S. Cartee,   Law Department (981) ATG,   PO Box 20574,
            Atlanta, GA 30320-2574
8585101     Delta Dental,   101 First St,   San Francisco, CA 94105
8585102     Delta Dental Insurance Company,   101 First St,   San Francisco, CA 94105
8579285    +Delta Global Services - DGS,   John Glasgow ,,   Operations Center III,
            980 Virginia Ave, 4th Fl,   ATLANTA, GA 30354-1389
8579286    +Delta Global Services - DGS,   John Glasgow ,DGS Compliance/Account Mgr,
            Operations Center III,   980 Virginia Ave, 4th Fl,   ATLANTA, GA 30354-1389
8579193    +Delta Global Services, Inc,   Law Dept 981,   1030 Delta Blvd Dept 981,
            Atlanta, GA 30354-1989
8576975     Democratic Republic of Conso CAA,   Coin des Avenues Flambeau et,   Aerodrome de,   FRANCE
8584252    +Denise M Newman,   305 Calgary Drive,   Peachtree City, GA 30269-2748
8583822    #+Denise McKenzie,   2402 Lakeside Way,   Newnan, GA 30265-3117
8584253    +Denise Newman,   305 Calgary Drive,   Peachtree City, GA 30269-2748
8581373    +Denise Parker,   105 Ashfield Place,   Goose Creek, SC 29445-5505
8586079     Dennis Brown,   28 Woods Road,   Tuxedo, NY 10987-3108
8581140    +Dennis Johnson,   7111 Donnell Pl #A6,   Forestville, Md 20747-4200
8580367    +Dennis Johnson,   9220 Coleman Thomas Rd,   Columbia, Md 21046-2127
8586493    +Dennis McDannell,   P.O. Box 245,   Wilmington, OH 45177-0245
8579962    +Dennis McLellan,   9822 Shawnee Trail,   Centerville, OH 45458-4062
8584843    +Deokie Ramjattan,   107-10 120th Street,   Richmond Hill, NY 11419-2814
8585072    +Department of Aviation,   9800 Airport Blvd.,   San Antonio, TX 78216-4898
8578733     Department of Civil Aviation,   AIRPORT MANAGERS OFFICE,   CAZ HQ BUILDING, YANGON I,
            YANGON,  1102l,  MYANMAR
8586309    +Department of Defense,   Andrea Handel,   US Dept of Justice,
            Civil Division, Ben Franklin Station,   PO Box 875,   Washington, DC 20044-0875
8586318    +Department of Defense,   1400 Defense Pentagon,   WASHINGTON, DC 20301-1400
8580401    +Department of Defense,   DFAS-HGB,   Bonnie Kaliski,   PO Box 182317,   Columbus, OH 43218-6299
8743529    +Department of Labor,   Division of Unemployment Insurance,   P.O. Box 9953,
            Wilmington, DE 19809-0953
8586314    +Department of Labor,   Frances Perkins Building,   200 Constitution Ave., NW,
            WASHINGTON, DC 20210-0001
8581644    +Department of Taxation - State of Hawaii,   PO Box 259,   Honolulu, HI 96809-0259
8580479    +Department of The Army,   645 New London Ave,   Cranston, RI 02920-3003
8576693     Department of Transport of South Africa,   ABSA BANK,   PRETORIUS ST,   253 HOWICK CLOSE,
            01686,  SOUTH AFRICA
8586325    +Department of Transportation,   1200 NEW JERSEY AVENUE, SE,   WASHINGTON, DC 20590-0001
8579072    +Department of Transportation,   Federal Aviation Administration,   Attn William Vines, Esq.,
            Federal Aviation Administration, ASO-7,   P.O. Box 20636,   Atlanta, GA 30320-0636
8581145     Department of the Army,   1Lt Aaron M. Greenberg,   Office of the Staff Judge Advocate,
            T-141 Lewis Ave.,   Fort Drum, NY 13601
8586315    +Department of the Treasury,   1500 PENNSYLVANIA AVE NW,   WASHINGTON, DC 20220-0002
8578440     Departmento de Controle do,   Espaco Aereo DECEA,   AV GENERAL JUSTO 160 CENTRO,
            RIO DE JANEIRO,,  BRASIL
8578396     Dept Transportation,   Republic of South Africa,   Private Bag x193,,   PRETORIA,  1,
            SOUTH AFRICA
8586310    +Dept of Justice, Civil Division,   Andrea Handel,   PO Box 875,   Ben Franklin Station,
            Washington, DC 20044-0875
8586311    +Dept of Transport Federal Aviation Admin,   Dept of Justice, Civil Division,   Andrea Handel,
            PO Box 875,   Ben Franklin Station,   Washington, DC 20044-0875
8581801    +Derick Kyere,   20115 Appaloosa Ridge Dr,   Humble, TX 77338-6303
8579515    +Dermont Miles,   46 Blue Spruce Dr,   Bear, DE 19701-4128
8577241    +Desert 5,   AL UDEID QATAT,   AL UDEID,,  QATAR
8578681     Desert Palace Hotel (PTY) Ltd,   GOLF COURSE RD ERF 1 KEIDEBEED,   UPINGTON,,   SOUTH AFRICA
8580827    #+Desmond Duncan,   5304 Crest Ridge Dr,   East Point, GA 30344-8101
8583669    +Deutsche Bank,   Attn Shari Mason,   345 Park Avenue 14th Floor,   New York, NY 10154-0004
8583420    +Deutsche Bank Trust Company Americas,   60 Wall St,   New York, NY 10005-2836
8583421    +Deutsche Bank Trust Company Americas,   Ken Ring,   60 Wall St,   New York, NY 10005-2836
8579410    +Dewey Ervin,   1227 Kinross Drive,   Avon, IN 46123-6740
8584861    +Diana Blake,   PO Box 51,   Ridley Park, PA 19078-0051
8580635    +Diane Butler,   1250 15th St,   Daytona Beach, Fl 32117-1912
8582887    +Diane Thomas,   JEFF LEONARD,   349 MYRTLEWOOD RD,   MELBOURNE, FL 32940-7768
8580333    +Dianne Lane,   2804 Dayne Drive,   College Park, GA 30349-7301
8579737    +Dilenys Valdez,   4200 Hutchinson River Pkwy E., Apt 13A,   Bronx, NY 10475-4713
8584254    +Dimitri Papadimitropoulous,   ATTN GSS Dir Ground Operations Svs,   101 World,
            Peachtree City, GA 30269-6965
8584255    +Diosdade San Pedro,   ATTN WOA Manager, General Far East,   101 World Dr.,
            Peachtree City, GA 30269-6965
8578409    +Direccion de Aviacion Civil,   FUERZA AEREA ECUATORIANA,   PO BOX 3143,   QUITO,,   ECUADOR
8585788     Division of Alcoholic Beverages,   and Tobacco,   Park Trammel Building,   Tampa, FL 33602
```

```
8583823     #+Dominador Santos,    515 Lakeside Way,    Newnan, GA 30265-1169
8580102      +Donald Frank Turner,    843 East Drexel Square Unit 2,    Chicago, IL 60615-3874
8584689      +Donald Rees,    2312 Ebony St,    Port Townsend, WA 98368-2718
8582367     #+Donald Seethaler,    339 Hattie Lane,    Latta, SC 29565-4159
8580103      +Donald Turner,    843 East Drexel Square, Unit 2,    Chicago, IL 60615-3874
8579384      +Donn Hile,    6614 La Concha,    Austin, TX 78749-1715
8585297      +Donna Fritz,    PO Box 207,    Seaman, OH 45679-0207
8584679      +Donna Korman,    7845 Davis St,    Port Richey, FL 34668-6417
8586571      +Donna Salloom George SEP IRA,    Fidelity Management Trust Co Custodian,    Edward Solloom Jr,
              14 Brookline Street,    Worcester, MA 01603-1509
8586572      +Donna Salloom George Traditional IRA,    Fidelity Management Trust Co Custodian,
              Edward Salloom,    14 Brookline Street,    Worcester, MA 01603-1509
8581047      +Donna Sanregret,    295 Birkdale Drive,    Fayetteville, GA 30215-2718
8585923      +Donna Smollen,    31957 Pasos Place,    Temecula, CA 92591-2140
8584982      +Donna Vrzal,    3516 Blue Lagoon Dr,    Ruskin, FL 33570-6162
8586352      +Doosan Global Finance,    1111 Old Eagle School Road,    Wayne, PA 19087-1453
8584257     #+Dorian Johnson,    226 Barberry Lane,    Peachtree City, GA 30269-4292
8585608      +Dorrett McKoy-Lee,    183-10 Dunlop Avenue,    St. Albans, NY 11412-1512
8579163      +Doubletree Club Hotel,    3400 Norman Berry Dr,    Atlanta, GA 30344-5111
8583369      +Doubletree by Hilton New Bern,    Riverfront,    Tarshi McCoy,    100 Middle Street,
              NEW BERN, NC 28560-2144
8585906       Doug Beldon Hillsborough,    County Tax Collector,    PO BOX 30012,    TAMPA, FL 33630-3012
8580352      +Douglas Bohnert,    1425 Owl Ridge Drive,    COLORADO SPRINGS, CO 80919-1519
8586516      +Douglas Chin,    3 Carr Hill Road,    Windham, NH 03087-1169
8583670      +Douglas Chin,    Deutsche Bank,    Attn Shari Mason,    345 Park Avenue 14th Floor,
              New York, NY 10154-0004
8581340      +Douglas F McGowan,    15874 Steerman Street,    Glen Saint Mary, FL 32040-2821
8581341      +Douglas McGowan,    15874 Steerman Street,    Glen Saint Mary, FL 32040-2821
8583373      +Doyle Addington,    800 S State Highway 8,    New Boston, TX 75570-4112
8576090       Dr Hannelore Schulze Med,    MUNCHENER STRABE 13,    60329 FRANKFURT AM MAIN,    GERMANY
8579194      +Dr. Thomas Faulkner,    Dr. Faulkner,    100 Hartsfield Center Pkwy Suite 340,
              Atlanta, GA 30354-1338
8584876      +Duane Brisbon,    842 Commerce Blvd,    Riverdale, GA 30296-3455
8586174      +Duggan Schlotfeldt & Welch PLLC,    900 Washington St Suite 1020,    Vancouver, WA 98660-3455
8586175      +Duggan Schlotfeldt & Welch PLLC,    Philip J Wuest,    900 Washington St Suite 1020,
              Vancouver, WA 98660-3455
8581473      +Dukes, Dukes, Keating & Faneca, P.A.,    2909 13th St, Sixth Floor,    Gulfport, MS 39501-1904
8581474      +Dukes, Dukes, Keating & Faneca, P.A.,    Bobby R. Long,    2909 13th Street, Sixth Floor,
              Gulfport, MS 39501-1904
8580765      +Dulles International Airport,    23901 Cargo Drive, Door 84,    Dulles, VA 20166-7615
8577183       Duque de Najera Hotel,    AV DUQUE DE ABRANTES 50,    JEREZ DE LA FRONTERA ES 11407,    SPAIN
8578551       Dursin-Christiaens,    Zonneveld 14,    Sint-Eloois-Vijve,    08793,    BELGIUM
8582803     #+Dwayne Parker,    1249 Redbud Ct,    McDonough, GA 30253-4012
8584200      +E&H LAMINATION & SLITTING CO,    138 GRAND STREET,    PATERSON, NJ 07501-2600
8585086      +E.DIGITAL CORP.,    FRED FALK,    16770 WEST BERNARDO DRIVE,    SAN DIEGO, CA 92127-1904
8586057     #+EAGLE AIRCRAFT SUPPLY CORP,    10335 SOUTH COLLEGE AVE,    TULSA, OK 74137-8713
8586366      +EAGLE AVIATION INC,    2861 AVIATION WAY,    WEST COLUMBIA, SC 29170-2184
8581270      +EAGLE CONSTRUCTION,    and ENVIRONMENTAL SERVICES,    BARBARA MCKEOWN,    9204 U.S. HWY. 287 N.W.,
              FT WORTH, TX 76131-3029
8579698      +EAGLE INDUSTRIES INTERNATIONAL,    7 JUNIPER CIRCLE,    BREWSTER, NY 10509-3921
8579316       EAN Services LLC,    dba Damage Recovery Division,    Chandra Presley,    PO Box 405738,
              Atlanta, GA 30384-5738
8585576      +EAN Services LLC (Enterprise Rentals),    Heather Pastrick,    600 Corporate Park Dr.,
              ST LOUIS, MO 63105-4204
8579139      +EARTHBOUND INC,    6300 POWERS FERRY RD,    ATLANTA, GA 30339-2961
8582857      +EAST COAST AVIATION SUPPLIES,    399 EAST DR,    MELBOURNE, FL 32904-1030
8581813      +EAST ISLAND AVIATION SERVICES,    18 WEST CARVER STREET SUITE 1,    HUNTINGTON, NY 11743-3354
8583038      +EASTERN AERO MARINE INC,    YVONNE SUNDBERG,    5502 NW 37 AVENUE,    MIAMI, FL 33142-2718
8578068       EASTERN AIR CARGO GMBH,    PO BOX 1,    LEIPZIG,    04029,    GERMANY
8579441      +EASTERN CRANE SERVICE,    7910 STANSBURY RD,    BALTIMORE, MD 21222-5523
8582737      +EASTERN LIFT TRUCK CO, INC,    549 E LINWOOD AVE,    MAPLE SHADE, NJ 08052-1209
8584435      +EASTERN OREGON REGL AIRPORT,    PFC REMITTANCE,    2016 AIRPORT RD,    PENDLETON, OR 97801-4597
8581996       EATON AEROSPACE,    JFK International Airport, Building 141,    Jamaica, NY 11430
8581397       EATON AEROSPACE,    ACTUATION AND CONTROLS,    GRAND RAPIDS, MI 49588
8582565      +EATON AEROSPACE,    EATON AEROSPACE,    4690 COLORADO BLVD,    LOS ANGELES, CA 90039-1106
8581926      +EATON AEROSPACE, LLC.,    5353 HIGHLAND DRIVE,    JACKSON, MS 39206-3449
8581928       EATON CORP.,    AEROSPACE MARINE PRODUCTS,    AEROSPACE MARINE PRODUCTS,    JACKSON, MS 39206-3449
8580199       EATON/AEROSPACE CONTROLS DIVISION,    PO BOX 93531,    CHICAGO, IL 60673-3531
8581129      +ECHEGARAY BROKERS,    103-10 QUEENS BLVD.,    FOREST HILLS, NY 11375-3160
8579180      +ECHO GLOBAL LOGISTICS,    1375 PEACHTREE ST NE SUITE 350,    ATLANTA, GA 30309-3112
8579181      +ECHO GLOBAL LOGISTICS,    PAUL RAYMOND,    1375 PEACHTREE ST NE SUITE 350,
              ATLANTA, GA 30309-3112
8584136      +ECO SEATING, INC,    95 29 CULLODEN PLACE,    OZONE PARK, NY 11416-1208
8583934      +ECOTEST LABORATORIES INC.,    377 SHEFFIELD AVE,    NORTH BABYLON, NY 11704-5326
8582861      +EDDIE & PAULINE BROCK JT WROS,    2783 KINGDOM AVE,    MELBOURNE, FL 32934-7587
8580065      +EDELMAN,    MATT FOGT,    200 EAST RANDOLPH DRIVE,    CHICAGO, IL 60601-6410
8583257      +EDEN E HOBEN,    721 EAST MOURNING DOVE COUET,    MONTICELLO, GA 31064-9234
8585523      +EDEN HOBEN,    72 VILLAGE WALK,    SPENCERPORT, NY 14559-1472
8582119       EDGAR ARCE,    JAMAICA, NY
8585525      +EDMO DISTRIBUTORS,    12830 EAST MIRABEAU PKWY,    SPOKANE, WA 99216-1464
```

```
8581997      EDMO DISTRIBUTORS INCORPORATED,   JFK International Airport, Building 141,   Jamaica, NY 11430
8584790     +EDMUND H DEMAAR,   EDMUND DEMAAR,   15 GREENWOOD LN,   REDWOOD CITY, CA 94063-2931
8584791     +EDMUND H. DEMAAR,   15 GREENWOOD LANE,   REDWOOD CITY, CA 94063-2931
8586171     +EDN AVIATION, INC,   6720 VALJEAN AVE,   VAN NUYS, CA 91406-5818
8586173     +EDN AVIATION, INC,   JENNIFER YOHO,   6721 VALJEAN AVE,   VAN NUYS, CA 91406
8577052      EDNA BRADSHAW,   JAPAN
8577369      EDUARDO CABAL & ASSOCIATES INC,   NATALY A CABAL,   BOGOTA ELDORA INTL AIRPORT,   BOGOTA,,
              COLOMBIA
8581618     +EDWARD B JONES, JR,   2521 SAN LUIS RD,   HOLIDAY, FL 34691-3113
8582692     +EDWARD B KRINSKY, INC,   131 WEST WILSON ST,   MADISON, WI 53703-3245
8583885     +EDWARD DON & COMPANY,   6255 Brookhollow suite 700,   NORCROSS, GA 30071-4618
8583894     +EDWARD DON & COMPANY,   NANCY MAJORS,   6256 BROOKHOLLOW STE 700,   NORCROSS, GA 30071
8585837     +EDWARD DON & COMPANY,   PO BOX 22287,   TAMPA, FL 33622-2287
8586575      EDWARD G SALLOOM JR & CLAUDIA R SULLIVAN,   WITH RIGHTS OF SURVIVORSHIP,   255 WILDWOOD AVENUE,
              WORCESTER, MA 01603-1628
8586576      EDWARD G SALLOOM JR SEP IRA,   FIDELITY MANAGEMENT TRUST CO - CUSTODIAN,   255 WILDWOOD AVENUE,
              WORCESTER, MA 01603-1628
8586577      EDWARD G SALLOOM JR TRADITIONAL IRA,   FIDELITY MANAGEMENT TRUST CO - CUSTODIAN,
              255 WILDWOOD AVENUE,   WORCESTER, MA 01603-1628
8579620     +EDWARD G SALLOOM TRADITIONAL IRA,   FIDELITY MANAGEMENT TRUST CO CUSTODIAN,   120 SE 5TH AVENUE,
              APT 321,   BOCA RATON, FL 33432-5070
8586692      EDWARD RAMLAL,   FOREIGN STATION VENDOR- JAPAN
8583572     +EDWARDS WILDMAN PALMER LLP,   750 LEXINGTON AVE,   NEW YORK, NY 10022-1253
8579004     +EEOC,   c/o William BattsEnforcement Manager,   Atlanta District Office,
              100 Alabama St.n SW, Suite 4R30,   Atlanta, GA 30303-8704
8578544      EFG INFLIGHT,   KNOCBEG POINT SHANNON AIRPORT,   SHANNON,,  Ireland
8578545      EFG INFLIGHT,   FIONA BARRY,   KNOCBEG POINT SHANNON AIRPORT,   CO CLAIRE,   SHANNON,,
              IRELAND
8578548      EFG INFLIGHT,   AIB BANKCENTRE BRANCH,   SHANNON AIRPORT,   SHANNON COUNTY CLARE,,   IRELAND
8577931      EGAT,   PHIL LIU,   RM C427, 6 HARNG-JANN S. ROAD,   TAOYUAN INTERNATIONAL AIRPORT,   HSIEN,,
              TAIWAN
8578617      EGAT,   PHIL LIU TAIWANN TAOYUAN INTL AIRPORT,   RM C427,   6 HARNG JANN S RD,
              TAOYUAN HSIEN,  00337,  TAIWAN
8578600      EGAT,   No E. Harng-Jann South Road,   Dayuan, Taoyuan Hsien 337,   Taiwan,,   CHINA
8580006      EGGER, BRIAN L,   AMC BAGGAGE SERVICE CENTER,   CHARLESTON AFB, SC 29404
8580828     +EGL, Inc dba CEVA Freight, LLC,   DUSTIN LELLY,   3201 CENTRE PKWY,   EAST POINT, GA 30344-5754
8578252      EHLER, EHLERS & PARTNER,   WIDENMAYERSTR 29,   MUNCHEN, 80538,  GERMANY
8585228     +EILEEN GORETSKI,   739 MONTEREY DRIVE,   SATELLITE BEACH, FL 32937-5752
8582890     +EILEEN GORETSKI,   Leonard Financial Group,   Jeffrey M. Leonard,
              2955 Pineda Plaza Way, Suite #104,   Melbourne, FL 32940-7306
8585231     +EILEEN GORETSKI ROTH IRA,   739 MONTEREY DRIVE,   SATELLITE BEACH, FL 32937-5752
8585232     +EILEEN GORETSKI ROTH IRA,   Jeff Leonard,   739 Monterey Dr,   Satellite Beach, FL 32937-5752
8582891     +EILEEN GORETSKI ROTH IRA,   Leonard Financial Group,   Jeffrey M. Leonard,
              2955 Pineda Plaza Way, Suite #104,   Melbourne, FL 32940-7306
8577053      EIRYO ARAKAKI,   JAPAN
8583440     #+EL AL ISRAEL AIRLINES,   15 E 26TH STREET,   NEW YORK, NY 10010-1548
8580873      EL PASO INTERNATIONAL AIRPORT (PFC),   PFC ADMINISTRATOR,   ACCOUNTING DEPARTMENT,
              EL PASO, TX 79925
8580642     +ELAINE PARKER,   2013 MARCO DR,   DECATUR, GA 30032-3933
8579229     +ELDEC CORPORATION,   P.O.BOX 740488,   ATLANTA, GA 30374-0488
8579664     +ELDEC CORPORATION,   1522 217TH PLACE SE.,   BOTHELL, WA 98021-7617
8582676     +ELDEC CRANE CORP,   16700 13TH AVE WEST,   LYNNWOOD, WA 98037-8503
8579063     +ELEANOR MEEKER,   1243 STAR DRIVE NE,   ATLANTA, GA 30319-3415
8582892     +ELEANORE CLARK IRA,   Leonard Financial Group,   Jeffrey M. Leonard,
              2955 Pineda Plaza Way, Suite #104,   Melbourne, FL 32940-7306
8585366     +ELEANORE CLARK IRA,   769 HOLDEN AVENUE,   SEBASTIAN, FL 32958-5048
8585367     +ELEANORE CLARK IRA,   Jeff Leonard,   769 Holdend Ave,   Sebastian, FL 32958-5048
8577395      ELECTRABEL,   REGENTLAAN 8,   BRUSSEL,  00100,  BELGIUM
8584030      ELECTRO ENTERPRISES INC,   PO BOX 26706,   OKLAHOMA CITY, OK 73126-0706
8586145     +ELECTROFILM MFG CO LLC,   25395 RYE CANYON RD,   VALENCIA, CA 91355-1264
8581225     +ELECTRONIC CABLE SPECIALISTS,   5300 W. FRANKLIN DRIVE,   FRANKLIN, WI 53132-8642
8582202     +ELECTRONIC IMAGING MATERIALS, INC,   HESTER HEATH,   20 FORGE STREET,   KEENE, NH 03431-5038
8581506     +ELEMENT HANOVER ARUNDEL MILLS,   DENISE EISSA,   7522 TEAGUE ROAD,   HANOVER, MD 21076-1200
8580343     +ELENA STOROJINSKA,   11921 9TH AVE,   COLLEGE POINT, NY 11356-1017
8581005     +ELITE AIRLINE LAUNDRY SERVICES,   11-07 REDFERN AVENUE,   FAR ROCKAWAY, NY 11691-3811
8585852     +ELITE CLEANERS,   11301 NORTH 56th ST,   TAMPA, FL 33617-2257
8585853     +ELITE CLEANERS,   MARK KORNHAUSER,   11301 NORTH 56th ST,   TAMPA, FL 33617-2257
8581006     +ELITE IN-FLITE SERVICES LLC,   11-07 REDFERN AVENUE,   FAR ROCKAWAY, NY 11691-3811
8578957     +ELITE LAUNDRY SERVICES OF TEXAS, INC,   1021 N COMMERCIAL BLVD,   ARLINGTON, TX 76001-7124
8585432      ELITE OPERATIONS,   40 TREE HOLLOW DR,   SHREWSBURY, PA 17361-1349
8583495     +ELITE TECHNOLOGY NY INC.,   1001 6TH AVE.,   NEW YORK, NY 10018-5460
8582863     +ELIZABETH & JOHN LITTERELLO JTWROS,   3565 MANASSAS AVE,   MELBOURNE, FL 32934-8350
8582893     +ELIZABETH & JOHN LITTERELLO JTWROS,   Leonard Financial Group,   Jeffrey M. Leonard,
              2955 Pineda Plaza Way, Suite #104,   Melbourne, FL 32940-7306
8585534     #+ELIZABETH ASLAKSON,   7411 FOREST HURT CT,   SPRINGFIELD, VA 22153-1341
8586694      ELIZABETH GARRON,   FOREIGN STATION VENDOR-JAPAN
8585281     +ELIZABETH KING,   1823 N 70TH STREET,   2,   SCOTTSDALE, AZ 85257-2663
8582686     +ELIZABETH LORD,   10 DOVER LANE,   MADISON, CT 06443-1772
8581033     +ELIZABETH ROLLINS,   260 CEDAR CIR,   FAYETTEVILLE, GA 30214-1270
8583952     +ELIZABETH WHITEHEAD,   4855 CORNSILK TERRACE,   NORTH PORT, FL 34286-7715
```

```
8585459      #+ELLA MAMAN,   1775 CIMARRON CT,   SMYRNA, GA 30080-4511
8581802       +ELLE SUZAN KYERE,   20115 APPALOOSA RIDGE DR.,   HUMBLE, TX 77338-6303
8584632       +ELLEN BRIGHAM,   3305 SAN SIMEON WAY,   PLANO, TX 75023-1107
8585075       +ELLEN SULLIVAN,   1816 BELMONT AVE,   SAN CARLOS, CA 94070-4751
8584127       +ELLERY G HANDY JR.,   9214 OWINGS CHOICE CT,   OWINGS MILLS, MD 21117-6320
8583711        ELLIOT H HERSKOWITZ ROLLOVER IRA,   220 E 57th St Apt 7E,   NEW YORK, NY 10022-2817
8583712        ELLIOT H HERSKOWITZ ROLLOVER IRA,   FIDELITY MANAGEMENT TRUST CO CUSTODIAN,   ELLIOT HERSKOWITZ,
               220 E 57TH ST APT 7E,   NEW YORK, NY 10022-2817
8577164        ELMER TANGLAO,   ELMER TANGLAO OR MARIFEL,   JE AIRCRAFTMODEL,   750 MALABANIAS RD,
               PHILIPPINES
8580906       +ELMONT PAINT & WALLPAPER,   1604 DUTCH BROADWAY,   ELMONT, NY 11003-4523
8582106       +ELMORE, JAMES,   135-15 83RD AVENUE,   JAMAICA, NY 11435-1556
8584891       +ELOISE FERRY,   6155 PINEMEADOW CT,   ROCKFORD, MI 49341-9251
8581360       +ELP AVIATION,   15605 W HENDRYX,   GODDARD, KS 67052-5202
8581361       +ELP AVIATION,   ERWIN PONCE,   15605 W HENDRYX,   GODDARD, KS 67052-5202
8585669       +ELS INTERNATIONAL LIMOUSINE,   DBA ELEGANT INTERNATIONAL LIMOUSINE,   1140 BAY ST STE 2E,
               STATEN ISLAND, NY 10305-4937
8585495       +EMANON ELECTRIC ENTERPRISES INC,   114-49 LEFFERTS BLVD.,   SOUTH OZONE PARK, NY 11420-2001
8583039       +EMBASSY SUITES,   3974 N.W. SOUTH RIVER DRIVE,   MIAMI, FL 33142-4990
8583951       +EMC AEROSPACE,   570 NE 185 ST,   NORTH MIAMI BEACH, FL 33179-4513
8584440       +EMERALD COAST CATERERS,   PO BOX 36484,   PENSACOLA, FL 32516-6484
8584441       +EMERALD COAST CATERERS,   RALPH CAYA,   PO BOX 36484,   PENSACOLA, FL 32516-6484
8586268       +EMERYS CATERING SERVICE,   957 WEST SHORE ROAD,   WARWICK, RI 02889-2739
8577639        EMIRATES AIRLINES,   K. RAMAMURTHY,   EMIRATES GROUP HEADQUARTERS,   DUBAI,,   UAE
8578984       +EMMA BAUSHER,   44174 MOSSY BROOK SQ,   ASHBURN, VA 20147-3359
8586696        EMMANUEL AGUIRRE,   FOREIGN STATION VENDOR- JAPAN
8580284       +EMMITTE WATSON,   2481 NE COACHMAN RD #105,   CLEARWATER, FL 33765-1708
8582743       +EMPIRE AIRCRAFT SERVICES INC,   2523 GRAEBER ST BLDG 265,   MARCH ARB, CA 92518-2305
8579113       +EMPIRE DISTRIBUTORS INC,   KRISTA ADAMS,   3755 ATLANTA INDUSTRIAL PKWY,
               ATLANTA, GA 30331-1027
8579819       +EMPIRE MERCHANTS LLC.,   16 BRIDGEWATER STREET,   BROOKLYN, NY 11222-3804
8585000        EMPLOYMENT DEVELOPMENT DEPT.,   PO BOX 826846,   SACRAMENTO, CA 94286-0001
8585350        EMPLOYMENT SECURITY DEPT.,   P.O. BOX 34729,   SEATTLE, WA 98124-1729
8577945        EMTEP LOGISTICS LTD,   GARY BAGNALL,   UNIT 1 THE ORCHARD BUSINESS PK,   MANNERS INDL ESTATE,
               ILKESTON, DE7 8EF,   UNITED KINGDOM
8583368       +EMTEQ INC,   JEIMY LARROTA,   5349 S EMMER DRIVE,   NEW BERLIN, WI 53151-7302
8579805       +ENCHANTED FLORAL & GIFT,   BASKET DESIGNS,   1385 E 98TH ST,   BROOKLYN, NY 11236-5045
8577139        ENCOMPASSAIR LTD,   BLOCK 11, STREET 4, BLDG 446,   KUWAIT
8577747        ENERGY AIR,   5H2 DER GESEILACHAFT,   AMTSGERICHT FRANKFURT AM MAIN,   FRANKFURT,,   GERMANY
8581824       +ENGELHARD CORPORATION,   9800 KELLNER ROAD,   HUNTSVILLE, AL 35824-1719
8578886       +ENGELS, SCOTT,   4758 MILLS DRIVE,   ANCHORAGE, AK 99508-4733
8577570        ENGINE LEASE FINANCE CORP,   SHANNON BUSINESS PARK,   SHANNON,   CO CLARE,,   IRELAND
8581495       +ENGLAND, STEVEN,   13 WINGATE STREET,   HAMPTON, NH 03842-1133
8585989       +ENGROFF CATERING,   P.O. BOX 19311,   TOPEKA, KS 66619-0311
8578201       +ENSABLADORES ELECTRONICOS,   AVE SIERRA SAN A GUSTI IN,   MEXICALI, 01185,   MEXICO
8577690        ENTEBBE HANDLING SERVICES LTD,   ENTEBBE,,   UGANA
8580497       +ENTERPRISE,   DAMAGE RECOVERY UNIT,   1920 Elm St,   Dallas, TX 75201-4504
8580541       +ENTERPRISE,   DAMAGE RECOVERY UNIT,   DALLAS, TX 75284-0001
8580668       +ENTERPRISE LEASING OF DENVER,   THERESA BROMBERG,   2390 W 104TH AVE,   DENVER, CO 80234-3618
8579251        ENTERPRISE RENT-A-CAR,   5909 PEACHTREE DUNWOODY RD STE 500,   ATLANTA, GA 30328-8103
8581514       +ENTERPRISE RENT-A-CAR,   3064 SYLVAN ROAD,   HAPEVILLE, GA 30354-1020
8579235       +ENTERPRISE RENT-A-CAR,   PO BOX 402383,   ATLANTA, GA 30384-2383
8584108       +ENTERPRISE RENT-A-CAR,   5442 HOFFNER AVE.,   ORLANDO, FL 32812-2501
8578196        EOS KSI Inkasso Deutschland GmbH,   Stephan Spieckermann,   MallaustraBe 58,   Mannheim,   68219,
               Germany
8578195        EOS KSI Inkasso Deutschland GmbH,   MALLAUSTER, 58,   MANNHEIM,  68219,   GERMANY
8583403       +EPIC AVIATION,   ABA 121000248,   ACCT 4121206858,   600 SKYLINE DR,
               NEW SMYRNA BEACH, FL 32168-5948
8583728        EPSTEIN BECKER & GREEN P.C.,   PO BOX 30036,   NEW YORK, NY 10087-0036
8577852        ERGO LEBENSVERSICHERUNG,   Uberseering 45,   HAMBURG,  22297,   GERMANY
8577868        ERGO LEBENSVERSICHERUNG,   22287 HAMBURG,   Hamburg,,   GERMANY
8577054        ERIC ANDERSON,   JAPAN
8586700        ERIC AVILES,   FOREIGN STATION VENDOR-JAPAN
8586701        ERIC LEWIS,   FOREIGN STATION VENDOR - JAPAN
8580913        ERIE MUNICIPAL AIRPORT,   MS PALMER ROSEMARY,   ERIE, PA 16505
8580457       +ERNESTO VELEZ-SANCHEZ,   2015 POMONA AVE,   COSTA MESA, CA 92627-5949
8577056        ERNESTO VIZCARRA,   JAPAN FIELD OFFICE CHECKS,   JAPAN
8585716       +ERNIE M PAPA,   397 DECATUR DR,   SUMMERVILLE, SC 29483-5347
8580301        ERNST & YOUNG USA LLP,   SUITE 1800,   CLEVELAND, OH 44113-7214
8585012       #+ERVING AVIATION,   846 DEER PARK,   SAINT PAUL, MN 55116-2392
8581998        ESCAPE AIRPORTS (USA) INC.,   JFK INTERNATIONAL AIRPORT,   JAMAICA, NY 11430
8584470       +ESIS,   436 Walnut St.,   Philadelphia, PA 19106-3703
8578841       +ESIS,   Stacey Mitchell,   11575 Great Oaks Way,   Ste. 200,   Alpharetta, GA 30022-2426
8585807        ESIS, INC,   3221 W 40th ST,   TAMPA, FL 33605
8584149       +ESIS, INC,   DEPT CH 10123,   PALATINE, IL 60055-0123
8586487       +ESIS, INC,   AMY LANGDALE,   1 BEAVER VALLEY RD,   WILMINGTON, DE 19803-1115
8580030        ESTATE OF CYNTHIA A RICHARDSON,   PO BOX 470456,   CHARLOTTE, NC 28247-0456
8584823       +ESTES FORWARDING WORLDWIDE,   1100 COMMERCE RD,   RICHMOND, VA 23224-7506
8580960       +ESTEX MFG. CO. INC.,   P.O. BOX 368,   FAIRBURN, GA 30213-0368
8576972        ESTONIAN AIR NAVIGATION SERVICES,   LENNUJAAMA TEE 2,   PO BOX 9,   ESTONIA
```

```
8576973        ESTONIAN AIR NAVIGATION SERVICES,   LENNULIIKLUSTEENINDUSE AS,   AGNES JAANI,
               LENNUJAAMA TEE 2,   PO BOX 9,   ESTONIA
8578320        ETABL. VANDENBULCKE NV,   HENDRIK WALLIJN,   TORHOUTSESTEENWEG 607,   OOSTENDE,  08400,
               BELGIUM
8576925        ETABLISSEMENT NATIONAL DE LA,   NAVIGATION AERIENNE,   ALGERIA
8576926        ETABLISSEMENT NATIONAL DE LA,   NAVIGATION AERIENNE,   ALGERIE
8577243        ETABLISSEMENT NATIONAL DE LA,   NAVIGATION AERIENNE,   1 AVE DE IINDEPENDANCE,   ALGER,  BP 383,
               ALGERIA
8577235        ETHIOPIAN CIVIL AVIATION AUTHORITY,   PO BOX 978,   ADDIS ABABA,,   ETHIOPIA
8577223        ETIHAD AIRWAYS,   ATTENTION DANIEL NOLZ,   NEW AIRPORT RD,   ABU DHABI,,   UAE
8577222        ETIHAD AIRWAYS,   NEW AIRPORT RD,   ABU DHABI,,   UAE
8576991        ETS VERIFICATION,   IM GRUND 5,   49545 TECKLENBURG,   GERMANY
8578625        ETS VERIFICATION,   IM GRUND 5,   TECKLENBURG, 49545,   GERMANY
8578626        ETSVERIFICATION GMBH,   GUIDO HARLING,   IM GRUND 5,   TECKLENBURG,  49545,   GERMANY
8578627        ETSverification GmbH,   Guido Harling,   Im Grund 5,   TECKLENBURG,  49546,   GERMANY
8577657        EUGENE F. COLLINS,   BANK BANK OF IRELAND,   DUBLIN,,   IRELAND
8582648       +EUREST DINING SERVICE,   911 GRADE LANE,   LOUISVILLE, KY 40213-2618
8577627        EURO JET,   12 MOUNT HAVELOCK,   DOUGLAS,   IM1 2QG,   ISLE OF MAN
8577956        EURO JET,   12 MOUNT HAVELOCK,   DOUGLAS,   ISLE OF MAN,   IM1 2QG,   UNITED KINGDOM
8577957        EURO JET INTERCONTINENTAL LMTD,   12 MOUNT HAVELOCK,   ISLE OF MAN,   IM1 2QG,   UNITED KINGDOM
8577958        EURO JET INTERCONTINENTAL LMTD,   12 MOUNT HAVELOCK,   DOUGLAS,   ISLE OF MAN,   IM1 2QG,
               UNITED KINGDOM
8586299       #+EURO-ASIA AIR SERVICES FZE,   ATTN GLENN P WICKS,   THE WICKS GROUP PLLC,   1215 17TH ST NW,
               SUMNER ANNEX 4TH FL,   WASHINGTON, DC 20036-3021
8577437        EUROCONTROL,   ELITZA DENTCHEVA,   RUE DE LA FUSEE 96,   CENTRAL ROUTE CHANGES OFFICE,
               BRUSSELS,,   BELGIUM
8577461        EUROCONTROL,   RUE DE LA LOI 72,   BRUXELLES,  01040,   BELGIUM
8577436        EUROCONTROL,   RUE DE LA LOI 72,   BRUSSELS,,   BELGIUM
8577450        EUROCONTROL (HUNGARY),   RUE DE LA FUSSE 96,   BRUSSELS,,   BELGIUM
8577423        EUROCONTROL (LATVIA),   Elitza Dentcheva,   Central Route Charges Office,   Rue de la Fusee 106,
               Brussels,  B-1140,   BELGIUM
8577451        EUROCONTROL (LITHUANIA),   RUE DE LA LOI 72,   BRUSSELS,,   BELGIUM
8577424        EUROCONTROL (LITHUANIA),   Elitza Dentcheva,   Central Route Charges Office,
               Rue de la Fusee 107,   Brussels,  B-1141,   BELGIUM
8577425        EUROCONTROL (MOROCCO),   Elitza Dentcheva,   Central Route Charges Office,
               Rue de la Fusee 108,   Brussels,  B-1142,   BELGIUM
8577408        EUROCONTROL - CROATIA,   Elitza Dentcheva,   Central Route Charges Office,   Rue de la Fusee 97,
               Brussels,  B-1131,   BELGIUM
8577409        EUROCONTROL - CROATIA,   Central Route Charges Office,   Rue de la Fusee 97,   Elitza Dentcheva,
               BRUSSELS,  B-1131,   BELGIUM
8577438        EUROCONTROL - EGYPT,   RUE DE LA LOI 72,   BRUSSELS,,   BELGIUM
8577410        EUROCONTROL - EGYPT,   Elitza Dentcheva,   Central Route Charges Office,   Rue de la Fusee 98,
               Brussels,  B-1132,   BELGIUM
8577439        EUROCONTROL - HUNGARY,   RUE DE LA LOI 72,   BRUSSELS,,   BELGIUM
8577440        EUROCONTROL - HUNGARY,   Rue De La Fusee 96,   BRUSSELS,,   BELGIUM
8577412        EUROCONTROL - HUNGARY,   RUE DE LA FUSEE 96,   BRUSSELS,  B-1133,   BELGIUM
8577413        EUROCONTROL - HUNGARY,   Elitza Dentcheva,   Central Route Charges Office,   Rue de la Fusee 99,
               Brussels,  B-1133,   BELGIUM
8577441        EUROCONTROL - ING BELGIUM,   RUE DE LA LOI 72,   BRUSSELS,,   BELGIUM
8577442        EUROCONTROL - IRELAND,   RUE DE LA LOI 72,   BRUSSELS,,   BELGIUM
8577414        EUROCONTROL - IRELAND,   Elitza Dentcheva,   Central Route Charges Office,
               Rue de la Fusee 100,   Brussels,  B-1134,   BELGIUM
8577443        EUROCONTROL - IRELAND - HSBC,   RUE DE LA LOI 72,   BRUSSELS,,   BELGIUM
8577445        EUROCONTROL - ITALY,   RUE DE LA FUSEE 96,   BRUSSELS,,   BELGIUM
8577416        EUROCONTROL - ITALY,   CENTRAL ROUTE CHARGES OFFICE,   RUE DE LA FUSEE 101,   BRUSSELS, B-1135,
               BELGIUM
8577417        EUROCONTROL - ITALY,   Elitza Dentcheva,   Central Route Charges Office,   Rue de la Fusee 101,
               Brussels,  B-1135,   BELGIUM
8577444        EUROCONTROL - ITALY,   RUE DE LA LOI 72,   BRUSSELS,,   BELGIUM
8577448        EUROCONTROL - NETHERLANDS,   RUE DE LA LOI 72,   BRUSSELS,,   BELGIUM
8578175        EUROCONTROL - NETHERLANDS,   Horsterweg 11,   Maastricht, AC 06199,   Netherlands
8577419        EUROCONTROL - NETHERLANDS,   Elitza Dentcheva,   Central Route Charges Office,
               Rue de la Fusee 103,   Brussels,  B-1137,   BELGIUM
8577420        EUROCONTROL - UKRAINE,   CENTRAL ROUTE CHARGES OFFICE,   RUE DE LA FUSEE 104,
               BRUSSELS,  B-1138,   BELGIUM
8577202        EUROCONTROL - UKRAINE,   SWIFT CODE BBRUBEBB,   UKRAINE
8577449        EUROCONTROL - UKRAINE,   RUE DE LA LOI 72,   BRUSSELS,,   BELGIUM
8577421        EUROCONTROL - UKRAINE,   Elitza Dentcheva,   Central Route Charges Office,
               Rue de la Fusee 104,   Brussels,  B-1138,   BELGIUM
8577422        EUROCONTROL - UZBEKISTAN,   Elitza Dentcheva,   Central Route Charges Office,
               Rue de la Fusee 105,   Brussels,  B-1139,   BELGIUM
8577452        EUROCONTROL BELARUS,   CENTRAL BUILDING,   BRUSSELS,,   BELGIUM
8577426        EUROCONTROL BELARUS,   CENTRAL ROUTE CHARGE OFFICE,   RUE DE LA FUSEE 109,   BRUSSELS, B-1143,
               BELGIUM
8577427        EUROCONTROL BELARUS,   Elitza Dentcheva,   Central Route Charges Office,   Rue de la Fusee 109,
               Brussels,  B-1143,   BELGIUM
8577453        EUROCONTROL SWEDEN,   RUE DE LA LOI 72,   BRUSSELS,,   BELGIUM
8577397        EUROCONTROL-BULGARIA,   CENTRAL ROUTE CHARGES OFFICE,   RUE DE LA FUSEE 110,
               BRUSSELLS,  B-1144,   BELGIUM
```

```
8577429      EUROCONTROL-BULGARIA,  Central Route Charges Office,  Elitza Dentcheva,  Rue de la Fusee 110,
             BRUSSELS, B-1144,  BELGIUM
8577454      EUROCONTROL-BULGARIA,  RUE DE LA LOI 72,  BRUSSELS,,  BELGIUM
8577428      EUROCONTROL-BULGARIA,  Elitza Dentcheva,  Central Route Charges Office,  Rue de la Fusee 110,
             Brussels, B-1144,  BELGIUM
8577486      EUROCONTROL-EGYPT,  SUEZ CANAL BANK,  OROUBA BRANCH,  CAIRO,,  EGYPT
8577411      EUROCONTROL-EGYPT,  CENTRAL ROUTE CHARGES OFFICE,  RUE DE LA FUSEE 98,  BRUSSELS, B-1132,
             BELGIUM
8577455      EUROCONTROL-IRISH ACCOUNT,  RUE DE LA LOI 72,  BRUSSELS,,  BELGIUM
8577658      EUROCONTROL-IRISH ACCOUNT,  DUBLIN,,  IRELAND
8577415      EUROCONTROL-IRISH ACCOUNT,  CENTRAL ROUTE CHARGES OFFICE,  RUE DE LA FUSEE 100,
             BRUSSELS, B-1134,  BELGIUM
8577430      EUROCONTROL-IRISH ACCOUNT,  Elitza Dentcheva,  Central Route Charges Office,
             Rue de la Fusee 111,  Brussels, B-1145,  BELGIUM
8577456      EUROCONTROL-LATVIA,  RUE DE LA FUSEE 96,  BRUSSELS,,  BELGIUM
8577457      EUROCONTROL-LITHUANIA,  RUE DE LA FUSEE 96-B-1130 BRUXELLES,  BRUSSELS,,  BELGIUM
8576900      EUROPCAR AUTOVERMIETUNG,  TANGSTEDTER LANDSTRASSE 81,  22415,  GERMANY
8576992      EUROPCAR AUTOVERMIETUNG,  TANGSTEDTER LANDSTRASSE 81,  GERMANY
8577862      EUROPCAR AUTOVERMIETUNG,  TANGSTEDTER LANDSTRASSE 81,  HAMBURG, 22415,  GERMANY
8577264      EUROPE REGIONAL MEDCOM,  ERMC UBO,  CMR 402,  APO, AE 09180,  GERMANY
8577579      EUROPEAN AVIATION SAFETY AGENCY,  POSTFACH 101253,  COLOGNE,  50452,  GERMANY
8581598      +EUTSAY, JACQUELINE,  37 LIBBY AVENUE,  HICKSVILLE, NY 11801-1738
8586541      +EV Yeuell Inc dba Yeuell,  Nameplate & Label,  8 Adele Rd,  Woburn, MA 01801-1911
8586542      +EV Yeuell Inc dba Yeuell Nameplate,  and Label,  Tom Barry,  8 Adele Rd,
             Woburn, MA 01801-1911
8578609      EVA AIRWAYS CORP,  EVA AIR BUILDING,  TAIWAN R.O.C.,,  CHINA
8579073      +EVA AIRWAYS CORPORATION,  PO BOX 45775,  ATLANTA, GA 30320-5775
8585480      +EVA SNIEGONOVA,  PO BOX 200424,  SO. OZONE PARK, NY 11420-0424
8580929      +EVANSVILLE-VANDERBURGH AIRPORT,  7801 BRUSSING DR,  EVANSVILLE, IN 47725-6728
8580648      +EVENT KINGS,  45 W JEFRYN BLVD SUITE G,  DEER PARK, NY 11729-5722
8582837      EVERGREEN - EAGLE,  LOGISTICS ENTERPRISES,  MCMINNVILLE, OR 97128-9409
8584693      +EVERGREEN - EAGLE,  PO BOX 6409, UNIT #3,  PORTLAND, OR 97228-6409
8582833      EVERGREEN AVIATION GROUND LOGISTICS,  JOSH PARKIN - PRESIDENT,  3850 THREE MILE LANE,
             MCMINNVILLE, OR 97128
8578616      EVERGREEN AVIATION GROUND LOGISTICS,  PHIL LIU,  6 HARNG - JANN S. ROAD,
             ROOM C427TAOYUAN INTERNATIONAL AIRPORT,  TAOYUAN HSEIN,  00337,  TAIWAN
8578599      EVERGREEN AVIATION TECH. CORP.,  C O EVERGREEN AVIATION TECH CORP,
             NO 6 HARNG JANN SOUTH ROAD,  TAOYUAN HSIEN,  TAIWAN,  00ROC,  CHINA
8578619      EVERGREEN AVIATION TECH. CORP.,  C/O EVERGREEN AVIATION TECH. CORP.,  TAOYUAN HSIEN,  00ROC,
             TAIWAN
8582838      EVERGREEN INTERNATIONAL AIRLINES INC,  3850 THREE MILE LN,  MCMINNVILLE, OR 97128-9496
8582834      EVERGREEN INTL AIRLINES, INC,  3850 THREE MILE LANE,  McMINNVILLE, OR 97128
8582835      EVERGREEN INTL AIRLINES, INC,  SHEILA SMITH,  3850 THREE MILE LANE,  McMINNVILLE, OR 97128
8582739      EVERGREEN MAINTENANCE,  PINAL AIR PARK,  PINAL AIR PARK,  MARANA, AZ 85653
8578602      EVERGREEN SKY CATERING CORP.,  63 CHANG-SHING RD.,  TAIWAN,,  CHINA
8578603      EVERGREEN SKY CATERING CORP.,  64 CHANG-SHING RD.,  TAIWAN,,  CHINA
8578598      EVERGREEN SKY CATERING CORP.,  63 CHANG-SHING RD.,  TAIWAN, 33855,  R.O.C.
8582836      EVERGREEN TRADE INC.,  3850 THREE MILE LANE,  MCMINNVILLE, OR 97128
8582296      +EVOLA, JODIE,  26 CAMPUS LANE,  LAKE RONKONKOMA, NY 11779-1925
8579005      +EVS TRANSLATIONS USA, INC,  260 PEACHTREE ST NW 1801,  ATLANTA, GA 30303-1239
8579006      +EVS TRANSLATIONS USA, INC,  FLORIAN SCHWIEGER,  260 PEACHTREE ST NW 1801,
             ATLANTA, GA 30303-1239
8578695      EXCEL HANDLING SP.Z.O.O.,  VIA AVIATION TERMINAL,  UL. 17 STYCZNIA 47,  WARSAW,  02-146,
             POLAND
8578694      EXCELL HANDLING SP.Z.O.O.,  VIA AVIATION TERMINAL,  ul. 17 Stycznia 47,  WARSAW,  02-136,
             POLAND
8578696      EXCELL HANDLING SP.Z.O.O.,  VIP AVIATION TERMINAL,  WARSAW,  02-146,  POLAND
8581729      +EXCELLENCE LIMOUSINE INC,  1800 ST JAMES PLACE,  HOUSTON, TX 77056-4183
8578765      +EXECUJET FLIGHT SERVICES,  8200 LINDBERG BAY,  ST THOMAS,  00802-6000,  VIRGIN ISLANDS
8586182      +EXECUTIVE LIMOUSINE SERVICE,  2550 EASTMAN AVENUE,  VENTURA, CA 93003-7714
8586333      +EXECUTIVE TRAVEL ASSOCIATES,  1333 NEW HAMPSHIRE AVENUE NW,  WASHINGTON, DC 20036-1523
8578289      EXXON MOBILE AVIATION LUBRICANTS,  120 MCDONALD STREET,  SAINT JOHN,  NEW BRUNSWICK, E2J1M5,
             CANADA
8580311      +EXXONMOBILE OIL CORP.,  TOM MEADOR,  6622 ROCKLAND DRIVE,  CLIFTON, VA 20124-2501
8581190      +Eagle Construction,  and Environmental Services,  Barbara McKeown,  9204 U.S. Hwy. 287 N.W.,
             FORT WORTH, TX 76131-3029
8576912      Eagle Services Asia PTE LTD,  51 Calshot Rd,  509927,  SINGAPORE
8584570      +Earl Williams,  924 Maple Avenue,  Piscataway, NJ 08854-3218
8586030      +Eastside Office Furniture,  1810 Auger Dr, Suite 6,  Tucker, Ga 30084-6603
8582865      +Eddie Brock, Pauline Brock,  2783 Kingdom Avenue,  Melbourne, FL 32934-7587
8582889      +Eddie Brock, Pauline Brock,  Leonard Financial Group,  Jeffrey M. Leonard,
             2955 Pineda Plaza Way, Suite #104,  Melbourne, FL 32940-7306
8582354      +Eddie Dib,  529 Jade Cliffs Lane,  Las Vegas, NV 89144-4100
8582862      +Eddie and Pauline Brock JTWROS,  Jeff Leonard,  2783 Kingdom Ave.,  Melbourne, FL 32934-7587
8585049      +Edgar McHugh,  8118 Robin Rest Dr,  San Antonio, TX 78209-2435
8582541      +Edgar Ortiz,  5261 East Patterson Street,  Long Beach, CA 90815-1222
8584818      Edmund Moraes,  7 Titus Ave.,  Richboro, PA 18954-1522
8586527      +Edmund Renner,  9505 Kraft Dr,  Winston, GA 30187-1238
8579350      +Edo Van Der Zee,  1421 Seminole Rd,  Atlantic Beach, FL 32233-5501
8584717      +Edward Cunha,  1042 Willow Creek Rd #101, PMB 506,  Prescott, AZ 86301-1673
```

```
8578942        Edward Fairbrother,   303 Columbus Dr,   Archbald, PA 18403-1534
8582669       +Edward Foley,   2201 Meadowbrook Dr,   Lutz, FL 33558-9401
8579621       +Edward G Salloom Traditional IRA,   Fidelity Management Trust Co Custodian,
               Edward Salloom Jr.,   120 SE 5th Avenue,   Boca Raton, FL 33432-5072
8581907       +Edward Hartnack,   613 Fiesta Circle,   Irving, TX 75063-4576
8581619       +Edward Jones,   2521 San Luis Rd,   Holiday, FL 34691-3113
8579970       #+Edward Smith,   2414 Southwood Dr.,   Champaign, IL 61821-5415
8585479       +Edward Teekasingh,   149-26 116 Street,   So. Ozone Park, NY 11420-3905
8579851       +Edwin Higgs,   2031 Trailwood Dr,   Burleson, TX 76028-1703
8585230       +Eileen Goretski,   Jeff Leonard,   739 Monterey Dr,   Satellite, FL 32937-5752
8586164       +Eileen Wold,   24 Edgeworth Street,   Valley Stream, NY 11581-3219
8578179        Elba Costa Ballena Beach,   and Thalasso Resort Catering Co,   Avda. Matapinonera 11,
               San Sebastian de los Reyes.,   Madrid,   28703,   Spain
8578460        Elba Costa Ballena Beach,   and Thalasso Resort,   CBPO Base,
               Naval de rota apartado 33 Box 61,   ROTA.,   SPAIN
8585240       +Elizabeth Ayala,   414 Donahue St,   Sausalito, CA 94965-1027
8579052       +Elizabeth Bethune,   1412 Village Creek Circle SE,   Atlanta, GA 30316-3281
8583396       +Elizabeth Heath,   1324 Seven Springs Blvd, Box 149,   New Port Richey, FL 34655-5635
8584676       +Elizabeth Heffernan,   5486 Carmody Lake Dr,   Port Orange, FL 32128-7486
8579721       +Elizabeth Pena,   806 E. 150th Street,   Bronx, NY 10455-4406
8585381       +Elizabeth Popinga,   130 Brechin Drive,   Senoia, GA 30276-1323
8582864       +Elizabeth and John Litterello JTWROS,   Jeff Leonard,   3565 Manassa Ave.,
               Melbourne, FL 32934-8350
8580821       +Ellen Friedrich,   456 Second Avenue,   East Northport, NY 11731-3401
8582841       +Elmer Maxfield,   10181 Pollard Creek Rd,   Mechanicsville, VA 23116-4767
8584583       +Elmira Negley,   3741 Windgap Ave,   Pittsburgh, PA 15204-1023
8585510       +Emil Bilinski,   155 Toll Drive,   Southampton, PA 18966-3062
8586461       +Engine Lease Finance Corporation,   Attn John D. Demmy,   Stevens & Lee, P.C.,
               1105 North Market Street, 7th Floor,   Wilmington, DE 19801-1270
8579036       +Engine Lease Finance Corporation,   Holland & Knight LLP,   James H. Rollins,
               1201 West Peachtree St N.E.,   One Atlantic Center, Suite 2000,   Atlanta, GA 30309-3453
8585742        Engineered Alloys Systems,   and Supplies Inc dba,   EAS Supply,   Suwanee, GA 30024
8580542       +Enterprise Holdings, Inc (EAN Srvs LLC),   PO BOX 842264,   DALLAS, TX 75284-2264
8582969        Enterprise Rent a Car (Mem),   2909 Airways Blvd,   Memphis, TN 38132-1106
8579915       +Environmental Labs & Services,   Denny Ivey,   103 Carroll Circle,   CAROLLTON, GA 30117-2519
8579916        Environmental Labs & Services,   Denny Ivey,   103 Carroll CircleCarrollton, GA 30117,
               CAROLLTON, GA 30117
8586286       +Environmental Protection Agency,   USEPA Ariel Rios Building (AR),
               1200 Pennsylvania Avenue N.W.,   WASHINGTON, DC 20004-2403
8582713       +Envirosolutions,   dba Potomac Disposal Services,   9650 Hawkins Dr,   Manassas, Va 20109-4501
8586322       +Equal Employment Opportunity Commission,   EEOC Headquarters,   131 M Street, NE,
               WASHINGTON, DC 20507-0003
8585732       +Equs Logistics LLC dba Altum Aerospace,   Pati Doza,   13680 NW 5th Street,
               Sunrise, FL 33325-6234
8585187       +Eric Bahn,   1138 Euclid Street # 7,   Santa Monica, CA 90403-5476
8585905       #+Eric Gutierrez,   8820 Citrus Village Dr, Apt. 207,   Tampa, FL 33626-1904
8577055        Eric Redeeman,   JAPAN FIELD CHECK,   JAPAN
8580456       +Eric Ross,   396 Laperle Lane,   Costa Mesa, CA 92627-3759
8582132       +Eric Seber,   1637 Scarlet Oak Drive,   Jasper, IN 47546-7817
8583478       +Erich Schram,   330 Madison Ave, 10th Floor,   New York, NY 10017-5051
8583229       +Erik Alonso,   4440 SW 148th Terrace,   Miramar, FL 33027-3320
8586242       +Eriko Daly,   7620 Fuller Drive,   Wake Forest, NC 27587-6697
8584261       +Ernest Vizcarra,   ATTN WOA Manager, General Far East,   101 World Dr.,
               Peachtree City, GA 30269-6965
8585371       +Ernst & Young,   200 Plaza Dr,   Secaucus, NJ 07094-3699
8580300        Ernst & Young,   950 Main Avenue SUITE 1800,   CLEVELAND, OH 44113-7214
8585686       +Errol Paragon-Singh,   1004 Gossamere Way,   Stockbridge, GA 30281-7006
8581362       +Erwin W Ponce dba ELP Aviation,   15605 W. HENDRYX,   GODDARD, KS 67052-5202
8580001       +Esther Sonego,   PO Box 13120,   Charleston, SC 29422-3120
8582338       #+Eugene Mahn,   11949 Murray Ave,   Largo, FL 33778-2402
8586446       +Eugenia Wolfson,   14127 Lakepoint Dr,   Willis, Tx 77318-3171
8577406        Eurocontrol,   Elitza Dentcheva,   Central Route Charges Office,   Rue de la Fusee 96,
               Brussels,   B-1130,   BELGIUM
8577405        Eurocontrol,   Elitza Dentcheva,   Central Route Charges Office,   Brussels,   B-1130,   BELGIUM
8577407        Eurocontrol - Ing Belgium,   Elitza Dentcheva,   Central Route Charges Office,
               Rue de la Fusee 96,   Brussels,   B-1130,   Belgium
8577447        Eurocontrol - Morocco,   RUE DE LA LOI 72,   BRUSSELS,   BELGIUM
8577418        Eurocontrol - Morocco,   Elitza Dentcheva,   Central Route Charges Office,
               Rue de la Fusee 102,   Brussels,   B-1136,   BELGIUM
8577446        Eurocontrol - Morocco,   Rue De La Fusee,   BRUSSELS,   BELGIUM
8585466       +Europan/Atlanta Bread Co,   Box 1667,   Smyrna, Ga 30081-1667
8586507        Evergreen Avi Grd Log Enterprise EAGLE,   Pachulski Stang Ziehl & Jones,   Peter J. Keane,
               919 North Market St 17th Fl,   PO Box 8705,   Wilmington, DE 19899-8705
8586364       +Evergreen Aviation Ground Logistics,   Enterprise Inc EAGLE,
               Alfred T. Giuliana, Ch. 7 Trustee,   Giuliano, Miller & Company, LLC,   140 Bradford Drive,
               West Berlin, NJ 08091-9216
8578601        Evergreen Aviation Ground Logistics,   Phil Liu,   RM C4276 HARNG - Jann S. Road,
               Taiway Taoyuan Intern,   TAOYUAN HSIEN 337,   TAIWAN,
8578618        Evergreen Aviation Ground Logistics,   Phil Liu,   RM C427,   TAOYUAN HSIEN,   00337,
               Taiwan ROC
```

```
8580310    +ExxonMobil Oil Corp.,  Tom Meador,  6622 Rockland Drive,  Clifton, VA 20124-2501
8580880    +F & E Maintenance,  130 Eucalyptus Drive,  El Segundo, CA 90245-3819
8579218    +F & H SOLUTIONS GROUP LLC,  271 17TH STREET, NW,  ATLANTA, GA 30363-6216
8583144    +F&E AIRCRAFT MAINTENANCE,  GUY TICHNOR,  657 SOUTH DRIVE,  SUITE 306,
              MIAMI SPRINGS, FL 33166-5926
8580892     F&E AIRCRAFT MAINTENANCE LAX,  531 MAIN STREET # 672,  EL SEGUNDO, CA 90245-3060
8583064    +F&E AIRCRAFT MAINTENANCE(Miami), LLC,  5200 NW 36TH ST, BLDG 863,  MIAMI, FL 33166-2772
8580881    +F&E AIRCRAFT MAINTENANCE, LLC,  120 EUCALYPTUS DR,  EL SEGUNDO, CA 90245-3819
8583148    +F&E AIRCRAFT MAINTENANCE-JFK,  PO BOX 660707,  MIAMI SPRINGS, FL 33266-0707
8583149    +F&E AIRCRAFT MAINTENANCE-JFK,  GUY TICKNER,  PO BOX 660708,  MIAMI SPRINGS, FL 33266-0708
8583145    +F&E Aircraft Maintenance,  Guy Tickner - CFO,,  657 South Drive, Suite 306,,
              MIAMI SPRINGS, FL 33166-5926
8583824    +F.E. FOOD GROUP ATLANTA INC.,  ATTN MARK GORDON,  310 MOSSY HOLLOW,  NEWNAN, GA 30265-3830
8579075     FAA,  US DEPT OF TRANSPORTATION,  FEDERAL AVIATION ADMINISTRATIO,  ATLANTA, GA 30320
8579074     FAA,  US DEPT OF TRANSPORTATION,  ATLANTA, GA 30320
8584023    +FAA AIRCRAFT REGISTRATION,  PO BOX 25504,  Oklahoma City, OK 73125-0504
8577148     FABOR S.A.,  LIMOUSINE SERVICE,  LIMOUSINE SERVICE,  PLATINEREI 8,  LUXEMBOURG
8586419    +FACILLA, JOHN,  101 RIDGE ROAD,  WHEATLY HEIGHTS, NY 11798-1052
8580843    +FAFINSKI MARK & JOHNSON PA,  775 PRAIRIE CENTER DRIVE,  EDEN PRAIRIE, MN 55344-7322
8584197     FAIR OAK LLC,  Darnice Brown,  C/O CORELAND CARLSON,  PASEDENA, CA 91101
8580979    +FAIRFIELD AUTOBODY INC,  2011 NORTH TESLA ST,  FAIRFIELD, CA 94533-3201
8577970     FAL BEACH & RESORT,  PO BOX 50817,  JEDDAH, NORTH ABUR,  21533,  SAUDI ARABIA
8581929    +FALCK, CHRISTIAN FREDERIK,  P.O. BOX 721151,  JACKSON HEIGHTS, NY 11372-8751
8579216    +FAMILY ASSISTANCE EDUCATION,  and RESEARCH FOUNDATION,  1201 PEACHTREE ST NE,
              ATLANTA, GA 30361-3503
8579217    +FAMILY ASSISTANCE EDUCATION & RESEARCH,  1201 PEACHTREE ST NE,  ATLANTA, GA 30361-3503
8580894    +FARID MOAYED,  5370 COACH DRIVE,  EL SOBRANTE, CA 94803-3866
8586127    +FARRELL FRITZ PC,  1320 RXR PLAZA,  UNIONDALE, NY 11556-0120
8578155     FARRER & COMPANY LLP,  66 LINCOLNS INN FIELDS,  LONDON, WC2A 3LH,  ENGLAND
8579037    +FARRINGTON DESIGN GROUP LTD,  Frank Farrington,  1447 PEACHTREE ST,  ATLANTA, GA 30309-3001
8581787    +FARUOL, MARIA A.,  160-39 81 STREET,  HOWARD BEACH, NY 11414-2924
8580851    +FARWEST AIRCRAFT INC.,  1415 MERIDIAN EAST,  EDGEWOOD, WA 98371-1057
8578531     FASCO,  GROUND SERVICE AGENCY,  SHANGHAI,  201202,  CHINA
8578532     FASCO,  GROUND SERVICE AGENCY,  SHANGHAI,  201203,  CHINA
8578513     FAST FORWARD FREIGHT B.V.,  FLAMINGOWEG 19,  1118 EE,  SCHIPOL,,  NETHERLANDS
8586526     FASTENAL COMPANY,  DAVID MCFADDEN,  2002 THEURER BLVD,  WINONA, MN 55988
8581803    +FASTSIGNS #12602,  258A FM 1960 EAST BYPASS,  HUMBLE, TX 77338-3614
8580268    +FATAIR INC,  MANDY LAU,  1703 EVERGREEN PLACE,  CITY OF INDUSTRY, CA 91745-1819
8584872    +FAYES AUTO PAINT SUPPLY CO,  621-A ROBERTS DR,  RIVERDALE, GA 30274-2955
8585399    +FAYETTE CLEANING SERVICE,  50 LAWN MARKET,  SHARPSBURG, GA 30277-1545
8581034    +FAYETTE COUNTY CHAMBER OF COMMERCE,  200 COURTHOUSE SQUARE,  FAYETTEVILLE, GA 30214-2198
8581068     FAYETTE COUNTY TAX COMMISSIONE,  P.O.BOX 70,  FAYETTEVILLE, GA 30214-0070
8581738    +FCC ENVIRONMENTAL, LLC,  523 N. SAM HOUSTON PARKWAY E,  HOUSTON, TX 77060-4036
8581739    +FCC ENVIRONMENTAL, LLC,  THERESA ENGLE,  523 N. SAM HOUSTON PARKWAY E,,
              HOUSTON, TX 77060-4036
8577941     FED AIRPORT AUTHORITY NIGERIA,  INLAND BANK NIGERIA PLC,  SWIFT COBADEFF,
              MURTULA MOHAMMED INTL AIRPORT, PMB 21607,  IKEJA LAGOS,,  NIGERIA
8586327    +FEDERAL AVIATION ADMIN,  800 INDEPENDENCE AVE. SW,  WASHINGTON, DC 20591-0004
8584024     FEDERAL AVIATION ADMINISTRATION,  ATTN MICHELLE LEISSNER,  GENERAL ACCOUNTING DIV AMZ 350,
              OKLAHOMA CITY, OK 73125
8580562     FEDERAL EXPRESS (FREIGHT),  P.O. BOX 660481,  DALLAS, TX 75266-0481
8582935    +FEDERAL EXPRESS CORP,  3268 DEMOCRAT ROAD,  MEMPHIS, TN 38118-1514
8586346    +FEDERAL EXPRESS CORPORATION,  JULIE WEBSTER,  1031 ST. JAMES PL,
              WATKINSVILLE, GA 30677-5167
8576993     FEDERAL EXPRESS EUROPE INC,  LANGER KORMWEG 34K,  GERMANY
8577749     FEDERAL EXPRESS EUROPE INC,  JULIE WEBSTER,  DEUTSCHE NIEDERLASSUNG,  LANGER KORMWEG 34K,
              FRANKFURT,,  GERMANY
8577748     FEDERAL EXPRESS EUROPE INC,  DEUTSCHE NIEDERLASSUNG,  FRANKFURT,,  GERMANY
8578245     FEDERAL STATE UNITARY ENTERPRISE,  37 BUILDING 7,  MOSCOW,,  RUSSIA
8584607    +FEDEX,  PO BOX 371741,  PITTSBURGH, PA 15262-7741
8582944    +FEDEX,  2650 THOUSAND OAKS BLVD,  MEMPHIS, TN 38118-2473
8584143    +FEDEX,  DEPT CH PO BOX 10306,  PALANTINE, IL 60055-0306
8584152    +FEDEX,  SPECIAL PAYMENTS,  PO BOX 94515,  PALATINE, IL 60094-4515
8580138    +FEDEX,  4103 COLLECTION CENTER DRIVE,  CHICAGO, IL 60693-0041
8580607    +FEDEX,  PO Box 660481,  DALLAS, TX 75266-0481
8584597     FEDEX ERS,  PO BOX 371741,  PITTSBURGH, PA 15250-7461
8584608    +FEDEX ERS,  PO Box 371741,  Pittsburgh, PA 15262-7741
8584596     FEDEX FREIGHT,  P.O BOX 223125,  PITTSBURGH, PA 15250-2125
8581524    +FEDEX FREIGHT,  P.O. BOX 840,  HARRISON, AR 72602-0840
8580563    +FEDEX FREIGHT,  P.O. BOX 660481,  DALLAS, TX 75266-0481
8580568    +FEDEX KINKOS,  P.O. BOX 672085,  DALLAS, TX 75267-2085
8583618    +FEHR, HELEN,  551 W 149TH STREET APT #6,  NEW YORK, NY 10031-3421
8581788    +FELICIA CALASCIBETTA,  16049 86TH ST,  HOWARD BEACH, NY 11414-3031
8579756    +FELIZ, JOSE M.,  P.O BOX 70193,  BROOKLYN, NY 11207-0193
8579195    +FELLFAB CORP,  200 TRADEPORT DRIVE,  ATLANTA, GA 30354-3929
8579197    +FELLFAB, L.L.C.,  BECKY DURRETT,  200 TRADEPORT DR,  ATLANTA, GA 30354-3929
8577865     FENTHOL & SANDTMANN GMBH,  Bredowstrasse 30,  Hamburg,  D-22113,  Germany
8581709     FERAS INC.,  AGNIESKA SLAWOMIRSKA,  Houston, TX 77024
8582660    +FERGUSON, THOMAS,  6204 PINTAIL COURT,  LOVELAND, OH 45140-8618
```

```
8577542      FERNAND KREMER - LANDLORD,   L 5423 ERSANGE,   RUE DE LEGLISE 15,   CHASSEGUEY,  50540,
             FRANCE
8584844      +FERREIRA, VERNON,  108-02 103RD AVE.,  RICHMOND HILL, NY 11419-1730
8580674      FERRELL GAS,  PO BOX 173940,  DENVER, CO 80217-3940
8582946      +FFC SERVICE INC.,  4010 PILOT DRIVE,  MEMPHIS, TN 38118-6916
8582947      +FFC SERVICE INC.,  4010 Pilot Drive Suite 103,  MEMPHIS, TN 38118-6916
8582948      +FFC SERVICES INC.,  4010 PILOT DRIVE, SUITE 103,  MEMPHIS, TN 38118-6916
8581272      +FIDDLER, BRAD ALAN,  3586 S.W. 50TH ST.,  FT. LAUDERDALE, FL 33312-8213
8582763      +FIDELIS SEARCH LLC,  BRIAN SWANEY,  1640 POWERS FERRY RD,  MARIETTA, GA 30067-9423
8583427      FIDELITY FPRS - ADMIN,  DEUTCHE BANK OF AMERICA,  NEW YORK, NY 10006
8583428      +FIDELITY FPRS - ADMIN,  DEUTCHE BANK OF AMERICA,  130 LIBERTY ST,  NEW YORK, NY 10006-1102
8583429      +FIDELITY FPRS - CREW,  DEUTCHE BANK OF AMERICA,  130 LIBERTY ST,  NEW YORK, NY 10006-1102
8583430      FIDELITY FPRS DEPOSITORY ACCT,  DEUTCHE BANK OF AMERICA,  NEW YORK, NY 10006
8585808      +FIDELITY FPRS DEPOSITORY ACCT,  1212 N 39TH ST,  TAMPA, FL 33605-5898
8580201      FIDELITY INVESTMENTS INSTITU_,  TIONAL OPERATIONS COMPANY INC,  Chicago, IL 60673-7307
8577910      FINANZAMT LANGEN,  ZIMMERSTR. 27,  HESSEN,,  GERMANY
8578046      FINANZAMT LANGEN,  ZIMMERSTR. 27,  Langen, 63225,  Germany
8578682      FINAVAI CORPORATION,  FINAVIA OYJ,  PO BOX 50,  VANTAA,  01531,  FINLAND
8578683      FINAVIA CORPORATION,  P.O BOX 50,  VANTAA,  01531,  FINLAND
8577750      FINAZAMT LANGEN,  FRANKFURT,,  GERMANY
8577902      FINNAIR,  PURCHASING MATERIAL DEPT.,  HELSINKI,,  FINLAND
8586293      +FINRA REGULATION, INC.,  1735 K STREET NW,  WASHINGTON, DC 20006-1506
8582527      +FIRE COMMAND CO. INC.,  PO BOX 337,  LONG BEACH, NY 11561-0337
8586709      FIRE PROTECTION SHOP GBR,  GERMAN CHECK ACCOUNT
8584531      +FIRE-TEC AERO SYSTEMS LLC,  20817 NORTH 19TH AVE,  PHOENIX, AZ 85027-3560
8583291      FIRESTONE COMPLETE AUTO CARE,  ATLE SOUTHLAKE MALL,  1031 MOUNT ZION RD,
             MORROW, GA 30260-2227
8583290      FIRESTONE Complete Auto Care,  ATLE SOUTHLAKE MALL,  MORROW, GA 30260-2227
8578837      +FIRST AID DIRECT,  P.O.BOX 1413,  ALPHARETTA, GA 30009-1413
8577229      FIRST CATERING LTD.,  NO 28 SPINTEX RD,  ACCRA,,  GHANA
8581999      FIRST CLASS AIR SUPPORT,  JFK International Airport, Building 141,  Jamaica, NY 11430
8582659      FIRST CLASS AIR SUPPORT,  2520 RIDGEMAR CT,  LOUISVILLE, KY 40299-3889
8584432      +FIRST CLASS AVIATION, INC.,  20911 JOHNSON ST. # 109,  PEMBROKE PINES, FL 33029-2190
8579160      ##+FIRST FINANCIAL ASSET MANAGEMENT,  PO BOX 56245,  ATLANTA, GA 30343-0245
8579403      +FIRST FLIGHT,  101 HANGAR RD,  AVOCA, PA 18641-2203
8583573      +FIRST LIEN HOLDERS,  C/O Cerberus Capital Management,  875 Third Avenue,
             NEW YORK, NY 10022-6225
8579158      +FIRST PRO,  PO BOX 420559,  ATLANTA, GA 30342-0559
8580046      FIRST UNUM LIFE INSURANCE CO,  UNUM FRU/ACCOUNTING 4S410,  CHATTANOOGA, TN 37401-9930
8586059      +FIRST WAVE INC.,  5440 SOUTH 101 EAST AVE.,  TULSA, OK 74146-5731
8579713      +FIRST WAVE MRO INC,  ETHAN CLARK,  23800 SOUTH 369TH WEST AVE,  BRISTOW, OK 74010-3957
8578291      FIRSTSTOP SEHER REIFEN,  SCHLEUSSNERSTR30 32,  NEW ISENBURG,  63263,  GERMANY
8586060      +FIRSTWAVE,  5440 S. 101ST E. AVENUE,  TULSA, OK 74146-5731
8577988      FIS Flug-und Industriesicherheit,  Service-und Beratungs-GmbH,  AM GRUNEN WEG I-3,
             Kelsterbach,  65451,  Germany
8584912      +FISHER HOUSE FOUNDATION, INC,  111 ROCKVILLE PIKE, SUITE 420,  ROCKVILLE, MD 20850-5168
8584913      +FISHER HOUSE FOUNDATION, INC,  TAYLOR HALL,  111 ROCKVILLE PIKE, SUITE 420,
             ROCKVILLE, MD 20850-5168
8579742      +FISHER, BETTE,  31 PONDFIELD ROAD WEST,  BRONXVILLE, NY 10708-2669
8584263      +FITZGERALD & SONS PLUMBING,  105 AUBURN CT. SUITE 1,  PEACHTREE CITY, GA 30269-1676
8580740      +FIVE STAR LIMOUSINE SERVICE,  195 KATHERINE DR,  DOVER, DE 19901-2353
8583759      FIVE STAR PARKING,  CENTRAL ROUTE CHARGE OFFICE,  CENTRAL TOLL PLZ BUILDING 105,
             NEWARK LIBERTY INTERNATIONAL AIRPORT,  NEWARK, NJ 07114
8582379      +FIVE TOWNS CAR WASH INC.,  530 ROCKAWAY TURNPIKE,  LAWRENCE, NY 11559-1020
8581086      +FJC SECURITY SERVICES INC,  275 JERICHO TURNPIKE,  FLORAL PARK, NY 11001-2150
8585778      FL Division of Driver Licenses,  STATE OF FLORIDA,  2099 APALACHEE PKWY,
             TALLAHASSEE, FL 32399-0500
8581232      +FLAME ENTERPRISES INC.,  10 NORTH JEFFERSON STREET,  FREDERICK, MD 21701-3500
8584264      +FLAT CREEK COUNTRY CLUB,  100 FLAT CREEK RD,  PEACHTREE CITY, GA 30269-1486
8584265      +FLAT CREEK COUNTRY CLUB,  THEDA TANKERSLEY,  100 FLAT CREEK RD,
             PEACHTREE CITY, GA 30269-1486
8578069      FLD FLUGHAFEN - UND LOGISTIKDIENSTE,  POSTFACH 11 42,  LEIPZIG,  04029,  GERMANY
8582832      +FLIGHT DECK SPECIALISTS, INC.,  1288 BELMONT DRIVE,  MCMINNVILLE, TN 37110-1341
8586089      +FLIGHT DIMENSIONS INTERNATIONAL,  1015 TYRONE ROAD,  TYRONE, GA 30290-2407
8582000      FLIGHT DIRECTOR INC,  JFK INTERNATIONAL AIRPORT, BUILDING 141,  Jamaica, NY 11430
8579380      +FLIGHT DIRECTOR INC.,  100 MICHAEL ANGELO WAY,  AUSTIN, TX 78728-1258
8579464      FLIGHT EXPLORER,  FLIGHT DIMENSIONS INTERNATIONAL,  FLIGHT DIMENSIONS INTERNATIONAL,
             PO BOX 630650,  BALTIMORE, MD 21263-0650
8580139      +FLIGHT EXPLORER/SABRE,  7285 COLLECTION CTR DR,  CHICAGO, IL 60693-0072
8578441      FLIGHT PLAN AVIATION CONSULNTS,  AV AYRTON SENN,  2541 AEROPORTO DE JACAREPAGUA,
             BARRA DE TIJUCA,  RIO JANEIRO,  22775--002,  BRAZIL
8580298      +FLIGHT SERVICES & SYSTEMS,  5005 ROCKSIDE RD,  CLEVELAND, OH 44131-6829
8581515      +FLIGHT STATION DBA CREW OUTFITTERS,  APRIL KRANTZ,  3430 LANG AVE,  HAPEVILLE, GA 30354-1306
8578547      FLIGHT SUPPORT LTD.,  SWIFT FCIBTCGP,  9 PIER BLDG,  SHANNON AIRPORT,  SHANNON CO CLAIRE,,
             IRELAND
8583382      +FLIGHTLINE AIRCRAFT SERVICES,  113 PENNY LANE,  NEW FREEMAN, PA 17349-9450
8580026      +FLIGHTSAFETY INTERNATIONAL,  P.O. BOX 75691,  CHARLOTTE, NC 28275-0691
8585247      +FLIGHTSTAR,  7 AIRPORT RD,  SAVOY, IL 61874-9730
8582949      +FLOATS & FUEL CELLS,  KEVIN BREWER,  4010 PILOT DRIVE,  MEMPHIS, TN 38118-6916
8584680      +FLORIDA CASE DEPOT, INC,  6848 INDUSTRIAL AVE,  PORT RICHEY, FL 34668-6882
```

```
8584681    +FLORIDA CASE DEPOT, INC,   ELAINE BARRIOS,   6848 INDUSTRIAL AVE,   PORT RICHEY, FL 34668-6882
8586394    +FLORIDA DEPARTMENT OF AVIATION,   ATTN ACCOUNTS RECEIVABLE,   BLDG 846 PALM BEACH INTL AIRPORT,
             WEST PALM BEACH, FL 33406-1405
8585768    +FLORIDA DEPT OF ENVIRONMENTAL PROTECTION,   2600 BLAIR STONE RD,   TALLAHASSEE, FL 32399-6542
8585776     FLORIDA DEPT OF REVENUE,   5050 W TENNESSEE STREET,   TALLAHASSEE, FL 32399-0120
8585909     FLORIDA DEPT OF REVENUE,   PO BOX 30191,   TAMPA, FL 33630-3191
8585789     FLORIDA DIVISION OF ALCOHOLIC BEVERAGES,   and TOBACCO,   PARK TRAMMEL BLDG,   TAMPA, FL 33602
8586711     FLOYD QUINN,   FOREIGN STATION VENDOR - JAPAN
8577843     FLUGHAFEN FRANKFURT-HAHN GMBH,   GEBAUDE 667,   HAHN,,   GERMANY
8577845     FLUGHAFEN HAHN GMBH,   BUILDING 667C,   HAHN FLUGHAFEN,  55483,   GERMANY
8577869     FLUGHAFEN HAMBURG GMBH,   FLUGHAFENSTRABE 1-3,   HAMBURG,,   GERMANY
8578107     FLUGHAFEN LEIPZIG-HALLE,   DRESDNER BANK LEIPZIG,   LIEPZIG,,   GERMANY
8578106     FLUGHAFEN LEIPZIG-HALLE,   POSTANSCHRIFT-UND,   LIEPZIG,,   GERMANY
8578091     FLUGHAFEN LEIPZIG-HALLE,   POSTANSCHRIFT-UND,   LEIPZIG,,   GERMANY
8578087     FLUGHAFEN LEIPZIG/HALLE GMBH,   CAROLINE MEISSNER,   TERMINAIRING 11,   LEIPZIG, D-04435,
             GERMANY
8578105     FLUGHAFEN LEIPZIG/HALLE GMBH,   CAROLINE MEISSNER,   TERMINAIRING 11,   LIEPZIG, D-04435,
             GERMANY
8578104     FLUGHAFEN LEIPZIG/HALLE GMBH,   CHRIS SCHILLING,   TERMINAIRING 11,   LIEPZIG, D-04435,
             GERMANY
8578254     FLUGHAFEN MUNCHEN GMBH,   PO BOX 23 16 25,   MUNCHEN, 85325,   GERMANY
8578255     FLUGHAFEN MUNCHEN GMBH,   NICOLE STOFFELS,   PO BOX 23 16 25,   MUNCHEN,,   GERMANY
8578302     FLUGHAFEN NURNBERG,   FLUGHAFENSTRABE 100,   NURNBERG,,   GERMANY
8578299     FLUGHAFEN NURNBERG,   FLUGHAFENSTRABE 100,   NURNBERG, D 90411,   GERMANY
8578576     FLUGHAFEN STUTTGART GMBH,   Billie Wilson-Larkins,   POSTFACH 230461,   STUTTGART, D-70624,
             GERMANY
8577634     FLUUGHAFEN DRESDEN GMBH,   SIMONE LAUTNER,   DRESDEN INTERNATIONAL,   DRESDEN,,   GERMANY
8577498     FLYHT AEROSPACE SOLUTIONS LTD,   300 E, 1144-29 AVE NE,   CALGARY, AB T2E 7P1,   CANADA
8577497     FLYHT AEROSPACE SOLUTIONS LTD,   220 W, 1144-29 AVE NE,   CALGARY, AB T2E 7P1,   CANADA
8577499     FLYHT AEROSPACE SOLUTIONS LTD,   200W 1144-29 AVENUE NE,   CALGARY, AB T2E 7P1,   CANADA
8576959     FLYHT AEROSPACE SOLUTIONS LTD,   200 W, 1144-29 AVE NE,   Canada
8577500     FLYHT AEROSPACE SOLUTIONS LTD,   GINO DAVOLI,   1144-29 AVENUE NE,   SUITE 200W,
             CALGARY, AB T2E 7P1,   CANADA
8577505     FLYHT AEROSPACE SOLUTIONS, LTD,   GINO DAVOLI,   200W. 1144-29 AVENUE NE,   CALGARY, AB,
             CANADA
8577502     FLYHT Aerospace Solutions LTD,   Chief Executive Officer,   Suite 200W,,   CALGARY, AB T2E7P1,
             CANADA
8577503     FLYHT Aerospace Solutions LTD,   Chief Executive Officer,   Suite 200W, 1144-29 Avenue NE,,
             CALGARY, AB T2E7P1,   CANADA
8580140    +FLYING FOOD CATERING INC.,   C O BANK OF AMERICA,   98036 COLLECTION CTR DR,
             CHICAGO, IL 60693-0980
8580141    +FLYING FOOD GROUP LAX,   C O BANK OF AMERICA,   98036 COLLECTION CTR DR,
             CHICAGO, IL 60693-0980
8580142    +FLYING FOOD GROUP LLC,   C/O BANK OF AMERICA,   CHICAGO, IL 60693-0001
8580143    +FLYING FOOD GROUP LLC,   C O BANK OF AMERICA,   98036 COLLECTION CTR DR,
             CHICAGO, IL 60693-0980
8580144    +FLYING FOOD SERVAIR MIAMI LLC,   C O BANK OF AMERICA,   5961 COLLECTION CTR DR,
             CHICAGO, IL 60693-0059
8580145    +FLYING FOOD SERVICES INC,   C O BANK OF AMERICA,   14099 COLLECTION CTR DR,
             CHICAGO, IL 60693-0140
8585335    +FLYING FOOD SERVICES(SEA),   2300 S. 154TH STREET,   SEATTLE, WA 98188-2038
8585456    +FLYNN, JAMES,   1003 BRIGHTHILL ROAD,   SMITHVILLE, TN 37166-3027
8586362    +FLYNN, MICHAEL,   260 CADMAN AVENUE,   WEST BABYLON, NY 11704-6711
8580995    +FOKKER AIRINC INCORPORATED,   JON CURRY,   14560 GREENO ROAD,   FAIRHOPE, AL 36532-5631
8582001     FOKKER AIRLINE INC.,   JFK INTERNATIONAL AIRPORT, BUILDING 142,   Jamaica, NY 11430
8585060    +FOLEY, EDWARD,   439 DANDELION BEND,   SAN ANTONIO, TX 78245-3358
8579039    +FORD & HARRISON,   1275 PEACHTREE ST N.E.,   ATLANTA, GA 30309-7517
8579329     FORD & HARRISON LLP,   P.O. BOX 101423,   ATLANTA, GA 30392-1423
8583628    +FOREST STAFFING SOLUTIONS INC,   JEFF BIELIK,   19 WEST 44TH STREET, 9TH FLOOR,
             NEW YORK, NY 10036-6101
8581789    +FORMICA, DOMENICO,   159-23 99TH STREET,   HOWARD BEACH, NY 11414-3537
8583690    +FORREST SOLUTIONS INC.,   19 WEST 44TH ST,   NEW YORK, NY 10036-6101
8581182     FORT-WAYNE ALLEN COUNTY,   AIRPORT AUTHORITY,   FORT WAYNE, IN 76409
8582186    +FORTE PRODUCT SOLUTIONS,   4100 RIVERSIDE STREET,   KANSAS CITY, MO 64150-9668
8581883     FORWARD DOOR CO. INC,   404 BAYVIEW AVE,   INWOOD, NY 11096-1831
8583189    +FOSSCO, INC.,   3948 OAKCON POINT ROAD,   MILTON, FL 32583-9035
8579482    +FOUR POINTS BY SHERATON,   308 GODFREY BLVD,   BANGOR, ME 04401-3024
8578331     FOXY CLEAN,   MIDDENLAAN 58,   OOSTENDE,,   BELGIUM
8583422    +FPRS DEPOSITORY-FIDELITY 401K,   BANK DEUTSCHE BANK OF AMERICA,   60 WALL ST,
             NEW YORK, NY 10005-2858
8583389   ++++FQO HAZMAT TRAINING, INC,   ELAINE OILER,   7886 WETZEL TYLER RIDGE RD,
             NEW MARTINSVILLE WV 26155-7404
            (address filed with court: FQO HAZMAT TRAINING, INC,   ELAINE OILER,   205-B SANDY KNOB ROAD,
             NEW MARTINSVILLE, WV 26155-9600)
8579451    +FRANCESCA QUADRELLI,   6304 THE ALAMEDA,   BALTIMORE, MD 21239-1546
8577057     FRANCIS NORTON,   JAPAN FIELD CHECK,,   JAPAN
8586548    +FRANCIS PATRICK REARDON,   3852 APPALOOSA DRIVE,   WOODBRIDGE, VA 22192-6219
8586549    +FRANCIS PATRICK REARDON JR,   FRANCIS REARDON,   3852 APPALOOSA DR,   WOODBRIDGE, VA 22192-6219
8578172     FRANK BROWN & SON (LUTON) LTD,   87-105 WINGATE ROAD,   LUTON BEDFORDSHIRE, LU48QA,   ENGLAND
8580657    +FRANK H. DOGLIONE,   1794 CONVERSE COURT,   DELTONA, FL 32738-4153
```

```
8582256    +FRANK JAY & ASSOCIATES,   2909 HIGH VALLEY DRIVE,   KINGWOOD, TX 77345-2356
8578071     FRANK TORPEL,   JPMORGAN CHASE,   JOHANNISPLATZ 01,   LEIPZIG,  04103,   GERMANY
8577751     FRANKFURT HAHN AIRPORT,   DEUTSCH BANK AG,   FRANKFURT,,   GERMANY
8586006    +FRANKLIN PRODUCTS,   153 WATER ST.,   TORRINGTON, CT 06790-5339
8583602    +FRANKLIN, RONALD,   101 W 79TH STREET,   NEW YORK, NY 10024-6474
8577795     FRAPORT,   FRANKFURT MAIN,   HRB 7-0 42,   GERMANY
8577803     FRAPORT CARGO SERVICE GMBH,   CARGO CITY SUD GEBAUDE 532,   GEBAUDE,  00532,   GERMANY
8577824     FRAPORT CARGO SERVICE GMBH,   CARGO CITY SUD GEBAUDE 532,   GERMANY,,   GERMANY
8577784     FRAPORT FRANKFURT AIRPORT,   SERVICES WORLDWIDE,   FRAPORT AG 60547,   FRANKFURT AM MAIN,,
             GERMANY
8578709     FRAPORT GROUND SERV. AUSTRIA,   MAG VERENA SCHUMICH,   VIENNA AIRPORT,
             VERSORGUNSSTRSSE OBJEKT 951,   WEIN FLUGHAFEN, VIENNA 01300,   AUSTRIA
8579754    +FRASER, LANCE,   90 WAVERLY AVENUE APT 1,   BROOKLYN, NY 11205-2432
8581026    +FREDDIE WILLIAMS,   6536 WINDY CREEK WAY,   FAYETTEVILLE, NC 28306-8902
8577582     FREDRIK ANDREW CRAIGHAN,   39 W ST,   CONGLETON CHESHIRE,,   UNITED KINGDOM
8577581     FREDRIK ANDREW CRAIGHAN,   39 WEST STREET,   CONGLETON CHESHIRE,  CW12 1JN,   UNITED KINGDOM
8579596    +FREEDOM COURT REPORTING INC,   2015 3RD AVENUE NORTH,   BIRMINGHAM, AL 35203-3301
8583692     FREEHILL HOGAN & MAHAR LLP,   80 PINE STREET,   NEW YORK, NY 10005-1759
8583479    +FREEMAN & LEWIS LLP,   ROBERT Y LEWIS,   228 EAST 45TH STREET,   NEW YORK, NY 10017-3303
8583276    +FREEMAN HOLDINGS OF RIVERSIDE, LLC,   17301 HEACOCK ST.,   MORENO VALLEY, CA 92551-9559
8583480    +FREEMAN LEWIS LLP,   228 EAST 45TH ST,   NEW YORK, NY 10017-3303
8577797     FREEPORT FLIGHT SERVICES,   PO BOX F40359,   FREEPORT,,   BAHAMAS
8581176     FREIGHT VALUE,   PO BOX 10048,   FORT SMITH, AR 72917-0048
8586140    +FREMOUW ENVIRONMENTAL SERVICES, INC,   PO BOX 2875,   VACAVILLE, CA 95696-2875
8578137     FRESHFIELDS BRUCKHAUS DERINGER,   65 FLEET STREET,   LONDON, EC4Y 1HS,   ENGLAND
8579543    +FRIGIDYNE AIR CONDITIONING,   1924 BELLMORE AVENUE,   BELLMORE, NY 11710-5641
8580855    +FRITSCHE, ALAN G.,   1060 BALLY BUNION DR,   EGG HARBOR CIRY, NJ 08215-5104
8580676     FRONTIER AIRLINES,   FRONTIER CENTER ONE,   DENVER, CO 80249-7312
8583574    +FS PRIVATE INVESTMENTS III LLC,   VINCENT J CEBULA,   520 MADISON AVE,
             NEW YORK, NY 10022-4213
8581166     FT LAUDERDALE-HOLLYWD INTL APT,   ATTN FINANCE BROWARD COUNTY AVIATION,   320 TERMINAL DR,
             FORT LAUDERDALE, FL 33315
8577059     FUJI XEROX CO. LTD.,   CAC CHUO BRANCH,   2 46 1 HON CHO NAKANO KU,   JAPAN
8579260     FULTON COUNTY TAX COMMISSION,   ARTHUR E. FERDINAND,   ATLANTA, GA 30348-5052
8579722    +Fabian Robinson,   2503 Belmont Ave.,   Bronx, NY 10458-6283
8579795    +Fabiola Augustin,   1148 East 52nd Street, 2nd Fl.,   Brooklyn, NY 11234-1625
8579796    +Fabiola C Augustin,   1148 East 52nd Street 2nd Fl,   Brooklyn, NY 11234-1625
8582087    +Falana Bianca Fray,   155-54 116th Avenue,   Jamaica, NY 11434-1510
8582088    +Falana Fray,   155-54 116th Avenue,   Jamaica, NY 11434-1510
8581048    +Fayette Appliance Service,   Eddy Chambers,   485 Crabapple Rd,   Fayetteville, GA 30215-7063
8584262    +Fayette County Education Foundation,   Rick Lindsay,   2004 Commerce Dr, Ste 120,
             Peachtree City, Ga 30269-3573
8581035    +Fayette County Tax Commissioner,   PO BOX 70,   FAYETTEVILLE, GA 30214-0070
8582945    +FedEx Charters,   3131 Democrat Rd,   Memphis, TN 38118-1516
8586130     FedEx Custom Critical,   1475 Boettler Road,   Uniontown, OH 44685-9584
8582939    +FedEx TechConnect, Inc,   Attn Revenue Recovery/Bankruptcy,
             As Assignee of Federal Express Corp,   FedEx Ground Package Systems etc,
             3965 Airways Blvd. Module G, 3rd Floor,   Memphis, TN 38116-5017
8582089    +Federal Aviation Administration,   1 AVIATION PLAZA,   JAMAICA, NY 11434-4809
8580326     Federal Aviation Administration,   Paula Watson,   Administrative Services Group, AJV-E52,
             College Park, Ga 30337
8586261    +Federal Insurance Co.,   15 Mountainview Road,   Warren, NJ 07059-6711
8583378    +Federal Insurance Company (Chubb),   1615 Brett Road, 1st Floor,   New Castle, DE 19720-2425
8583379    +Federal Insurance Company (Chubb),   Ed Randolph,   1615 Brett Road,   1st Floor,
             New Castle, DE 19720-2425
8578101     Federal State Unitary Enterprise,   37 BLOCK 7,   LENINGRADSKIY PROSPECT 125993,
             LENINGRADSKIY PROSPECT,   125993,   RUSSIA
8578244     Federal State Unitary Enterprise,   37, block 7,,   MOSCOW,,   RUSSIA
8578669     Ferdinand Pullon,   49 Mabelle Avenue #703,   Toronto, ON M9a5B1,   CANADA
8583990    +Feshica L Bridgette,   640 Canyon Oaks Dr #D,   Oakland, CA 94605-5918
8579759    +Fiaz Beckham Salim,   1091 Liberty Ave 2nd Fl,   Brooklyn, NY 11208-2924
8580468    +Fidelity,   100 Magellan Way,   Covington, KY 41015-1999
8580469    +Fidelity,   Trevis Willis,   100 Magellan Way,   Covington, KY 41015-1987
8584190    +Finavia Corporation,   c/o The Guerrini Law Firm,   106 S Mentor Ave, Suite 150,
             Pasadena, CA 91106-2951
8585838    ##+Fiyaz Choudhary,   3706 W Idlewild Ave, #900,   Tampa, FL 33614-5725
8580297     Flight Service & Systems, Inc.,   Laura Davies,   Formerly - Gournd Services Corp,
             Cleveland, Oh 44131
8585779     Florida Department,   of Environmental Protection,   NPDES Stormwater Notices Ctr, MS #2510,
             2600 Blair Stone Rd.,   TALLAHASSEE, FL 32399-2400
8585769     Florida Department of Financial Services,   Bureau Of Unclaimed Property,
             BUREAU OF UNCLAIMED PROPERTY,   PO BOX 6350,   TALLAHASSEE, FL 32314-6350
8585767     Florida Dept of State,   Division of Corporation,   Tallahassee, Fl 32314
8585773     Florida Dept of State,   Corporations Division,   Attn Bankruptcy Unit,
             5050 West Tennessee St,   TALLAHASSEE, FL 32399-0100
8584266    ##+Florisa Acosta,   411 Deer Grass Trail,   Peachtree City, GA 30269-3411
8584267    ##+Florisa Olivera,   411 Deergrass Trail,   Peachtree City, GA 30269-3411
8577238     Flughafen Hamburg GmbH,   Dragna Marinkovic,   Flughafenstrasse 1 - 3, D - 22335,
             AG HAMBURG,  HRB 2130,   GERMANY
8577887     Flughafen Hannover-Langenhagen GmbH HAJ,   PO BOX 42 02 80,,   HANOVER,  30662,   GERMANY
```

```
District/off: 0311-1          User: Cheryl          Page 51 of 157          Date Rcvd: Oct 17, 2014
                              Form ID: b9d           Total Noticed: 9397
```

```
8577888     Flughafen Hannover-Langenhagen GmbH HAJ,   HANNELORE JAGER,   PO BOX 42 02 80,,   HANOVER,,
            GERMANY
8578012     Flughafen Koln Bonn Gmbh,   HEINRICH STEINMANN STR 12,   KOLN,   51147,   GERMANY
8578088     Flughafen Leipzig/Halle GmbH,   Caroline Meissner,   Terminalring 11,,   LEIPZIG,   D-04435,
            GERMANY
8578089     Flughafen Leipzig/Halle GmbH,   Christoph Schilling,,   Terminalring 11,,   LEIPZIG,   D-04435,
            GERMANY
8578100     Flughafen Leipzip/Halle GmbH,   Mr. Ass. Jur. Martin Hofmann,   Terminalring 11,   Flughafen,
            Leipzig/Halle,   D-04435,   GERMANY
8578577     Flughafen Stuttgart,   Billie Wilson-Larkins,   Postfach 230461,   STUTTGART,,   GERMANY
8580221    +Flying Food Catering, Inc (ORD).,   36432 Treasury Center,   Chicago, Il 60694-6400
8582127     Flying Food Servaiz JFK, LLC,   BLDG 146, JFK AIRPORT,   JAMIACA, NY 11430
8582286    +Fokker Services, Inc,   456 AEROTRON PKWY,   LAGRANGE, GA 30240-4075
8579219    +Ford & Harrison, LLP,   271 17th Street NW,   Suite 1900,   Atlanta, GA 30363-6202
8579220    +FordHarrison, LLP,   271 17th Street NW,   Suite 1900,   Atlanta, GA 30363-6202
8583445    +Foster & Wolkind, P.C.,   Peter B. Foster, Esq.,   80 Fifth Avenue, Suite 1401,
            New York, NY 10011-8002
8576909     France Handling,   FRET 5 10 RUE DU PAVE,   BP 10353,   95706,   FRANCE
8581930    +Francesca Lopez,   34-11 71st Street,   Jackson Hts, NY 11372-1058
8579806    +Francesca Menaged,   1208 East 94th St.,   Brooklyn, NY 11236-3931
8581314    +Francesca Menaged,   18917 Quiet Oak Lane,   Germantown, MD 20874-1820
8585559    +Francis Cichy,   1126 Overdale Road,   St Augustine, FL 32080-2300
8581011    +Frank & Associates PC,   500 Bi-County Blvd,   Farmingdale, NY 11735-3988
8578784    +Frank Bowden,   1863 Philema Road S,   Albany, GA 31701-4709
8584141    +Frank Edmonds,   6700 Quintette Rd,   Pace, FL 32571-9775
8580849    +Frank Ferrara,   1719 Waltman Rd,   Edgewood, MD 21040-2334
8581001    +Frank Quadrelli,   602 Remington Rd,   Fallston, MD 21047-2417
8582788    +Frank Waugh,   12 Linda Drive,   Massapequa Park, NY 11762-1420
8580618    +Franklin Sharpe,   725 Naramore St,   Davidson, NC 28036-6921
8586025    +Franz Rasmussen,   206 North Lake Ave.,   Troy, NY 12180-6599
8585057    #+Fred Blower,   11020 Huebner Oaks, #427,   San Antonio, TX 78230-1132
8584268    +Fred Cayago,   ATTN WOA Manager, General Far East,   101 World Dr.,
            Peachtree City, GA 30269-6965
8577285     Fred Itule,   PSC 78 BOX 2664,   APO, AP 96326,   Japan
8578848    +Frederick Patterson,   2 Entrada Circle,   American Canyon, CA 94503-3111
8582304    +Frederick W Sawyer,   607 Temple Terrace,   Lakeland, Fl 33801-5710
8585210    +Fredric R Horowitz,   PO Box 3613,   Santa Monica, CA 90408-3613
8577217     Fredrik Craighan,   409 Mariakerkelaan,   8400 Oostende,   08400,   BELGIUM
8577058     Freelyn White,   JAPAN FIELD CHECK,   JAPAN
8579560    +Freight Lanes International,   Rick Kroon,   2509 NW AUBREY RD,   BEND, OR 97701-5536
8586538    +Fremouw Environmental Services, Inc.,   Dina Barron,   9110 Winters Rd,
            WINTERS, CA 95694-9665
8576976     French Civil Aviation Authority Direct,   Generale de l Aviation Civile,
            Attn Madame Louise Bouvier, Svc Recouvre,   1 rue Vincent Auriol,   13617 Aix en Provence,
            France
8579544    +Frigidyne Air Conditioning Co., Inc.,   Gov Braum,   1924 Bellmore Ave.,
            BELLMORE, NY 11710-5641
8577851     Fuhse Transport,   Billie Wilson-Larkins,   Halskestrabe 40,   Hamburg,   22113,   Germany
8581137    #+Future Forwarding Company,   Jim Wappler,   5356 Georgia Hwy 85 Suite 400,
            Forest Park, Ga 30297-2471
8585285     G & H AEROSPACE INC.,   SCOTTSDALE AIRPORT,   SCOTTSDALE, AZ 85260
8585286    +G&H Aerospace, Inc,   15035 N 74th St,   Scottsdale, Az 85260-2406
8584770    +G. Chaudoin,   18 Washington Dr,   Raymond, NH 03077-2415
8585291    +G. E. PICKERING INC.,   263 GLEN COVE AVENUE,   SEA CLIFF, NY 11579-1817
8581160    +G.A. TELESIS, LLC,   1850 NW 49TH STREET,   FORT LAUDERDALE, FL 33309-3004
8577323     G.E. LOGISTICS CO. LTD,   Amanda Baccheri,   311 SOI CHOKCHAIJONGJAMROEN,   BANGKOK,   10120,
            THAILAND
8581557    +G.E. ON WING SUPPORT,   3000 EARHART COURT,   HEBRON, KY 41048-8296
8580569     G2 SECURE STAFF,   PO BOX 674159,   DALLAS, TX 75267-4159
8584155    +G4S-PARSONS PACIFIC, LLC,   7121 FAIRWAY DR, SUITE 301,   PALM BEACH, FL 33418-3766
8579167    +GA SUPERIOR COURT CLERKS COOP AUTHORITY,   COOPERATIVE AUTHORITY,   NOTARY DIVISION,
            1875 Century Blvd, Suite 100,   ATLANTA, GA 30345-3314
8586077    +GA TELESIS (CRG),   TUSCON INTL AIRPORT,   6900S PARK AVE,   TUSCON, AZ 85756-6917
8583040    +GA TELESIS Component Repair Group SE LLC,   3950 NW 28th St,   Miami, Fl 33142-5610
8581170     GA TELESIS LLC,   1850 NW 49TH ST,   FORT LAUDERDALE, FL 33309-3004
8581255    +GA TELESIS LLC,   1850 NW 49TH STREET,   FT LAUDERDALE, FL 33309-3004
8581256    +GA TELESIS LLC,   RUBEN ROMERO,   1850 NW 49TH STREET,   FT LAUDERDALE, FL 33309-3004
8583406    +GABAI BATSHEVA,   330 W. 95th STREET,   NEW YOR, NY 10025-6101
8584457    +GABILLON, MELISSA,   1919 CHESTNUT STREET APT 1508,   PHILADELPHIA, PA 19103-3424
8584104    +GABLES ENGINEERING, INC.,   PO BOX 918568,   ORLANDO, FL 32891-0001
8581002    +GABRIELLA QUADRELLI,   602 REMINGTON RD,   FALLSTON, MD 21047-2417
8577962     GAIKOKU UNYU KENKO HOKEN,   KUMIAI, JAPAN,,   JAPAN
8577060     GAIKOKU UNYU KOSEINENKIN KIKIN,   JAPAN
8584098    +GALAXY AVIATION OF ORLANDO,   4250 EXPRESS STREET,   ORLANDO, FL 32827-5332
8584097    #+GALAXY AVIATION OF ORLANDO,   9245 TRADEPORT DR,   ORLANDO, FL 32827-5305
8584186    +GALILEO INTERNATIONAL,   ATTN CHARMAINE HENRY,   7 SYLVAN WAY,   PARSIPPANY, NJ 07054-3805
8586585    +GALLAGHER, MADELINE,   38 WESTERLY STREET,   YONKERS, NY 10704-2040
8579525     GALLATIN AIRPORT AUTHORITY,   GALLATIN FIELD RD STE 6,   BELGRADE, MT 59714
8582439    +GALLS INC.,   KEISHA GREEN,   1340 RUSSELL CAVE RD.,   LEXINGTON, KY 40505-3114
8584933    +GALLUCCI, GUIDO,   18 FOREST STREET,   RONKONKOMA, NY 11779-5203
```

```
8582712    +GAMMON TECH PRODUCTS, INC,  P.O BOX 400,  MANASQUAN, NJ 08736-0400
8577799     GANDER INTL AIRPORT AUTHORITY,  PO BOX 400,  GANDER, NF A1V 1W8,  CANADA
8577271     GANNON LIAM,  PSC 76 BOX 225,  APO, AE 09720,  Italy
8582076    +GARDNER, KIYOKO MIOSHI,  164-01 84TH AVE,  JAMAICA, NY 11432-1828
8582110    +GARRAWAY, ROBERT L,  13028 148TH STREET,  JAMAICA, NY 11436-2315
8586714     GARY EDWARDS,  FOREIGN STATION VENDOR-JAPAN
8584906    +GARY GOODPASTER,  2351 SUNSET BEND STE 170-709,  ROCKLIN, CA 95765-4338
8580637     GARY OLIVER,  4085 GRANDVIEW,  DAYTONA BEACH, FL 32118
8583133    +GAS GLOBAL AEROTECH SUPPORT,  1521 ALTON RD STE418,  MIAMI BEACH, FL 33139-3301
8577793     GASE-SOBOTH,  ATTN LEGAL DEPT,  MORSESTRASSE 28,  FRANKFURT MAIN,  60486,  GERMANY
8577792     GASE-SOBOTH,  MORSESTRASSE 28,  FRANKFURT MAIN,  60486,  GERMANY
8583243    +GAT AIRLINE GROUND SUPPORT,  PO BOX 88029,  MOBILE, AL 36608-0029
8580559     GATE GOURMET,  MAIL CODE 5124,  DALLAS, TX 75266-0367
8578756     GATE GOURMET & MAASA MEXICO,  Avenida Santarini s/n,  Zona A de Hangares AICM,
             Aeropuerto Intl. Cd. de Mexico,  Mexico, D.F.,  CP,  15740
8578480     GATE GOURMET ABM,  AIRPORT BASEL MULHOUSE,  SAINT LOUIS, F-68300,  FRANCE
8578481     GATE GOURMET ABM,  ESTELLE PELLICIARI,  EuroAirport,  Basel Mulhouse Freiburg,
             Saint Louis,  F-68300,  France
8586715     GATE GOURMET ARGENTINA SRL,  SWIFT ITAUARBA
8586524     GATE GOURMET AUSTRALIA,  PO BOX 39289,  WINNELLIE, NT 00821
8578666     GATE GOURMET CANADA INC,  ELECTRONIC TRANSFERS,  HSBC CANADA,  TORONTO, ON M5J 1S9,  CANADA
8578665     GATE GOURMET CANADA INC,  HSBC CANADA,  TORONTO, ON M5J 1S9,  CANADA
8577848     GATE GOURMET CANADA YHZ,  Halifax Stanfield International Airport,  HALIFAX, NS,  CANADA
8578760     GATE GOURMET CANADA YHZ,  PAT WILLOUGHBY,  Halifax Stanfield International Airport,  NS,,
             CANADA
8577659     GATE GOURMET DUBLIN,  SOUTH APRON, DUBLIN AIRPORT,  DUBLIN,,  IRELAND
8577660     GATE GOURMET DUBLIN,  NEIL HAINSWORTH,  SOUTH APRON, DUBLIN AIRPORT,  DUBLIN,,  IRELAND
8578286     GATE GOURMET GMBH,  ADMIRAL-ROSENDAHL STR,  NEU-ISENBURG,,  GERMANY
8578287     GATE GOURMET GMBH,  ADMIRAL-ROSENDAHL STR,  ADMIRAL-ROSENDAHL STR,  NEU-ISENBURG,,  GERMANY
8581656    +GATE GOURMET HONOLULU,  324 RODGERS BOULEVARD,  HONOLULU, HI 96819-5206
8577661     GATE GOURMET IRELAND LTD,  S APRON,  DUBLIN AIRPORT,  DUBLIN,,  IRELAND
8586716     GATE GOURMET PERU SRL,  SWIFT CODE BCPLPEPL
8578123     GATE GOURMET PORTUGAL,  SERVISCOS DE CATERING. LDA,  SERVISCOS DE CATERING LDA,
             RUA D 78 AEROPORTO DE LISBOA,  LISBOA,,  PORTUGAL
8576954     GATE GOURMET RIO DE JANEIRO,  RIO DE JANEIRO,  BRAZIL
8578573     GATE GOURMET SWEDEN AB,  MICHAEL KOLDING,  DRIFTVAGEN,  PO Box 124,
             Stockholm-Arlanda,  SE-190,  Sweden
8578285     GATE GOURMET(NEU-ISENBURG GERMANY),  GmbH Deutschland,  Neu-Isenburg, D-63263,  GERMANY
8577253     GATE GOURMET-AMSTGERDAM BV,  PO BOX 7528,  NL 1117 ZG SCHIPHOL E,  AMSTERDAM,,  NETHERLANDS
8578007     GATE LOGISTICS,  STARISKES ST. 33, LAISTU VILLAGE,  KLAIPEDA,  95366,  LITHUANIA
8581177    +GATE ONE TRAVEL,  455 MARYLAND DRIVE,  Fort Washington, PA 19034-2510
8580561     GATE SAFE INC.,  PO BOX 660367,  DALLAS, TX 75266-0367
8580585     GATE SAFE INC.,  DEPT 2286 ACCT 000164852,  DALLAS, TX 75312-2286
8578574     GATEGOURMET STOCKHOLM AB,  DRIFTVAGEN,  PO Box 124,  Stockholm-Arlanda, SE-190,  Sweden
8578571     GATEGOURMET STOCKHOLM AB,  PO BOX 124,  STOCKHOLM,,  SWEDEN
8586371    +GATEWAY CHRISTIAN FELLOWSHIP,  129 BULL HILL LANE,  WEST HAVEN, CT 06516-3949
8580591     GBC,  JANICE WHORTON,  PO BOX 203412,  DALLAS, TX 75320-3412
8581120     GBG HOLDINGS INC,  2600 TOWNE CENTRE DR,  FOOTHILL RANCH, CA 92601
8581121     GBG HOLDINGS INC,  2600 TOWNE CENTRE DR STE 100,  FOOTHILL RANCH, CA 92601
8578410     GCM-Ground Control Mexico S.A. de C.V.,  Carr. Miguel Aleman Km. 14.2 No.,  Ext. S/N,
             R.F.C. GCM030603 TXA,,  MEXICO
8577296     GCM-Ground Control Mexico S.A. de C.V.,  Km 14 2 Carr Miguel Aleman No 208-L,
             Apodaca, NL 66630,  Mexico
8576994     GCS CLEANING SERVICE,  GERMANY
8580241    +GE AVIATION,  CHRISTOPHER CAMPBELL,  ONE NEUMANN WAY,  ROOM 285,  CINCINNATI, OH 45215-1915
8580262    +GE AVIATION,  CHRISTOPHER CAMPBELL,  ONE NEUMANN WAY,  ROOM 285,
             CINCINNATTI, OH 45215-1915
8584612    +GE AVIATION MATERIALS,  P.O. BOX 642781,  PITTSBURGH, PA 15264-2781
8582661    +GE AVIATION SYSTEMS,  1354 CLIFFORD AVENUE,  LOVES PARK, IL 61111-4766
8580279    +GE AVIATION SYSTEMS REPAIRS,  14100 ROOSEVELT BLVD,  CLEARWATER, FL 33762-3805
8580239    +GE Aviation,  Christopher Campbell,  One Neumann Way, Rm. 285,,  CINCINNATI, OH 45215-1915
8581391    +GE Aviation Materials LP,  Kale Keck,  3010 Red Hawk Dr,  Grand Prarie, TX 75052-7713
8578395     GE CALEDONIAN-PIK,  GE CALEDONIAN LIMITED,  PRESTWICK INTERNATIONAL AIRPORT,
             PRESTWICK, AYRSHIRE,  KA9 2RX,  ENGLAND
8585648    +GE CAPITAL AVIATION SERVICES,  201 HIGH RIDGE RD,  STAMFORD, CT 06905-3417
8585649    +GE CAPITAL AVIATION SERVICES,  777 LONG RIDGE ROAD, BLDG C,  STAMFORD, CT 06927-0001
8584610     GE CAPITAL MODULAR SPACE,  PO BOX 641595,  PITTSBURGH, PA 15264-1595
8584611     GE CAPITAL MODULAR SPACE,  PO BOX 641596,  PITTSBURGH, PA 15264-1596
8586462    +GE Cap Aviation Svcs LLC and Ltd,  Mark D. Collins, L. Katherine Good and,
             Tyler D. Semmelman,  Richards, Layton & Finger, P.A.,  920 N. King Street,
             Wilmington, DE 19801-3301
8586463    +GE Cap Aviation Svcs LLC and Ltd,  Attn Mark D. Collins, L. Katherine Good,
             and Tyler D. Semmelman,  Richards, Layton & Finger, P.A.,  920 N. King Street,
             Wilmington, DE 19801-3301
8583658    +GE Capital Aviation Services LLC,  and GE Capital Aviation Services Limited,
             Weil, Gotshal & Manges LLP,  Attn Jacqueline Marcus,  767 Fifth Avenue,
             New York, NY 10153-0119
8585650    +GE Capital Aviation Services Limited,  as Lease Manager for LIFT Arizona LLC,
             Attn Operations Leader,  777 Long Ridge Road,  Stamford, CT 06927-0001
```

```
8585651      +GE Capital Aviation Svcs LLC in Capacity,   Lease Manager for Lessors of Leases,
              on the Addendum attached hereto,  Attn Operations Leader,   777 Long Ridge Road,
              Stamford, CT 06927-0001
8583659      +GE Capital Aviation Svcs LLC in Capacity,   Lease Manager for Lessors of Leases,
              Weil, Gotshal & Manges LLP,  Attn Jacqueline Marcus & Frank Grese III,   767 Fifth Avenue,
              New York, NY 10153-0119
8583660      +GE Capital Aviation Svcs Ltd in Capacity,   as Lease Manager for LIFT Arizona LLC,
              Weil, Gotshal & Manges LLP,  Attn Jacqueline Marcus & Frank Grese III,   767 Fifth Avenue,
              New York, NY 10153-0119
8584593      +GE ENGINE SERVICES DIST LLC,   P.O. BOX 640950,   PITTSBURGH, PA 15264-0950
8580242      +GE Engine Services Distribution, LL,   1 NEUMANN WAY,   CINCINNATI, OH 45215-1988
8582002       GE HUNGARY ZRT,   2112 VERESEGYHANZ,   JFK INTERNATIONAL AIRPORT, BUILDING 143,
              Jamaica, NY 11430
8581078      +GE INSPECTION TECH AKA EVEREST V.I.,   199 HWY. 206,   FLANDERS, NJ 07836-4501
8585448      +GE INSPECTION TECHNOLOGIES LP,   BRENDA VAN WIE,   721 VISIONS DRIVE,
              SKANEATELES, NY 13152-6475
8585292      +GE PICKERING,   263 GLEN COVE AVENUE,   SEA CLIFF, NY 11579-1817
8585630      +GECAS,   777 Long Ridge Road, BLDG C,   STAMFORD, CT 06902-1247
8585652      +GECAS,   Matthew Milligan,,   777 Long Ridge Road, Bldg C,,   STAMFORD, CT 06927-0001
8582950      +GECAS,   3860 E. Holmes Road,   Memphis, TN 38118-7710
8582951      +GECAS - AMS,   3860 E.HOLMES ROAD,   MEMPHIS, TN 38118-7710
8585653      +GECAS FCS CARPENTER-J, INC.,   C/O GE CAPITAL AVIATION SERVICES, INC.,   201 HIGH RIDGE ROAD,
              STAMFORD, CT 06927-0001
8585654      +GECAS FSC CARPENTER,   201 HIGH RIDGE RD,   STAMFORD, CT 06905-3417
8585655      +GECAS FSC Carpenter J Inc.,   C O GE CAPITAL AVIATION SERVICES INC,   ATTN CONTRACTS LEADER,
              201 HIGH RIDGE RD,   STAMFORD, CT 06905-3417
8585656      +GECAS FSC Carpenter-J, Inc.,   c/o GE Capital Aviation Services, Inc.,
              Attn Customer Service Lender,   201 High Ridge Road,   Stamford, CT 06927-0001
8585657      +GECAS, INC.,   201 HIGH RIDGE RD,   STAMFORD, CT 06905-3417
8579310       GECAS-AMS,   WANDA WARD,   P.O. BOX 402726,   ATLANTA, GA 30384-2726
8577685       GEMINI CARS (EGHAM) LTD,   50 STATION RD,   EGHAM, SURREY TW20 9LF,   ENGLAND
8579878      +GEMSTAR MANUFACTURING,   1515 NORTH 5TH STREET,   CANNON FALLS, MN 55009-1161
8580961      +GENA JENKINS,   122 SHADOW CREEK CT,   FAIRBURN, GA 30213-6432
8578337      +GENERAL AIR SERVICES INC.,   ACCOUNTING DEPT,   QUEEN BEATRIX INTL AIRPORT,   ORANJESTAD,,
              ARUBA
8579153      +GENERAL BLDG MAINTENANCE, INC,   3835 PRESIDENTIAL PKWY,   ATLANTA, GA 30340-3722
8581612       GENERAL BLDG MAINTENANCE, INC,   630 ASH RD,   HOFFMAN ESTATES, IL 60169-1970
8583575      +GENERAL DYNAMICS CORPORATION,   C/O GUGGENHEIM PARTNERS - KAITLIN TRINH,   135 E 57TH ST 6TH FL,
              NEW YORK, NY 10022-2050
8580240      +GENERAL ELECTRIC,   1 NEUMANN WAY,   CINCINNATI, OH 45215-1988
8585393      +GENERAL MAINTENANCE & CONSTRUCTION INC,   136 Inverness Road,   SEVERNA PARK, MD 21146-1355
8583193      +GENERAL MITCHELL AIRPORT,   PO BOX 78979,   MILWAUKEE, WI 53278-8979
8583743      +GENERAL MOTORS HOURLY RATE,   EMPLOYEES PENSION TRUST,   2 WORLD FINANCIAL CENTER,
              BLDG B 18TH FL,   NEW YORK, NY 10281-1008
8584984      +GENERAL PAPER GOODS CO. INC.,   DANIEL FLORENCE,   3602 SOUTHSIDE INDUSTRIAL PKWY,
              S.E. ATLANTA, GA 30354
8579198      +GENERAL PAPER GOODS CO., INC.,   3601 SOUTHSIDE INDUSTRIAL PKWY SE,   ATLANTA, GA 30354-3214
8580303      +GENERAL PAPER GOODS CO., INC.,   1111 SUPERIOR AVE., STE 800,   CLEVELAND, OH 44114-2541
8582003       GENERAL PAPER GOODS COMPANY,   JFK INTERNATIONAL AIRPORT, BUILDING 144,   Jamaica, NY 11430
8581431      +GENESIS AVIATION,   SANDY CHRISTENSEN,   408 E GALLIMORE DAIRY RD,   GREENSBORO, NC 27409-9541
8579705      #+GEORGE A DEGENER,   GEORGE DEGENER,   7759 TEAHEN RD,   BRIGHTON, MI 48116-9108
8579706      #+GEORGE DEGENER,   7759 TEAHEN RD,   BRIGHTON, MI 48116-9108
8583694      +GEORGE NICOLAU, P.C.,   240 EAST 39th STREET,   NEW YORK, NY 10016-7200
8586031      +GEORGIA CASE,   TOBY PARKER,   2052 MOUNTAIN INDUSTRIAL BLVD,   TUCKER, GA 30084-6307
8579007      +GEORGIA CHAMBER OF COMMERCE,   235 PEACHTREE STREET N.E.,   ATLANTA, GA 30303-1401
8581465      +GEORGIA DEPT OF LABOR,   UI TAX DISTRICT VI,   GRIFFIN, GA 30224
8579267       GEORGIA DEPT OF REVENUE,   TAXPAYER SERVICES DIVISION,   ATLANTA, GA 30348-5499
8579333       GEORGIA POWER,   96 ANNEX,   ATLANTA, GA 30396-0001
8579252      +GEORGIA SECRETARY OF STATE,   315 West Tower,   ATLANTA, GA 30334-9092
8576977       GERFLOR TRANSPORT FLOORING,   43 BLVD GARIBALDI,   69170 TARARE,   FRANCE
8577348       GERMAN CUSTOM OFFICE,   Bundesministerium der Finanzen,   WILHELMSTRASSE 97,   BERLIN,,
              GERMANY
8576995       GERMAN CUSTOM OFFICE,   Bundesministerium der Finanzen,   GERMANY
8577631       GERMAN CUSTOM OFFICE,   Bundesministerium der Finanzen,   CARUSUFER 3-5,   DRESDEN,  01099,
              GERMANY
8577349       GERMAN CUSTOMS OFFICE,   Bundesministerium der Finanzen,   WILHELMSTRASSE 97,   BERLIN,,
              GERMANY
8581315      +GERMANTOWN FAIRFIELD INN,   9320 POPLAR PIKE,   GERMANTOWN, TN 38138-8311
8579385      +GERRI HILE,   6614 LA CONCHA,   AUSTIN, TX 78749-1715
8578306       GETRANKE BERNRIEDER,   ULRICH BERNRIEDER,   MUNCHENER STRABE 30,   Oberpframmern,  85667,
              Germany
8578336       GETRANKE BERNRIEDER,   MUNCHENER STRABE 30,   OPEFERFRAMMEN,,   GERMANY
8578688       GH VENEZIA S.P.A.,   VIA BROGLIO N 8,   VENEZIA,  30030,   ITALY
8577170       GHANA CIVIL AVIATION AUTH,   PRIVATE MAIL BAG,   KOTOKA INTL AIRPORT,   REPUBLIC AFRICA
8577169       GHANA CIVIL AVIATION AUTH,   PRIVATE MAIL BAG,   REPUBLIC AFRICA
8578161       GHANA CIVIL AVIATION AUTHORITY,   KOTOKA INTL AIRPORT,   LONDON,,   ENGLAND
8577964       GHASSAN OMAR ATTAR,   ALAA EISSA,   PO BOX 18600,   JEDDAH,  21425,   SAUDI ARABIA
8580285       GHM CONSULTING,   GARY MEARS,   GARY MEARS DBA,   CLEARWATER, FL 33767
8581934      +GIBSON, JASON,   1924 NORTH STAR LANE,   JACKSONVILLE, FL 32246-0507
```

```
8584270      +GIFTS OF ART DBA XELK VISUAL,  COMMUNICATIONS,  ZEL BROOKS,  504 COMMERCE DR,
              PEACHTREE CITY, GA 30269-3533
8576996       GIL MANALO,    THEODOR-HEUSS-STR. 48,   GERMANY
8578047       GIL MANALO,    THEODOR HEUSS STR 48,   LANGEN, 63225,   GERMANY
8577334       GILBERTO RUIZ BERRIOS,   CUIDAD INTERAMERICANA,   BAYAMON, PR 00956,   PUERTO RICO
8585663      +GILDA TIRRO,   87 ROMER RD,   STANTEN ISLAND, NY 10304-1226
8585706      +GILLIES, SEAN,   567 SE PRESCOTT AVENUE,   STUART, FL 34994-5936
8580346      +GINA LEE,   102 RITA AVE,   COLLINSVILLE, IL 62234-3888
8580783     #+GINA TRUSSELL,   2231 PEELER RD,   DUNWOODY, GA 30338-5230
8579700      +GIOVANA BARRAZA,   183 SAVOY STREET,   BRIDGEPORT, CT 06606-4115
8586090       GIRL SCOUTS OF AMERICA,   TYRONE, GA 30290
8584926      +GIVE 2 THE TROOPS INC,   1275 CROMWELL AVE,   ROCKY HILL, CT 06067-3432
8584927      +GIVE 2 THE TROOPS INC,   ANDI GRANT,   1275 CROMWELL AVE,   ROCKY HILL, CT 06067-3432
8579902       GKN AEROSPACE CHEM-TRONICS INC.,   PO BOX 2595,   CAROL STREAM, IL 60132-2595
8580654      +GLADYS MONTESINOS,   265 S FEDERAL HWY 155,   DEERFIELD BEACH, FL 33441-4146
8577831       GLASGOW PRESTWICK AIRPORT LTD,   AVIATION HOUSE,   GLASGOW, KA9 2PL,   UNITED KINGDOM
8585670      +GLASSE, RICARDO,   26 EBBITTS STREET,   STATEN ISLAND, NY 10306-4804
8585818      +GLE ASSOCIATES, INC,   4300 W CYPRESS STREET,   TAMPA, FL 33607-4105
8585080      +GLEN RUFENACH,   3331 HARBOR VIEW DR,   SAN DIEGO, CA 92106-2919
8584273      +GLENN EDWARDS,   101 WORLD DR,   PEACHTREE CITY, GA 30269-6965
8580045     #+GLOBAL AEROSPACE TECHNOLOGY CORP,   9204 DEERING AVE,   CHATSWORTH, CA 91311-5803
8582004       GLOBAL AEROTECH SUPPORT,   JFK INTERNATIONAL AIRPORT, BUILDING 145,   Jamaica, NY 11430
8581156      +GLOBAL AIRLINES SERVICES INC,   2500 E. LAS OLAS BLVD,   FORT LAUDERDALE, FL 33301-1508
8586172      +GLOBAL AIRTECH,   16539 SATICOY ST,   VAN NUYS, CA 91406-1739
8582940      +GLOBAL AMS,   2491 WINCHESTER RD,   MEMPHIS, TN 38116-3851
8583889     #+GLOBAL AVIATION,   3145 NORTHWOODS PKWY,   NORCROSS, GA 30071-4797
8585257      +GLOBAL AVIATION CONSULTING LLC,   1374 MICHELLE CIRCLE,   SCHAUMBURG, IL 60173-6568
8585260      +GLOBAL AVIATION CONSULTING LLC,   EDGAR VYNSHTEYN,   1375 MICHELLE CIRCLE,
              SCHAUMBURG, IL 60173-6568
8585258      +GLOBAL AVIATION CONSULTING, LLC,   EDGAR VAYNSHTEYN,   1374 MICHELLE CIRCLE,
              SCHAUMBURG, IL 60173-6568
8579788       GLOBAL AVIATION HOLDINGS,   459 VAN BRUNT ST,   BROOKLYN, NY 11231
8579347       GLOBAL AVIATION HOLDINGS,   BANK WACHOVIA BANK N.A.,   ATLANTA, GA
8584274      +GLOBAL AVIATION HOLDINGS INC,   101 WORLD DRIVE,   PEACHTREE CITY, GA 30269-6965
8584275      +GLOBAL AVIATION HOLDINGS, INC.,   BRYCE CRAWFORD,   101 WORLD DRIVE,
              PEACHTREE CITY, GA 30269-6965
8586367      +GLOBAL AVIATION RESOURCES,   5058 GRAND RIDGE DR.,   WEST DES MOINES, IA 50265-5725
8577689       GLOBAL AVIATION SERVICES INC.,   549 BARNES ROAD,   ENFIELD, NS BZT 1K3,   CANADA
8577640       GLOBAL CARGO MANAGEMENT,   TOBIAS SIEGL,   PO BOX 54825,   DUBAI,,   UAE
8579076       GLOBAL CONCESSIONS INC.,   Pot Licker Creations,   ATLANTA, GA 30320
8584786       GLOBAL INFLIGHT PRODUCTS,   8918 152ND AVE NE,   REDMOND, WA 98052-3508
8582005       GLOBAL PARTS SUPPORT, INC.,   Building 141,   Jamaica, NY 11430
8582006       GLOBAL PARTS SUPPORT, INC.,   JFK INTERNATIONAL AIRPORT, BUILDING 146,   Jamaica, NY 11430
8584276       GLOBAL SHARED SERVICE,   HLH BUILDING,   PEACHTREE CITY, GA 30269
8584277      +GLOBAL SHARED SERVICES,   101 WORLD DRIVE,   PEACHTREE CITY, GA 30269-6965
8584278      +GLOBAL SHARED SERVICES,   CHERYL HILES,   101 WORLD DR.,   PEACHTREE CITY, GA 30269-6965
8577350       GLOBEGROUND BERLIN GMBH,   LANDESBANK BERLIN,   LANDESBANK,   KONTO 675 003 151 8,   BERLIN,,
              GERMANY
8577346       GLOBEGROUND BERLIN GMBH,   LANDESBANK BERLIN,   Postfach 970263,   IBAN DE58100500006750031518,
              BERLIN, 12702,   GERMANY
8586718       GLORIA HAMMOCK,   FOREIGN STATION VENDOR-JAPAN
8583730       GMAM GROUP PENSION TRUST,   1345 AVENUE OF THE AMERICAS FL 21,   NEW YORK, NY 10105-0199
8579644      +GMAM Group Pension Trust II,   Aaron Poulin,   2 Avenue De Lafayette,   Boston, MA 02111-1750
8578489      +GMD AIRLINE SERVICES,   P.O.BOX 37667,   SAN JUAN, PR 00937-0667,   PUERTO RICO
8585738       GNEIL COMPANIES,   P.O. BOX 451179,   SUNRISE, FL 33345-1179
8584007      +GO-GET EM COURIER SVCS INC.,   P O BOX 772204,   OCALA, FL 34477-2204
8577600       GODDARD CATERING GROUP,   HATO INTL,   CURACAO,,   CURACAO
8577553       GODDARD CATERING GRP,   GRANTLEY ADAMS INDL PARK,   CHRIST CHURCH,,   BARBADOS
8577554       GODDARD CATERING GRP,   GRANTLEY ADAMS INDL PARK,   GRANTLEY ADAMS INDL PARK,   CHRIST CHURCH,,
              BARBADOS
8585453      +GOLD STAR TAXI,   9593-B Lee Road 246,   Smiths Station, AL 36877-3717
8580384      +GOLD STAR TAXI SERVICE,   5206 B HAMILTON ROAD,   COLUMBUS, GA 31904-4463
8578996      +GOLDEN TOUCH TRANSPORTATION,   ATTN ACCTS RECEIVABLE,   45-02 DITMARS BLVD,
              ASTORIA, NY 11105-1319
8585287      +GOLDEN TOUCH TRANSPORTATION,   14500 N NORTHSIGHT BLVD,   SCOTTSDALE, AZ 85260-3658
8578187       GOLDEN TULIP,   OLD PALACE RD - PO BOX 1090,   MANAMA,,   BAHRAIN
8581087       GOLDSTAR SOFTWARE INC.,   3007 W. CARMEL DRIVE,   FLOSSMOOR, IL 60422-2262
8581080      +GONGORA, MILLER,   27740 ORIOLE COURT,   FLAT ROCK, MI 48134-4711
8583346      +GOODNER, REGGIE,   2407 GROVER STREET,   NASHVILLE, TN 37207-3819
8583253      +GOODRICH,   MS. POLLE, CUSTOMER SERVICE AMERICAS,   CUSTOMER SERVICE AMERICAS,
              4115 CORPORATE CENTER DRIVE,   MONROE, NC 28110-1313
8583252       GOODRICH,   CUSTOMER SERVICE AMERICAS,   MONROE, NC 28110
8577354       GOODRICH,   SHAFTMOOR LN,   BIRMINGHAM,   B28 8SW,   UNITED KINGDOM
8577475       GOODRICH AEROSPACE CANADA,   5415 NORTH SERVICE ROAD,   BURLINGTON, ON L7L 5H7,   CANADA
8577896       GOODRICH AEROSPACE UK LTD,   HATFIELD SERVICE CENTER,   HATFIELD SERVICE CTR,
              INTERCHANGE 3 FROBISHER WAY,   HATFIELD,   AL 109TG,   ENGLAND
8577895       GOODRICH AEROSPACE UK LTD,   HATFIELD SERVICE CENTER,   HATFIELD,   AL 109TG,   ENGLAND
8579388      +GOODRICH AEROSTRUCTURES,   817 WEST HOWARD LANE,   AUSTIN, TX 78753-1052
8581105       GOODRICH AEROSTRUCTURES GROUP,   ALABAMA SERVICE CENTER,   FOLEY, AL 36535
8581106       GOODRICH AEROSTRUCTURES GROUP,   WES HICKS,   ALABAMA SERVICE CENTER,   FOLEY, AL 36535
```

```
8580356    +GOODRICH AIRCRAFT INTERIOR PRODUCTS,   1275 N. NEWPORT RD,   COLORADO SPRINGS, CO 80916-2776
8580361     GOODRICH AIRCRAFT SEATING PRODUCTS,   1275 N NEWPORT RD,   COLORADO SPRINGS, CO 80916-2779
8582125    +GOODRICH CARGO SYSTEMS,   2604 HIGHWAY 20 NORTH,   JAMESTOWN, ND 58401-9623
8584556     GOODRICH CARGO SYSTEMS,   3414 SOUTH FIFTH STREET,   PHOENIX, AZ 85040-1169
8577355     GOODRICH CONTROL SYSTEMS - UK,   THE RADLEYS - MARSTON GREEN,   BIRMINGHAM, B33 0HZ,   ENGLAND
8580573     GOODRICH CORP.- WHEEL & BRAKE,   PO BOX 840576,   DALLAS, TX 75284-0576
8580218     GOODRICH CORPORATION,   P.O. BOX 71391,   CHICAGO, IL 60694-1391
8578746     GOODRICH ENGINE CONTROL SYS,   BANK OF AMERICA,   STRATFORD RD,   84 92 EPSOM RD,
             ZETLAND, NSW 02017,   AUSTRALIA
8582007     GOODRICH ENGINE CONTROL SYSTEMS LTD,   JFK INTERNATIONAL AIRPORT, BUILDING 147,
             Jamaica, NY 11430
8578120     GOODRICH LIGHTING SYSTEMS GmbH,   BERTRAMSTR. 8,   LIPPSTADT,   59557,   GERMANY
8580219     GOODRICH SENSORS,   P.O. BOX 71391,   CHICAGO, IL 60694-1391
8579858    +GOODRICH-SENSOR SYSTEMS/ROSEMONT,   ATTN SERVICE CENTER,   14300 JUDICIAL RD,
             BURNSVILLE, MN 55306-4890
8578780    +GOODRUM ENTERPRISES INC,   DBA MCDONALDS,   1176 RD ABERNATHY BLVD,   ALANTA, GA 30310-1756
8578776    +GOODYEAR TIRE & RUBBER COMPANY,   1144 EAST MARKET STREET,   AKRON, OH 44316-1001
8586160    +GOPIE, RYAN TONY,   133-39 HOOKCREEK BLV,   VALLEY STREAM, NY 11580-4819
8582111    +GORIS, MARTIN,   117-29 141 ST.,   JAMAICA, NY 11436-1230
8585859    +GOT-RACK,   5210 CAUSEWAY BLVD,   TAMPA, FL 33619-6126
8585858    +GOT.RACK.COM,   5210 CAUSEWAY BLVD,   TAMPA, FL 33619-6126
8583349    +GOURMET CATERING TO GO LLC,   P.O. BOX 140563,   NASHVILLE, TN 37214-0563
8586226    +GOURMET GANG,   P.O. BOX 62759,   VIRGINIA BEACH, VA 23466-2759
8577061     GOVERNMENT OF THE HONG KONG,   SPECIAL ADMIN. REGION,   JAPAN
8577062     GOVERNMENT OF THE HONG KONG,   SPECIAL ADMIN. REGION,   SPECIAL ADMIN REGION,   JAPAN
8577960     GOZEN AIR SERVICES,   ATATURK HAVALIMANI IC HATLAR TERMINALI C,   BLOK KAT,   ISTANBUL, 34830,
             TURKEY
8577989     GOZEN AIR SERVICES,   KELSTERBACH,,   GERMANY
8577959     GOZEN AIR SERVICES,   GOZEN HAVACILIK VE TIC. A.S. HALKALI,   CADDESI AVCIL FLORYA,
             ISTANBUL,  34153,   TURKEY
8586091    +GPE Aviation Consulting Group, Inc.,   Jerry Elder,,   120 Weeping Willow Way,,
             TYRONE, GA 30290-2621
8586092    +GPE CONSULTING GROUP, INC.,   120 WEEPING WILLOW WAY,   TYRONE, GA 30290-2621
8586719     GRACE CADIZ,   JAPAN FIELD OFFICE CHECKS
8582413    +GRACE MCCLAIN,   PO BOX 1595,   LEESBURG, VA 20177-1595
8577704     GRAHAM STANLEY PUGH,   5 POTTERY COTTAGES,   EWLOE FLINTSHIRE,  CH5 3BG,   ENGLAND
8582196     GRAINGER,   11200 E. 210 HWY,   KANSAS CITY, MO 64161-9370
8581381     GRAND FORKS RGNL APRT AUTHY,   AIRPORT AUTHORITY,   GRAND FORKS, ND 58203
8577912     GRAND HOTEL NEW OJI,   4-3-1 Omotemachi,   Tomakomai,  Hokkaido,  053-0022,   Japan
8577607     GRAND TOURING,   GPO BOX 1617,   GPO BOX 1617,   DARWIN, NT,   AUSTRALIA
8577388     GRANTLEY ADAMS INTL AIRPORT,   TERMINAL 1, GRANTLEY ADAMS,   CHRIST CHURCH,   BRIDGETOWN,,
             BARBADOS
8581406    +GRAPEVINE/COLLEYVILLE,   COLETTE SOOTER TAX ASSESSOR COLLECTOR,   3072 MUSTANG DR,
             GRAPEVINE, TX 76051-5901
8584698    +GREAT CIRCLE CATERING, LLC,   139 FLIGHTLINE RD,   PORTSMOUTH, NH 03801-6873
8584699    +GREAT CIRCLE CATERING, LLC,   LINDA CIRINNA,   139 FLIGHTLINE RD,   PORTSMOUTH, NH 03801-6873
8581417    +GREAT FALLS INTL AIRPORT AUTHORITY,   2800 TERMINAL DRIVE,   GREAT FALLS, MT 59404-5599
8580567   ++GREATAMERICA FINANCIAL SERVICES CORPORATION,   PO BOX 609,   CEDAR RAPIDS IA 52406-0609
             (address filed with court: GREATAMERICA LEASING CORP.,   P O BOX 660831,
             DALLAS, TX 75266-0831)
8584113     GREATER ORLANDO AVIATION AUTHY,   PO BOX 864634,   ORLANDO, FL 32886-4634
8584910    +GREATER ROCKFORD AIRPORT AUTH.,   60 AIRPORT DR,   ROCKPORT, IL 61109-2990
8578226     GREATER TORONTO AIRPORT AUTHORITY,   LESTER B PEARSON INTL AIRPORT,   MISSISSAUGA, ON L5P 1B2,
             CANADA
8580914    +GREEN SKY TEXTILES, INC,   1607 ASBURY RD,   ERIE, PA 16505-3009
8580915    +GREEN SKY TEXTILES, INC,   TAD JAKES, CEO,   1607 ASBURY RD,   ERIE, PA 16505-3009
8580866    +GREENERY RESTAURANT MARKET,   750 SUNLAND PARK DRIVE,   EL PASO, TX 79912-6710
8581451    +GREENVILLE-SPARTANBURG,   AIRPORT COMMISSION,   2000 GSP DR STE 1,   GREER, SC 29651-6633
8579949    +GREENWICH INSURANCE,   240 CEDAR KNOLLS ROAD,   CEDAR KNOLLS, NJ 07927-1621
8579672    +GREG A VAN NOY,   77799 GALLATIN RD,   BOZEMAN, MT 59718-9181
8583826    +GREGORY MITCHELL,   20 CLOISTER COVE,   NEWNAN, GA 30265-4116
8576998     GRENKE LEASING EINFACH,   NEUER MARKT 2,   76532 BADEN BADEN,   GERMANY
8581111    +GRETCHEN MALARA,   432 N LEXINGTON DR,   FOLSOM, CA 95630-6532
8577286     GREVEN, JOHN,   PSC 78 BOX 313,   APO, AP 96326,   Japan
8583462    +GRF MASTER FUND II LP,   610 BROADWAY,   6TH FL,   NEW YORK, NY 10012-2629
8583463    +GRF Master Fund II, L.P.,   Attn Legal,   c/o Anchorage Capital Group, L.L.C.,
             610 Broadway, 6th Floor,   New York, NY 10012-2629
8577814     GRF Master Fund II, L.P.,   Michael Polenberg,   Walker House, 87 Mary Street,
             George Town Grand Cayman,  KY1-9002,  Cayman Islands
8583271    +GRG Aircraft and Leasing, Inc.,   Glen Granat,   357 Science Dr.,   Moorpark, CA 93021-2092
8577722     GRIFFIN, TIMOTHY,   PSC 474 BOX 9010,   FPO, AP 96351-0091,   JAPAN
8577173     GROUND HANDLING CO. TBS,   TBS AIRPORT 0158,   RUSSIA
8578623     GROUND HANDLING CO. TBS,   TBS AIRPORT,   Tbilisi,  00158,  RUSSIA
8579553    +GROUND POINTE,   413 WOODLAND PT RD,   BELTON, TX 76513-6747
8579555     GROUND POINTE AIRCRAFT SRV,   BNP PROPERTY SOLUTIONS DBA,   BELTON, TX 76513
8579554    +GROUND POINTE AIRCRAFT SRV,   413 WOODLAND POINT RD,   BELTON, TX 76513-6747
8580470    +GROUND SERVICES CORP.,   23065 RAY KEEN ROAD,   COVINGTON, LA 70435-0236
8584122    +GROUP TRAVEL, INC,   322 BANANA PATCH CT,   OSPREY, FL 34229-9276
8584574    +GROVE, RICHARD,   317 LOUGEAY ROAD,   PITTSBURG, PA 15235-4502
8581400    +GROWTH INDUSTRIES INC.,   12523 THIRD STREET,   GRANDVIEW, MO 64030-1675
```

```
8586720        GUAM FLIGHT SERVICES,    FOREIGN STATION VENDOR JAPAN
8584061       +GUARDIAN JET CENTER,    1150 S. VINEYARD AVE.,    ONTARIO, CA 91761-7753
8578200        GUDRUN DEVITO,    CASELLA POSTALE 11,    GIARDINI NAXOS,    MESSINA,    98035,    ITALY
8581688       +GUGGENHEIM APSLEY FUND,    C/O BONY - THUY HONG,    601 TRAVIS ST 17TH FL,
               HOUSTON, TX 77002-3252
8580089       +GUGGENHEIM BUILD AMERICA,    BONDS MANAGED DURATION TRUST,
               C/O GUGGENHEIM PARTNERS - MAUREEN MOSTER,    227 W MONROE ST 48TH FL,    CHICAGO, IL 60606-5037
8580090       +GUGGENHEIM CREDIT SERVICES, LLC,    227 W MONROE ST, SUITE 4900,    CHICAGO, IL 60606-4900
8582477       #+GUGGENHEIM STRATEGIC OPPORTUNITIES FUND,    MAUREEN MOSTER,    2455 CORPORATE WEST DRIVE,
               LISLE, IL 60532-3622
8580091       +GUGGENHEIM STRATEGIC OPPORTUNITIES FUND,    C/O GUGGENHEIM PARTNERS - MAUREEN MOSTER,
               227 W MONROE ST 48TH FL,    CHICAGO, IL 60606-5037
8586225       +GUINGON, RUPERTO,    1936 GRAVENHURST DRIVE,    VIRGINIA BEACH, VA 23464-8659
8582008        GULF AIR,    JFK INTERNATIONAL AIRPORT, BUILDING 148,    Jamaica, NY 11430
8577705        GULF KNOWLEDGE ADMIN CONSULTANCY,    KEVIN ROGERS,    PO BOX 14295,    FAIHA 72853 KUWAIT,
               FAIHA,    72853,    KUWAIT
8577842        GULFAIR COMPANY C.S.C.,    P.O. BOX 138,    GULFHQ,    BN 8255,    BAHRAIN
8585913       #+GULFCOAST AIRCRAFT DETAILING,    905 E. MARTIN LUTHER KING DR. SUITE 226,
               TARPON SPRINGS, FL 34689-4801
8581485        GULFPORT- BILOXI,    REGIONAL AIRPORT AUTHORITY,    GULFPORT, MS 39503
8580876       +GUTIRREZ, JESSE,    3413 DIAL ROCK,    EL PASO, TX 79935-1210
8577822        GUYANA CIVIL AVIATION AUTHORITY,    FAIRLIE HOUSE,    96 DUKE ST,    GEORGETOWN,,    GUYANA
8578003        GUYANA CIVIL AVIATION AUTHY,    96 DUKE STREET,    KINGSTON GEORGETOWN,,    GUYANA
8585881       +GUYS DUST CONTROL,    Darrell Moscato,    6001 JOHNS RD # 546,    TAMPA, FL 33634-4464
8582701        GUYS DUST CONTROL,    PO BOX 44575,    MADISON, WI 53744-4575
8580415       +Gabbys Crane & Rigging Co,    PO Box 3322,    Conroe, Tx 77305-3322
8585694       +Gabriel Woods,    980 Mainstreet Lake Dr,    Stone Mountain, GA 30088-2344
8577653        Garda National Immigration Bureau,    Detective Superintendent,    13-14 Burgh Quay,    Dublin, 2,
               Ireland
8582738       +Garret Van Horne,    37857 SE 191st Street,    Maple Valley, WA 98038-7824
8581516       +Garris Investments LLC dba Otter #3,    Shannon Garris,    971 Virginia Ave,
               Hapeville, Ga 30354-1339
8584436       +Garry Evans,    69818 Ponderosa Lane,    Pendleton, OR 97801-9082
8578806       +Gary Dickson,    3540 So. George Mason Dr.,    Alexandria, VA 22302-1034
8585868       +Gary Duval,    16004 Marshfield Dr,    Tampa, FL 33624-1040
8584907       +Gary Goodpaster,    2351 Sunset Blvd, Ste 170-709,    Rocklin, CA 95765-4338
8586113       +Gary Hammes,    1021 Whirlaway Drive,    Union, KY 41091-7748
8579946       +Gary Rodrigues,    2855 Jennifer Dr,    Castro Valley, CA 94546-3227
8579888       +Gary Shank,    1525 SW 43rd Terrace,    Cape Coral, FL 33914-5684
8577493        Gate Gourmet Canada,    Larry Fong,    Calgary Centre, 2200-78 Ave NE,    CALGARY, AB T2E 6W6,
               CANADA
8578764        Gate Gourmet GmbH Deutschland,    Balthasar Goldstein Strasse,    SAARBRUKEN, 66161,    GERMANY
8578467        Gate Gourmet GmbH Deutschland,    Christian Hagen,    Baltharsar Goldstein strasse,
               Flughafen Saarbrucken,    Saarbrucken, 66131,    Germany
8578534        Gate Gourmet Shanghai Catering,    SHANGHAI PUDONG INTL AIRPORT,    NO. 100 LING HANG RD,
               SHANGHAI, 201207,    CHINA
8578537        Gate Gourmet Shanghai Catering,    Shanghai Pudong Intl Airport,    SHANGHAI,,    CHINA
8578542        GateGourmet,    100 Ling Hang Road,    Shanghai, China,,    CHINA
8577254        Gategourmet Amsterdam BV,    PO BOX 7528,    NL 1117 ZG SCHIPHOL E,    AMSTERDAM,,    NETHERLANDS
8580745       +Gateway Limousine Services,    PO Box 370,    Dover, De 19903-0370
8578160        Gatwick Aviation,    LONDON GATWICK AIRPORT,    LONDON,,    ENGLAND
8585372       #+Gehfia Allen,    12010 Peach Grove Ct.,    Seffner, FL 33584-3415
8585373       #+Gehfia Naila Allen,    12010 Peach Grove Ct.,    Seffner, FL 33584-3415
8579152       +Genaral Building Maintenance, Inc.,    Donovan Wolf,    3835 Presendital Parkway, Suite 200,
               ATLANTA, GA 30340-3724
8579154       +General Building Maintenance, Inc,    3835 Presidential Pkwy Ste 200,    Atlanta, GA 30340-3722
8579155       +General Building Maintenance, Inc,    Terry Collins,    3835 Presidential Pkwy Ste 200,
               Atlanta, GA 30340-3724
8579330        General Building Maintenance, Inc,    PO Box 945531,    Atlanta, GA 30394-5531
8580998        General Dynamics Corporation Group Trust,    Kaitlin Trinh,    2491 Fairview Park Drive,
               Ste 100,    Fall Church, VA 22042
8579643       +General Motors Hourly Rate Employes,    Pension Trust,    cynthia yen,
               La Fayette Corporate Center,    2 Ave De La Fayette, 3rd Fl,    Boston, MA 02111-1748
8583518       +General Motors Hourly-Rate Employees,    Pension Trust,    309 West 49th Street, 19th Floor,
               New York, NY 10019-7316
8579199       +General Paper Goods Company,    Chuck Worley,    3601 Southside Industrial Parkway,
               ATLANTA, GA 30354-3214
8581083       +Geoffrey Gray,    19 Lazy Brook Rd,    Flemington, NJ 08822-7055
8582478       +Geoffrey Round,    12 Mike Road,    Litchfield, CT 06759-2212
8581321       +George Flanagan,    235 Upwind Leg Rd,    Gilbert, SC 29054-8555
8584870       +George Hess,    6035 Baltimore Ave,    Riverdale, Md 20737-1903
8579895       +George Khayat,    PO Box 1303,    Carmichael, CA 95609-1303
8586535        George Marhefka,    113 Audubon Rd,    Winter Haven, FL 33884-2503
8579116        Georgia Secretary of State-GA,    Elections Division,    Atlanta, Ga 30334
8581536       +Gerald F Brill dba Dover Flight,    Services LLC,    1763 Slaughter Station Rd,
               Hartly, DE 19953-3223
8581535       +Gerald F Brill dba Dover Flight,    Services LLC,    Gerald F Brill,    1763 Slaughter Station Rd,
               Hartly, DE 19953-3223
8581374       +Gerald Martini,    203 Lynton Ct,    Goose Creek, SC 29445-6606
8580225       +Gerald Styles,    81 Ceres Circle,    Chico, CA 95926-1408
```

```
8579822    +Gerard Schornack,   392 Bankstown Rd.,   Brooks, GA 30205-1608
8583993    +Gerda Mueller,   1507 Holman Rd,   Oakland, CA 94610-1832
8582522    +Gerri Courtright,   902 Callee Drive,   Loganville, GA 30052-7255
8584269     Gifts of Art DBA Xelk Visual,   Zel Brooks,   Communications,   Peachtree City, GA 30269
8584271    +Gilbert Manalo,   101 World Dr.,   Peachtree City, GA 30269-6965
8581097    +Gilbert, John Q.,   141-26 77th Avenue,   Apt. #78-D,   Flushing, NY 11367-2858
8582170    +Gillian Fraser,   323 Cynthia Ct,   Jonesboro, GA 30238-3003
8585067    +Gina Lockard,   22018 Cristobal Dr,   San Antonio, TX 78266-2237
8584272    +Gina Lorenzo,   7302 Merrick Dr,   Peachtree City, GA 30269-6679
8581458    +Gina Mason,   500 Musgrove Rd,   Griffin, Ga 30223-6653
8584857    +Gladys Berrios,   1915 Greene Avenue,   Ridgewood, NY 11385-1965
8581380    +Glenelle Hendrix,   3516 Fountain Way,   Granbury, TX 76049-2999
8582164    +Glenn Flowers,   9436 Waters Edge Dr.,   Jonesboro, GA 30236-8033
8579844    +Glenn Reid,   3317 Camens Way,   Buford, GA 30519-6755
8580592     Global Aero Logistics, Inc,   Rackspace,   PO Box 730759,   Dallas, TX 75373-0759
8586514    +Global Aero Logistics, Inc,   Attn A/R Dept,   Rackspace,   1 Fanatical Place,
             Windcrest, TX 78218-2179
8585660    +Global Aerospace XL,   Specialty Insurance Co,   70 Seaview Avenue,   Seaview House,
             Stamford, CT 06902-6073
8584185    +Global Aerospace, Inc,   ONE SYLVAN WAY THIRD FLOOR,   PARSIPPANY, NJ 07054-3879
8584419     Global Aviation Holdings, Inc.,   William A. Garrett,   101 World Drive,
             Peachtree City, GA 30269-6965
8584420     Global Aviation Holdings, Inc., et al.,   Suzanne Mller,   101 World Drive,
             Peachtree City, GA 30269-6965
8584031    +Global Aviation Services, LLC,   540 E Highway 56,   Olathe, KS 66061-4640
8584032    +Global Aviation Services, LLC,   Melissa Young,   540 E Highway 56,   Olathe, KS 66061-4640
8576997     Global Aviation-NAVIGATION WORLD,   AIR CONSULT,   GERMANY
8581122     Global Benefits Group (GBG),   2600 Towne Centre Dr Ste 100,   Foothill Ranch, CA 92601
8581123     Global Benefits Group (GBG),   Julie Shearin,   2600 Towne Centre Dr Ste 100,
             Foothill Ranch, CA 92601
8580028    +Global Equipment Company,   PO Box 905713,   Charlotte, NC 28290-5713
8579843    +Global Industrial,   Bob Wiggs,   2505 Mill Center Pkwy, Ste 100,   Buford, GA 30518-3700
8579362    +Global Parts Supply, Inc.,   901 Industrial Rd,   Augusta, KS 67010-9565
8584421     Global Shared Services, Inc.,   William A. Garrett,   101 World Drive,
             Peachtree City, GA 30269-6965
8576930     Goddard Catering Group (Antigua) LTD,   Samuel Charles,   V.C. Bird International Airport,
             ANTIGUA
8585176     Gold Coast Transportation,   PO Box 6345,   Santa Maria, CA 93456-6345
8577140     Golden Falcon Aviation Corporation,   PO BOX 713,   SAFAT 13008,   KUWAIT
8578777    +Goodyear Tire and Rubber Company,   Charles Fellingham,   1144 East Market St,
             AKRON, OH 44316-1001
8578926     Gordon C Skeen,   HHT 1 150 ARS,   APO, AE 09322
8579990    #+Gordon Kelly,   212 Oxford Hills Dr.,   Chapel Hill, NC 27514-2129
8584279    +Grace Cadiz,   ATTN WOA Manager, General Far East,   101 World Dr.,
             Peachtree City, GA 30269-6965
8581104    +Grant Okolie,   P. O. Box 737112,   Flushing, NY 11373-7112
8578970     Grapevine Colleyville Independent,   School District,   Elizabeth Banda Calvo,
             Perdue, Brandon, Fielder, Collins & Mott,   PO Box 13430,   Arlington, TX 76094-0430
8582388    +Graphic Communications Corp,   394 N Clayton St,   Lawrenceville, Ga 30046-4817
8579673    +Greg Van Noy,   77799 Gallatin Rd,   Bozeman, MT 59718-9181
8580761    +Gregg LaGardo,   7823 Tuscany Dr.,   Dublin, CA 94568-3860
8580762    +Gregg Steven LaGardo,   7823 Tuscany Dr.,   Dublin, CA 94568-3860
8582519    #+Gregory Adams,   315 Annie Lane,   Locust Grove, GA 30248-2633
8584280    #+Gregory Berdy,   450 S Peachtree Pkwy Apt J-303,   Peachtree City, GA 30269-6810
8582790    +Gregory Carlisle,   34 Fairhaven Rd,   Mattapoisett, MA 02739-1437
8584281    +Gregory Dionne,   212 Melrah Hill,   Peachtree City, GA 30269-1172
8582306    +Gregory Moore,   35 Baker Lane,   Lakeville, MA 02347-2280
8585066    #+Gregory Ramirez,   3618 Pinyon Pine,   San Antonio, TX 78261-2664
8584677    +Gregory Unterseher,   8595 SE McBreen Lane,   Port Orchard, WA 98367-7962
8584060    +Guardian Air Service,   1150 S Vineyard Ave,   Ontario, Ca 91761-7753
8584088    +Gudmundur Thorsteinsson,   6500 South Goldenrod Rd, Unit B,   Orlando, FL 32822-3469
8577827     Gudrun Devito,   Casella Postal #11,   Giardini-Naxos, IT 98035,   ITALY
8579417    +Guenter Grandjean,   3353 Parkway Dr,   Baldwin, NY 11510-5129
8577812     Guggenheim Apsley Fund, L.P.,   Thuy Hong,   Ugland House,
             George Town Grand Cayman, KY1-1104,   Cayman Islands
8582476    +Guggenheim Build America Bonds,   Managed Duration Trust,   Maureen Moster,
             2455 Corporate West Drive,   Lisle, IL 60532-3622
8580099     Guggenheim Investment Management, LLC,   228 W MONROE ST 48TH FL,   CHICAGO, IL 60607
8582432    +Guillermo Arboleda,   41 Sprucewood Dr.,   Levittown, NY 11756-3810
8579753    +Guinan Li,   1536 West 10th St., Apt. 1 R,   Brooklyn, NY 11204-6309
8581475    +Gulfport - Biloxi,   Dukes, Dukes, Keating & Faneca, P.A.,   2909 13th St, Sixth Floor,
             Gulfport, MS 39501-1925
8581484    +Gulfport - Biloxi,   Regional Airport Authority,   14035 L Airport Rd,
             Gulfport, MS 39503-4601
8581476    +Gulfport Biloxi Reg Airport Authority,   Dukes, Dukes, Keating & Faneca, P.A.,   Bobby R. Long,
             2909 13th Street, Sixth Floor,   Gulfport, MS 39501-1904
8581573    +Guy Madden,   2764 N Canterbury Lake Dr.,   Hernando, FL 34442-5453
8585419    +H ALLAN ALWARD,   34 CHAMBERLAIN DR,   SHELTON, CT 06484-2617
8579537    +H ANTHONY TRAIN,   15709 VIRGINIA AVE,   BELLFLOWER, CA 90706-4228
8580882    +H&H UNIFORMS,   111 MAIN ST,   EL SEGUNDO, CA 90245-3802
```

```
8585924     +H&S AVIATION SOLUTIONS,   JAMES F SMOLLEN,   31957 PASOS PLACE,   TEMECULA, CA 92591-2140
8580883     +H&S Aviation Solutions, LLC,   214 Main St, Ste 443,   El Segundo, CA 90245-3803
8582090      H.G. WELDING,   C O HARRY GURLEY,   163 17 130 AVE 1C,   JAMAICA, NY 11434
8582158     +HACHLAND HILL CATERING,   5396 RAWLINGS ROAD,   JOELTON, TN 37080-8774
8582159     +HACHLAND HILL CATERING,   PHILA HACH,   5396 RAWLINGS ROAD,   JOELTON, TN 37080-8774
8582571     +HACOR INC,   8506 OSAGE AVE,   LOS ANGELES, CA 90045-4421
8578053      HAECO,   B.Y. Sim,   80 South Perimeter Road,   Hong Kong International Air,
              LANTAU HONG KONG,,   CHINA
8578049      HAECO,   B.Y. SIM,   80 SOUTH PERIMETER ROAD,   HONG KONG INTERNATIONAL AIRPORT,   LANTAU,,
              HONG KONG
8578052      HAECO,   B.Y. Sim,   80 South Perimeter Road,   LANTAU HONG KONG,,   CHINA
8578050      HAECO,   B.Y. SIM,   80 SOUTH PERIMETER ROAD,   HONG KONG INTERNATIONAL AIRPORT,
              LANTAU, KURDISTAN,   HONG KONG
8579791     +HAGAN COURY & ASSOCIATES,   908 FOURTH AVENUE,   BROOKLYN, NY 11232-2106
8577738      HAHN AIR LINES GMBH,   DREIEICH,   FRANKFURT, D-63303,   GERMANY
8577752      HAHN FLIGHT SERVICE GMBH,   BANK KSK RHEIN HUNSRUCK,   SWIFT MALADE51SIM,   FRANKFURT,,
              GERMANY
8576902      HAHN FLIGHT SRV GMBH,   AN DER KREISSTRABE 2,   LAUTZENHAUSEN,   55483,   GERMANY
8577844      HAITEC AIRCRAFT MAINTENANCE GMBH,   GEBAUDE 900,   HAHN,,   GERMANY
8577790      HAITEC AIRCRAFT MAINTENANCE GMBH,   GEBAUDE 900,   FRANKFURT HAHN,,   GERMANY
8583809     +HAL SYSTEMS, INC,   JUDY DAYMONT,   PO BOX 1015,   NEWNAN, GA 30264-1015
8583810     +HAL Systems, Inc.,   PO Box 1015,   NEWNAN, GA 30264-1015
8578283      HALIFAX INTERNATIONAL AIRPORT,   1 BELL BOULEVARD,   NEFIELD, NS B2T 1K2,   CANADA
8576960      HALIFAX INTERNATIONAL AIRPORT,   CANADIAN IMPERIAL BANK OF COMMERCE,   CANADA
8577849      HALIFAX INTERNATIONAL AIRPORT,   CANADIAN IMPERIAL BANK OF COMMERCE,   HALIFAX, NS,   CANADA
8579971     #+HALLIE SMITH,   2414 SOUTHWOOD DR,   CHAMPAIGN, IL 61821-5415
8582623      HALLMARK AVIATION SERVICES,   ABA 122016066,   5757 W CENTURY BLVD NO 860,
              LOS ANGELES, CA 90045-6417
8578247      HAMILTON INTERNATIONAL,   9300 AIRPORT ROAD,   MOUNT HOPE, ON L0R 1W0,   Canada
8584896     +HAMILTON SUNDSTRAND,   4747 HARRISON AVE,   ROCKFORD, IL 61108-7900
8584587     +HAMILTON SUNDSTRAND AVIATION SERVIC,   PO BOX 360951,   PITTSBURGH, PA 15251-6951
8586520     +HAMILTON SUNDSTRAND CORP.,   1 HAMILTON RD,   WINDSOR LOCKS, CT 06096-1010
8584605      HAMILTON SUNDSTRAND WORLDWIDE,   P.O. BOX 360951,   PITTSBURGH, PA 15251-6951
8582112     +HAMPTON INN,   144-10 135TH AVENUE,   JAMAICA, NY 11436-2200
8584282     +HAMPTON INN,   300 WEST PARK DRIVE,   PEACHTREE CITY, GA 30269-1480
8582959     +HAMPTON INN,   3579 HACKS CROSS ROAD,   MEMPHIS, TN 38125-8803
8582960     +HAMPTON INN,   BOB COX,   3579 HACKS CROSS ROAD,   MEMPHIS, TN 38125-8803
8582961     +HAMPTON INN SOUTHWIND,   ASHA COLEMAN,   3579 HACKS CROSS RD.,   MEMPHIS, TN 38125-8803
8585243     +HANCOCK ASKEW & CO LLP,   PO BOX 2486,   SAVANNAH, GA 31402-2486
8586378     +HANLEY, ELVIN MCDONALD,   717 NIGHTINGALE RD,   WEST HEMPSTEAD, NY 11552-3803
8584732     #+HANNAH SAURS,   13409 108TH AVE CT E,   PUYALLUP, WA 98374-3024
8581092     +HANS RENGIFO,   148-22 59TH AVE,   FLUSHING, NY 11355-5423
8582293     +HANSAIR LOGISTICS, INC,   20312 HERMANA CIRCLE,   LAKE FOREST, CA 92630-8701
8584049     +HAPPY YELLOW CHECKER CAB CO.,   5921 F STREET,   OMAHA, NE 68117-2826
8584739     +HAQUE, ZAHIDUL,   86-72 RANGE ST.,   QUEENS VILLAGE, NY 11427-2722
8584668     +HARBOR ACTION INC,   ED MILLER,   166 ALICE RD,   PORT ANGELES, WA 98363-9405
8579685     +HARCO LABORATORIES INC.,   186 CEDAR STREET,   BRANFORD, CT 06405-6044
8579686     +HARCO LABORATORIES INC.,   LAURA GRAY,   186 CEDAR STREET,   BRANFORD, CT 06405-6011
8584174     +HARDCASTLE, KEVIN LOWELL.,   2603 SOUTHWIND DR,   PARAGOULD, AR 72450-8913
8585839     +HAROLD STEINBRENNER,   LEGENDS FIELD,   1 STEINBRENNER DRIVE,   TAMPA, FL 33614-7064
8579826     +HARRIET B DEMAAR,   EDMUND DEMAAR,   5023 LAKEWAY DR,   BROWNSVILLE, TX 78520-9235
8584792     +HARRIET B DEMAAR,   15 GREENWOOD LANE,   REDWOOD CITY, CA 94063-2931
8579442     +HARRIS FIRE PROTECTION CO INC,   50 KANE ST,   BALTIMORE, MD 21224-1746
8583161      HARRISBURG INTL AIRPORT,   ATTN PFEIFFER THOMAS PPC ADMINISTRATOR,
              SUSQUENHANNA REGL AIRPORT AUTHY,   MIDDLETON, PA 15264-2047
8580289     +HARRON, PETER G.,   11340 SUSANS POINT DRIVE,   CLERMONT, FL 34711-6308
8585543     +HARRY COOPER SUPPLY COMPANY,   605 N. SHERMAN PARKWAY,   SPRINGFIELD, MO 65802-3656
8585938      HARTER AEROSPACE,   401 W. GEMINI DRIVE,   TEMPE, AZ 85283-1709
8579077     +HARTSFIELD INTL AIRPORT,   DEPT OF AVIATION,   DEPT OF AVIATION,   PO BOX 20509,
              ATLANTA, GA 30320-2509
8579064     +HARTSFIELD PIZZA,   DBA DOMINOS PIZZA,   1174 BROOKHAVEN GREEN,   ATLANTA, GA 30319-3039
8579078     +HARTSFIELD-JACKSON,   DEPT OF AVIATION,   DEPT OF AVIATION,   PO BOX 20509,
              ATLANTA, GA 30320-2509
8584622      HARTWELL CORP USE #63780,   HARTWELL CORPORATION,   1020 SOUTH RICHFIELD ROAD,
              PLACENTIA, CA 92870-6734
8579956     +HARVEYS PLACE,   441 CENTRAL AVE,   CEDARHURST, NY 11516-2008
8583171     +HASLER MAILING SYSTEMS,   478 WHEELER FARMS RD,   MILFORD, CT 06461-9105
8577261      HAUCH CODY,   PSC 1 BOX 4414,   APO, AE 09009,   GERMANY
8581666     +HAWAII SKYCAP SERVICES,   PO BOX 240011,   HONOLULU, HI 96824-0011
8581668      HAWAII STATE TAX COLLECTOR,   HAWAII DEPT. OF TAXATION,   HONOLULU, HI 96806-1530
8581665     +HAWAIIAN AIRLINES INC.,   PO BOX 30008,   HONOLULU, HI 96820-0008
8584093     +HAWK AVIATION SERVICES INC,   1341 PINE AVENUE,   ORLANDO, FL 32824-7939
8584094     +HAWK AVIATION SERVICES, INC,   MARK SMITH,   1341 PINE AVENUE,   ORLANDO, FL 32824-7939
8582616     +HAWKER PACIFIC AEROSPACE,   PO BOX 894524,   LOS ANGELES, CA 90189-4524
8585726     +HAWKER PACIFIC AEROSPACE,   11240 SHERMAN WAY,   SUN VALLEY, CA 91352-4942
8583649     +HAYNES BOONE,   KENRIE KATTNER,   30 ROCKEFELLER PLAZA,   26TH FLOOR,   NEW YORK, NY 10112-0093
8585069     +HAYNES BOONE, LLP,   112 EAST PECAN STREET,   SAN ANTONIO, TX 78205-1540
8581756     +HAZ-PAK INC DBA HP SERVICES,   PO BOX 841973,   HOUSTON, TX 77284-1973
8579303      HCC Life Insurance Company,   Cathy Carbone,   P.O. Box 402032,   Atlanta, GA 30384-2032
8579302      HCC Life Insurance Company,   P.O. Box 402032,   Atlanta, GA 30384-2032
```

```
8582274      HEAD, NATHAN,   1124 REDONDO COURT,   LAFAYETTE, IN 47905
8579923     +HEADS UP TECHNOLOGIES INC.,   2033 CHENNAULT DR,   CARROLLTON, TX 75006-5119
8579539     +HEATH TECNA INC.,   3225 WOBURN STREET,   BELLINGHAM, WA 98226-5656
8585764     +HEATHER HAMBLEN,   2234 KILLARNEY WAY,   TALLAHASSEE, FL 32309-3115
8583397     +HEATHER SIGMAN,   9849 STEPHENSON DRIVE,   NEW PORT RICHEY, FL 34655-2029
8582240     +HECTOR ZAMBRANO,   77-42 MAIN STREET, APT 3A,   KEW GARDENS HILLS, NY 11367-3407
8581634     +HEICO AEROSPACE CORP,   BRANDI BOSLEY,   3000 TAFT ST,   HOLLYWOOD, FL 33021-4441
8583065      HEICO COMPONENT REPAIR GROUP,   ISABEL MARIN,   NORTHWINGS ACCESSORIES CORP,   MIAMI, FL 33166
8582782     +HEKIMIAN, JESSIE,   69-36 GRAND AVENUE,   MASPETH, NY 11378-1827
8581674     +HELEN HART REV TRUST U/A DTD 7/23/96,   PO BOX 386,   HOPE, ID 83836-0386
8583890     +HELPWRITE INC.,   BRIAN FLEMMIN,   708 HOLCOMB BRIDGE RD,   NORCROSS, GA 30071-1325
8579876     +HENIGAN, PATRICK B.,   PSC BOX 9345,   CAMP LEJEUNE, NC 28547-0012
8585898     +HENRY GONZALEZ PLUMBING CO, INC.,   PO BOX 4620,   TAMPA, FL 33677-4620
8584048     +HENRY J MORE RO IRA,   9300 UNDERWOOD AVENUE,   SUITE 400,   OMAHA, NE 68114-2685
8577942      HENRY L. SEYMOUR,   LUFTHANSA CITY CENTER,   IKEJA LAGOS,,   Nigeria
8578266      HENRY OMOLLO ONYANGO,   PO BOX 60456,   NAIROBI,   00200,   KENYA
8582928     +HENRY SCHEIN,   135 DURYEA RD,   MELVILLE, NY 11747-3834
8582558     +HERBALIFE,   ATTN ANET TEMURYAN,   800 W OLYMPIC BLVD,   LOS ANGELES, CA 90015-1367
8582638      HERBALIFE INTL OF AMERICA,   P.O BOX 80210,   LOS ANGELES, CA 90080-0210
8582559     +HERBALIFE INTL OF AMERICA, INC,   800 W. OLYMPIC BLVD,   LOS ANGELES, CA 90015-1360
8586303     +HERBERT FISHGOLD, PC,   2300 M ST. NW, SUITE 800,   WASHINGTON, DC 20037-1434
8586304     +HERBERT FISHGOLD, PC,   HERBERT FISHGOLD,   2300 M ST. NW, SUITE 800,
             WASHINGTON, DC 20037-1434
8578610      HERBERT YIM HENG CHOON,   NO14 JALAN SS 25 39A,   TAMAN MAYANG,,   MALAYSIA
8579760     +HERMANS HAVE EVERYTHING,   4302 GLENWOOD ROAD,   BROOKLYN, NY 11210-2029
8577063      HERNANDEZ JOSE,   JAPAN
8583576     +HERON INTL HOLDINGS,   C/O GUGGENHEIM PARTNERS - KAITLIN TRINH,   135 E 57TH ST 6TH FL,
             NEW YORK, NY 10022-2050
8580583      HERTZ CORP,   COMMERCIAL BILLING DEPT 1124,   DALLAS, TX 75312-1124
8586725      HESSICHER RUNDFUNK,   GERMAN BANK ACCOUNT
8585988     +HETRICK AVIATION,   3600 SARDOU,   TOPEKA, KS 66616-1678
8579308      HEWLETT-PACKARD FINANCIAL SVCS,   P.O. BOX 402582,   ATLANTA, GA 30384-2582
8580603     +HI-LINE,   P.O. BOX 972081,   DALLAS, TX 75397-2081
8580517     +Hi-Line Electric Company Inc,   dba Hi-Line Inc,   2121 VALLEY VIEW LANE,
             DALLAS, TX 75234-8912
8580519     +Hi-Line Electric Company Inc,   dba Hi-Line Inc,   RHONDA REYES,   2121 VALLEY VIEW LANE,
             DALLAS, TX 75234-8912
8586726      HIDEO TAMESHIGE,   FOREIGN STATION VENDOR-JAPAN
8579793     +HIGH RISE FIRE PROTECTION,   144 21 STREET,   BROOKLYN, NY 11232-1104
8585842     +HILLSBOROUGH CO AVIATION AUTHORITY,   P. O. BOX 22287,   TAMPA, FL 33622-2287
8582702      HILLSBOROUGH CO AVIATION AUTHORITY,   PO BOX 44575,   MADISON, WI 53744-4575
8585907      HILLSBOROUGH CO TAX COLLECTOR,   PO BOX 30012,   TAMPA, FL 33630-3012
8585902      HILLSBOROUGH COUNTY AIRPORT (PFC),   FINANCE DEPT,   TAMPA INTERNATIONAL AIRPORT,
             TAMPA, FL 33622-2287
8585820     +HILLSBOROUGH COUNTY AVIATI AUTHORITY TPA,   DIANE PRYOR-VERCELLI,   4100 GEORGE J BEAN PKWY,
             SUITE 3311 TAMPA INTERNATIONAL AIRPORT,   TAMPA, FL 33607-1402
8585903      HILLSBOROUGH COUNTY AVIATION AUTHORITY,   PO BOX 22287,   TAMPA, FL 33622-2287
8582572     +HILLTOP AVIATION SERVICES,   5777 W. CENTURY BLVD.,   LOS ANGELES, CA 90045-5600
8578521     +HILTOMS,   WILHELM-ALBRECHT STR 157,   SCHWABACH, BAVARIA,,   GERMANY
8582009     +HILTON,   GARDEN INN,   JAMAICA, NY 11430
8580829     +HILTON GARDEN INN - ATL AIRPORT NORTH,   3437 BOBBY BROWN PKWY,   EAST POINT, GA 30344-5117
8581717     +HILTON GARDEN INN HOUSTON,   15400 JOHN F. KENNEDY,   HOUSTON, TX 77032-2310
8582012     +HILTON GARDEN INN JFK,   KATHLEEN PETTIT,   148-18 134TH ST.,   JAMAICA, NY 11430-1507
8582010     +HILTON GARDEN INN JFK,   SAL SHAHNOR,   148-18 134TH ST.,   JAMAICA, NY 11430-1507
8582013     +HILTON GARDEN INN JFK QUEENS,   148-18 134TH STREET,   JAMAICA, NY 11430-1507
8582014     +HILTON GARDEN INN QUEENS JFK,   148-18 134TH STREET,   JAMAICA, NY 11430-1507
8578557      HILTON SOFIA,   Konstantin Yonchev,   1 Bulgaria Blvd,   Sofia, BG-1421,   Bulgaria
8585821     +HILTON TAMPA AIRPORT WESTSHORE,   CINDY COLLEY,   HHC TRS TAMPA LLC,   TAMPA, FL 33607
8585822     +HILTON TAMPA AIRPORT WESTSHORE,   CINDY COLLEY,   2225 North Lois Avenue,
             Tampa, FL 33607-2339
8585796     +HIPPO TAMPA LLC,   500 E KENNEDY BLVD,   TAMPA, GL  33602-4934
8582929     +HIRA QURESHI,   2500 NEW YORK AVE,   MELVILLE, NY 11747-1502
8580269     +HIREL CONNECTORS INC,   760 W WHARTON DR,   CLAREMONT, CA 91711-4800
8577891      HLJA - Heilongjiang Airports Management,   Group Co Ltd,   Attention Marketing Department,
             Heilongjiang Airports Management Group,   Harbin PR, 150079,   CHINA
8580146     +HMS HOST,   7217 COLLECTION CENTER DR,   CHICAGO, IL 60693-0072
8581873      HOAGLIN COMPANIES,   INDIANAPOLIS, IN
8586382     +HOFFMAN, JENNIFER,   414 CAPRI ROAD,   WEST ISLIP, NY 11795-2304
8579142     +HOJEIJ BRANDED FOODS INC.,   1750 THE EXCHANGE,   ATLANTA, GA 30339-7412
8578092      HOLGER MOLL EVENT GROUP,   MENCKESTRABE 13,   LEIPZIG,,   GERMANY
8578093      HOLGER MOLL EVENTGROUP,   EHRENSTEINSTRABE 20,   LEIPZIG,,   GERMANY
8582118      HOLIDAY INN,   JFK INTERNATIONAL AIRPORT,   JAMAICA, NY 11436-1831
8584951     +HOLIDAY INN & SUITES,   CHICAGO OHARE ROSEMONT,   DEREK DYMBROWSKI,   10233 WEST HIGGINS RD,
             ROSEMONT, IL 60018-3873
8584957     +HOLIDAY INN & SUITES,   CHICAGO OHARE ROSEMONT,   DEREK DYMBROWSKI,   10233 WEST HIGGINS RD.,
             ROSEMONT, IL 60018-3873
8584286     +HOLIDAY INN & SUITES - PTC,   203 NEWGATE RD,   PEACHTREE CITY, GA 30269-1198
8579520     +HOLIDAY INN - DFW AIRPORT WEST LLC,   STEVE LEWIS,   3005 AIRPORT FRWY LLC,
             BEDFORD, TX 76021-6011
8579483     +HOLIDAY INN BANGOR,   404 ODLIN ROAD,   BANGOR, ME 04401-6796
```

```
8579484    +HOLIDAY INN BANGOR,   BRETT STACEY,   404 ODLIN RD.,   BANGOR, ME 04401-6706
8581024    +HOLIDAY INN BORDEAUX,   1707 OWEN DRIVE,   FAYETTEVILLE, NC 28304-3499
8580109     HOLIDAY INN CHICAGO MART PLAZA,   350 W MART CENTER DRIVE,   CHICAGO, IL 60654
8577635     HOLIDAY INN DOWNTOWN DUBAI,   Al Rigga Street,   Deira,   DUBAI, 29499,   UNITED ARAB EMIRATES
8581906    +HOLIDAY INN EXPRESS DFW SOUTH,   4235 WEST AIRPORT FREEWAY,   IRVING, TX 75062-5916
8581477    +HOLIDAY INN GULFPORT,   CHRISTINA CLAUNCH,   9515 HWY. 49,   GULFPORT, MS 39503-4266
8581488    +HOLIDAY INN GULFPORT,   LAIRD SEGAL,   9515 HWY. 49,   GULFPORT, MS 39503-4266
8584289    +HOLIDAY INN HOTEL & SUITES-PTC GA,   203 NEWGATE ROAD,   PEACHTREE CITY, GA 30269-1198
8584934    +HOLIDAY INN LONG ISLAND,   ISLIP AIRPORT,   ISLIP AIRPORT,   3845 VETERANS MEMORIAL HWY,
             RONKONKOMA, NY 11779-7643
8579486    +HOLIDAY INN ODLIN RD,   404 ODLIN RD,   BANGOR, ME 04401-6796
8579487    +HOLIDAY INN ODLIN ROAD,   404 ODLIN ROAD,   BANGOR, ME 04401-6796
8584952     HOLIDAY INN SELECT OHARE,   10233,   ROSEMONT, IL 60018
8584953    +HOLIDAY INN SELECT OHARE,   10233 W HIGGINS RD,   ROSEMONT, IL 60018-3873
8583915     HOLIDAY INN SELECT- ORF,   LAKEWRIGHT HOSPITALITY LLC,   LAKEWRIGHT HOSPITALITY LLC,
             NORFOLK AIRPORT,   NORFOLK, VA 23502
8583916     HOLIDAY INN SELECT-ORF,   LAKEWRIGHT HOSPITALITY LLC,   NORFOLK, VA 23502
8583917     HOLIDAY INN SELECT-ORF,   LAKEWRIGHT HOSPITALITY LLC,   NORFOLK AIRPORT,   NORFOLK, VA 23502
8582113    +HOLIDAY INN-JFK AIRPORT,   144-02 135TH AVENUE,   JAMAICA, NY 11436-2200
8585058    +HOLIDAY LIMOUSINES,   10004 WURZBACH ROAD # 232,   SAN ANTONIO, TX 78230-2214
8585112    +HOLLAND & KNIGHT LLP,   50 CALIFORNIA STREET,   SAN FRANCISCO, CA 94111-4726
8585346     HOLLIS IRISH,   2219 2ND AVE APT 509,   SEATTLE, WA 98121-2045
8583620    +HOLMES, JANET,   30 EAST 129TH STREET,   NEW YORK, NY 10035-1060
8582015     HOME DEPOT,   JFK INTERNATIONAL AIRPORT, BUILDING 149,   Jamaica, NY 11430
8580687     HOME DEPOT COMMERCIAL CREDIT SERVICES,   PO BOX 9055,   DES MOINES, IA 50368-9055
8585951     HOME DEPOT CREDIT SERVICE,   P.O. BOX 6031,   THE LAKES, NV 88901-3061
8580688     HOME DEPOT CREDIT SERVICES,   DEPT 32-2541406603,   DES MOINES, IA 50368-9055
8580988    +HOMEWOOD SUITES FAIRFIELD / NAPA VALLEY,   PEARL WRIGHT,   4755 BUSINESS CENTER DR,
             FAIRFIELD, CA 94534-1916
8583010    +HOMEWOOD SUITES MIAMI AIRPORT,   3590 NW 74TH AVE,   MIAMI, FL 33122-1208
8583768    +HONEYWELL,   HONEYWELL INTERNATIONAL,   PO BOX 13820,   NEWARK, NJ 07188-0820
8582016    +HONEYWELL,   JFK INTERNATIONAL AIRPORT, BUILDING 150,   Jamaica, NY 11430
8578921    +HONEYWELL,   1 CLIFF GARRETT DRIVE,   ANNISTON, AL 36203-2852
8585705    +HONEYWELL,   OHIO SERVICE CENTER,   Strongsville, OH 44136-1760
8580121    +HONEYWELL,   21380 NETWORK PL,   CHICAGO, IL 60673-1213
8580179     HONEYWELL,   21380 NETWORK PLACE,   CHICAGO, IL 60673-1213
8584779    +HONEYWELL,   15001 N.E. 36TH STREET,   REDMOND, WA 98052-5317
8584808    +HONEYWELL,   4150 LIND AVENUE SW,   RENTON, WA 98057-4973
8578224     HONEYWELL,   3333 UNITY DRIVE,   MISSISSAUGA, ON L5L 3S6,   CANADA
8582017     HONEYWELL AEROSPACE TRADING,   Building 141,   Jamaica, NY 11430
8582075     HONEYWELL AEROSPACE TRADING,   Building 141,   Jamaica, NY 11431
8586133    +HONEYWELL GRIMES,   ACCOUNTS RECEIVABLE,   550 ROUTE 55,   URBANA, OH 43078-9482
8583281    +HONEYWELL INTERNATIONAL,   JPMORGAN CHASE,   C O HONEYWELL,   101 COLUMBIA RD MAILSTOP MG LM,
             MORRISTON, NJ 07960-4640
8581718    +HONEYWELL INTERNATIONAL INC,   16580 AIRCENTER BLVD,   HOUSTON, TX 77032-5136
8581720    +HONEYWELL INTERNATIONAL INC,   JUSTIN SIEBERT,   16580 AIRCENTER BLVD,   HOUSTON, TX 77032-5136
8580198     HONEYWELL INTERNATIONAL INC.,   P.O. BOX 93123,   CHICAGO, IL 60673-3123
8585468    +HONEYWELL INTERNATIONAL, INC.,   ROBERT HOBBS,   179 COVERED BRIDGE DRIVE,
             SMYRNA, GA 30082-4512
8581909    #+HONEYWELL INTERNATIONAL, INC.,   7825 RIDGEPOINT DR,   IRVING, TX 75063-3152
8584534    +HONEYWELL INTERNATIONAL, INC.,   JULIE CHAVEZ,   1944 E. SKY HARBOR CIRCLE,
             PHOENIX, AZ 85034-3442
8584290    +HONEYWELL INTL INC./WHEELS&BRAKES,   101 World Drive,   Peachtree City, GA 30269-6965
8584416    +HONEYWELL INTL INC./WHEELS&BRAKES,   BRIAN LITTLE,   101 World Drive,
             Peachtree City, GA 30270-0001
8585704    +HONEYWELL, INC.,   8370 DOW CIRCLE,   STRONGSVILLE, OH 44136-1792
8581908    +HONEYWELL- ALL OTHERS,   7825 RIDGEPOINT DRIVE,   IRVING, TX 75063-3152
8579663     HOP FLEET LLC,   P.O. BOX 845778,   BOSTON, MA 02284-5778
8581875    +HOPE TURNER REV TRUST U/A DTD 5/7/07,   PO BOX 33031,   INDIATLANTIC, FL 32903-0031
8585233    +HOPE TURNER REV TRUST UA,   Jeff Leonard Leonard,   210 Cherry Dr.,
             Satellite Beach, FL 32937-3313
8578292     HOPSON GMBH & CO,   DIENSTLEISTUNGS KG HERZOGSTR 33,   NEW ISENBURG, 63263,   GERMANY
8585363    +HORIZON AIR,   REVENUE ACCOUNTING,   PO BOX 68977,   SEATTLE, WA 98168-0977
8579875    +HORNADAY, DAYTON,   8737 OGDEN DUNES DR.,   CAMBY, IN 46113-8588
8584291    +HOSHIZAKI AMERICA, INC,   618 HWY 74 SOUTH,   PEACHTREE CITY, GA 30269-3016
8579571    +HOSKING, AMY,   14 MANOR DRIVE,   BETHPAGE, NY 11714-1329
8577371     HOTEL CARIBE,   EXPLOTACIONES TURISTICAS DEL SUR, CB,   Carrera 1 # 2-87,   Cartagena,
             Bolivar,,   Colombia
8578461     HOTEL CARIBE,   EXPLOTACIONES TURISTICAS DEL SUR, CB,   ROTA, CADIZ,   SPAIN
8578043     HOTEL CHRISTINE,   ELIZABETH WILHELM,   KAISERSTRASSE 3,   Landstuhl, 66849,   Germany
8578044     HOTEL CHRISTINE,   KAISERSTRASSE 3,   LANDSTUHL,,   GERMANY
8577753     HOTEL CONCORDE GMBH,   MARIO LAUDES,   KARLSTR 9,   60329 FRANKFURT MAIN,   FRANKFURT,,
             GERMANY
8578465     HOTEL DUQUE DE NAJERA,   C/GRAVINA 2,   ROTA CADIZ, 11520,   ESPANA
8578462     HOTEL DUQUE DE NAJERA,   C/GRAVINA 2, 11520 ROTA (CADIZ) ESPANA,   ROTA, CADIZ,   SPAIN
8577583     HOTEL GMG,   AIONESEI MARIAN,   MAMAIA BLVD 210,   CONSTANTA, 900565,   Romania
8578311     HOTEL NEW CENTURY,   2-1-43 GOYA OKINAWA,   OKINAWA,,   JAPAN
8577913     HOTEL NEW OJI,   YOKOTA CHECKS,   4-3-1 Omotemachi,   Tomakomai,   Hokkaido, 053-0022,   Japan
8577915     HOTEL NEW OJI TOMAKOMAI,   YOKOTA CHECKS,   YOKOTA CHECKS,   HOKKAIDO,,   JAPAN
8578463     HOTEL PLAYA DE LA LUZ,   AVDA DE LA DIPUTACION S/N,   ROTA, CADIZ,   SPAIN
```

```
8577480        HOTEL PLAYA DE LA LUZ,  AVDA DE LA DIPUTACION S/N,  Rota,  Cadiz, 11520,  Spain
8577027        HOTEL PLAZA,  VIELE STAZIONE 36,  30171 VENEZIA MESTRE,  ITALY
8577525        HOTEL SIGONELLA INN,  Strada Statale 192,  Motta Santanastasia,  Catania,,  Italy
8577064        HOTEL SUNRISE,  JAPAN FIELD CHECKS,  JAPAN
8578343        HOTEL TER STREEP,  LEOPOLD II LAAN 14,  OSTENDE,  B 8400,  BELGIUM
8582591       +HOULIHAN LOKEY CAPITAL, INC,  MARK BROUDE,  10250 CONSTELLATION BLVD,
               LOS ANGELES, CA 90067-6205
8581719       +HOUSTON AIRPORT SERVICES- IAH PFC,  Gregory Ezeani,  16930 John F. Kennedy Blvd,
               Houston, Tx 77032-6020
8581773        HOUSTON CHRONICLE,  SINGLE COPY SALES,  HOUSTON, TX 77205-0531
8581168       +HOWARD & MINDY SEIDEN,  4886 NW 67 AVE,  FORT LAUDERDALE, FL 33319-7214
8582317       +HOWARD B SOLLY,  1428 AMBERLY STREET,  LANCASTER, PA 17601-4664
8581228       +HOWARD, KARA M,  248 ROOSEVELT AVE,  FRANKLIN SQUARE, NY 11010-2741
8583365       +HOWARD, KERRI ANN,  40 JEREMY CIRCLE,  NESCONSET, NY 11767-2941
8579169        HPT TRS IHG-1 INC DBA CANDLE-,  MM COLLINS-MANAGER,  WOOD SUITES-BWI AIRPORT,
               ATLANTA, GA 30346
8580565       +HQ AAFES,  ARMY & AIR FORCE EXCHANGE SRV.,  DALLAS, TX 75266-0792
8580537       +HQ AAFES FA-C/OR,  PO BOX 660792,  DALLAS, TX 75266-0792
8580538       +HQ Army & Air Force Exchange,  Service FA-C/OR,  PO Box 660702,  Dallas, TX 75266-0702
8586146       +HRD AERO SYSTEMS INC.,  25555 AVENUE STANFORD,  VALENCIA, CA 91355-1101
8578604       +HSIANG-CHIEN MENG,  2ND FL, NO.42 LANE 101,  TAIWAN,,  CHINA
8577700        HTS Worldwide,  Suite A300.  Essex, CM24 1QW,  UNITED KINGDOM
8580834       +HUDSON NEWS,  MALINDA SEALEY,  ONE MEADOWLANDS PLAZA,  EAST RUTHERFORD, NJ 07073-2217
8578809       +HUDSONLAKE, INC,  FULVIO PADOVA,  1199 N FAIRFAX ST, SUITE 400,  ALEXANDRIA, VA 22314-1448
8581613        HUGH G MORAN,  630 ASH RD,  HOFFMAN ESTATES, IL 60169-1970
8586397       +HUGHES, WILLIAM,  15 GEORGE STREET,  WEST PORT, CT 06880-5614
8582305        HUNT INTEGRATED SYSTEMS, INC,  PO BOX 7411,  LAKELAND, FL 33807-7411
8581007       +HUNT, DONALD,  2819 MOTT AVE,  FAR ROCKAWAY, NY 11691-1644
8583615       +HUNTER, FLOYD,  1295 5TH AVENUE,  NEW YORK, NY 10029-3101
8580125       +HUNTLEIGH USA COPORATION,  1704 PAYSPHERE CIRCLE,  CHICAGO, IL 60674-0017
8578605        HWAI-MING KAO,  F4-#36 ALLEY 39 LANE 99,  TAIWAN,,  CHINA
8578606        HWAI-MING KAO,  F4-#36 ALLEY 39 LANE 99,  TAIPEI,  TAIWAN,,  CHINA
8580395       +HYATT LEGAL PLANS,  PO BOX 714893,  COLUMBUS, OH 43271-4893
8581037       +HYATT LEGAL PLANS, INC,  220 DEER FOREST RD,  FAYETTEVILLE, GA 30214-4068
8580304       +HYATT LEGAL PLANS, INC,  1111 SUPERIOR AVE. STE 800,  CLEVELAND, OH 44114-2541
8578332        HYDRO PALACE APARTMENT,  MOLENVELD 74,  OOSTENDE,,  BELGIUM
8576944        HYDRO PALACE APARTMENT,  MICHEL VAN AERDE,  MOLENVELD 74,  9420 ERPE MERE,  BELGIUM
8577390        HYDRO PALACE B,  BABBERTSTRAAT 37,  BRUGGE,  08310,  BELGIUM
8577391        HYDRO PALACE B,  MEVROUW ROOSE KATHLEEN,  BABBERTSTRAAT 37,  BRUGGE,  08310,  BELGIUM
8585995        HYVEE,  FORBES AIR FORCE BASE,  TOPEKA, KS
8586368       +HYVEE (FIELD CHECK),  5820 WESTOWN PARKWAY,  WEST DES MOINES, IA 50266-8223
8577650        Hadid International Services,  DUBAI UAE,  DUBAI,,  UNITED ARAB EMIRATES
8577641        Hadid International Services,  Dubai,,  UAE
8579379       ##Hakan Guzhan,  4902 Duval Rd, Apt H-2,  Austin, TX 78727-6846
8579860       +Halina Gabrys,  101 Stirrup Lane,  Burr Ridge, IL 60527-5714
8580490       +Hallberg, Martin,  456 Noelle Lane,  Dahlonega, GA 30533-2247
8580491        Halleberg,Martin,  4560 Noelle Lane,  Dahlonega, GA 30533
8583423       +Halperin Battaglia Raicht, LLP,  Attn Walter Benzija, Esq.,  40 Wall Street, 37th Floor,
               New York, NY 10005-1381
8586521       +Hamilton Sundstrand Corporation,  Trang Dang,  One Hamilton Road,
               WINDSOR LOCKS, CT 06096-1000
8585680       +Hampton Inn Cascades Dulles,  Matthew Hurst,  46331 McClellan Way,  STERLING, VA 20165-7244
8582962       +Hampton Inn Southwind,  Alyssa Ruggiero,,  3579 Hacks Cross Road,  MEMPHIS, TN 38125-8803
8584737       ##Hannah Saurs,  13409 108th Ave. Ct. E,  Puyallup, WA 98374-3024
8585790       +Hapag-Lloyd,  Gladys Lopez,  401 E. Jackson St, Ste 3200,  Tampa, FL 33602-5228
8585791       +Hapag-Lloyd USA LLC,  Attn Craig Thaxton,  401 East Jackson Street,  Tampa, FL 33602-5228
8586464       +Hapag-Lloyd USA, LLC,  Attn John T. Carroll, III,  c/o Cozen OConnor,
               1201 N. Market Street,  Ste 1001,  Wilmington, DE 19801-1807
8585792       +Hapag-Lloyd USA, LLC,  401 East Jackson Street Suite 3200,  TAMPA, FL 33602-5228
8585795       +Hapag-Lloyd USA, LLC,  Charles Weymouth - VP US Government SVS,  401 E Jackson St Suite 3200,
               Tampa, FL 33602-5228
8585793       +Hapag-Lloyd USA, LLC,  Gladys Lopez,  401 E Jackson St Suite 3200,  Tampa, FL 33602-5228
8585794       +Hapag-Lloyd USA, LLC,  Hapag-Lloyd USA LLC,  Attn Craig Thaxton,  401 East Jackson Street,
               Tampa, FL 33602-5228
8577551        Hard Rock Hotel Pattaya,  Patrick Ng,  429 Moo 9,  CHOLBURI, 20150,  THAILAND
8577552        Hard Rock Hotel Pattaya,  Patrick Ng,  429 Moo 9Pataya Beach Rd.,  CHOLBURI, 20150,
               THAILAND
8579141       +Hari Kisten,  124 Pinhurst Dr,  Atlanta, GA 30339-3642
8583671       +Harold Steinbrenner,  Deutsche Bank,  Attn Shari Mason,  345 Park Avenue 14th Floor,
               New York, NY 10154-0004
8585840        Harold Steinbrenner,  1 George Steinbrenner Drive,  Legends Field,  Tampa, FL 33614
8585841        Harold Steinbrenner,  Shari Mason,  1 Steinbrenner Drive Legends Field,  Tampa, FL 33614
8582927       +Haroon Qureshi,  2500 New York Ave.,  Melville, NY 11747-1502
8581784        Harris County, et al,  Harris County, et al,  PO Box 3547,  Houston, TX 77253-3547
8581783        Harris County, et al,  PO Box 3547,  Houston, TX 77253-3547
8584164       +Harry Constantine,  PO Box 10429,  Palm Desert, CA 92255-0429
8577487        Hartman, Maria,  27 SH ADEN MOHANDESSIN,  CAIRO,  EGYPT
8579334        Hartsfield Hospitality LLC,  PO Box 311665,  Atlanta, GA 31131-1665
8583753       +Hassine Manai,  230 East 81st St #1B,  New York City, NY 10028-2635
```

8581669      Hawaii Department of Transportation,   Airport Division,   400 Rodgers Blvd., Suite 700,
             Honolulu International Airport,   Honolulu, HI 96819-1880
8581705     +Haynes and Boone, LLP,   Kenric Kattner, Kourtney Lyda,   1221 McKinney St., Ste 2100,
             Houston, TX 77010-2020
8583687     +Health and Human Services,   Office of General Counsel,   26 Federal Plz, Room 3908,
             NEW YORK, NY 10278-4199
8581413     +Heath A Krier,   824 Blazing Star Rd,   Grayslake, IL 60030-3554
8581412     +Heath Krier,   824 Blazing Star Rd.,   Grayslake, IL 60030-3554
8584138     +Hector Matias,   110-49 107th St., Apt.2,   Ozone Park, NY 11417-2656
8578257      Heim, Mike,   ENGASSERBOGEN 18,   MUNICH, D 80639,   GERMANY
8581675      Helen Hart Rev Trust UA DTD,   Jeff Leonard,   Helen Hart Rev Trust UA DTD,   Hope, ID 83836
8582894     +Helen Mart TTEE,   Leonard Financial Group,   Jeffrey M. Leonard,
             2955 Pineda Plaza Way, Suite #104,   Melbourne, FL 32940-7306
8581676      Helen Mart TTEE,   315 School Road,   Hope, ID 83836
8577890      Hellongjiang Airports Management Group,   Harbin Taiping International Airport,
             Yingbing 1 Road,   Daoli District,   HARBEN, Heilongjiang 150010,   CHINA
8579023     +Hendrik Falk,   245 N. Highland Avenue NE,   Suite 230-126,   Atlanta, GA 30307-1936
8581667     +Henry Auna,   649 Ainapo St,   Honolulu, HI 96825-1041
8586438     +Henry J More RO IRA DCG and TTTEE,   Delaware Charter,   7010 ROCK CREEK CIRCLE,
             WILIMINGTON, NC 28405-4715
8584283     +Henry Omollo,   ATTN GSS Dir Ground Operations Svs,   101 World,
             Peachtree City, GA 30269-6965
8585044     +Henry Waltke,   19669 NE 44th Place,   Sammamish, WA 98074-4654
8580893      Herber Aircraft Service, Inc,   1401 Eadt Franklin Ave,   El Segundo, CA 90245-4307
8584284     +Herbert Yim,   ATTN GSS Mgr Line and Heavy Materials,   101 World D,
             Peachtree City, GA 30269-6965
8584285     +Herman Kao,   ATTN WOA Manager, General Far East,   101 World Dr.,
             Peachtree City, GA 30269-6965
8578061      Hermes Airports LTD,   PO BOX 43027,   6650 LARNAKA AIRPORT,   LARNAKA,,   CYPRUS
8581375     +Hermine Whalon,   203 Lynton Ct,   Goose Creek, SC 29445-6606
8578149      Heron International Holdings,   Kaitlin Trinh,   Heron House, 4 Bentinck Street,
             London,  W1U 2EF,   United Kingdom
8583316     +Hewlett-Packard Financials,   Services Company,   420 Mountain Ave.,
             Murray Hill, NJ 07974-2736
8580518     +Hi-Line, Inc,   2121 Valley View Lane,   Dallas, TX 75234-8912
8579792     +High Rise Fire and Security,   144 21st,   Brooklyn, NY 11232-1104
8585819     +Hillsborough County Aviati Authority TPA,   Executive Director,
             4100 George J Bean Pkwy., Ste 3311,   Tampa Intern,   TAMPA, FL 33607-5900
8585865     +Hillsborough County Aviation Authority,   Tampa International Airport,   PO Box 22287,
             Tampa, FL 33622-2287
8585866     +Hillsborough County Aviation Authority,   c/o Gigi Garber Rechel, Gen Counsel,
             and VP of Legal Affairs,   P.O. Box 22287,   Tampa, FL 33622-2287
8578116      Hillview Aviation Limited,   Marc Krens,   11TH FL RIVERPOINT LOWER MALLOW ST,   LIMERICK,,
             IRELAND
8582011     +Hilton Garden Inn JFK,   Sal Shahoor,   148-18 134th St.,   JAMAICA, NY 11430-1507
8583008     +Hilton Garden Inn MIA,   Rosa Villamar,   3550 NW 74th Ave.,   MIAMI, FL 33122-1208
8582573     +Hilton Los Angeles Airport,   5711 W Century Blvd,   Los Angeles, CA 90045-5672
8582574     +Hilton Los Angeles Airport,   Eileen Chang,   5711 W. Century Blvd.,
             LOS ANGELES, CA 90045-5672
8581647     +Hilton Waikiki Prince Kuhio,   Janelle Cram,   2500 Kuhio Ave,   Honolulu, HI 96815-3671
8580593      Holdings Inc., ET AL.,   Rackspace,   PO Box 730759,   Dallas, TX 75373-0759
8586515     +Holdings Inc., ET AL.,   Attn A/R Dept,   Rackspace,   1 Fanatical Place,
             Windcrest, TX 78218-2179
8584958     +Holiday Inn & Suites,   Chicago OHare Rosemont,   Derek Dymbrowski,
             10233 West Higgins Rd.Rosemont, IL 60018,   ROSEMOUNT, IL 60018-3873
8584287     +Holiday Inn & Suites Peachtree City,   Brenda Ford,   203 Newgate Rd.,
             PEACHTREE CITY, GA 30269-1198
8579485     +Holiday Inn Bangor,   Erica Whitten,   404 Odlin Rd.,   BANGOR, ME 04401-6706
8580662     +Holiday Inn Denver East - Stapleton,   Tonya Hood,   3333 Quebec St,   Denver, Co 80207-2322
8580874     +Holiday Inn El Paso,   Joanne Rodriguez,   6655 Gateway West,   EL PASO, TX 79925-3617
8578019      Holiday Inn Golden Mile HKG,   Daisy Leung,   50 Nathan RoadTsim Sha Tsui,   KOWLOON HONG KONG,,
             CHINA
8578018      Holiday Inn Golden Mile HKG,   Daisy Leung,   50 Nathan Road,   KOWLOON HONG KONG,,   CHINA
8581680     +Holiday Inn Hopkinsville,   2910 Fort Campbell Blvd,   Hopkinsville, KY 42240-4902
8584288     +Holiday Inn Hotel & Suites,   203 Newgate Road,   Peachtree City, GA 30269-1198
8577313      Holiday Inn Istanbul,   Nuran Balen,   Mahmutbey Mah. Tasocagi Yolu Cad.,   BAGCILAR ISTANBUL,,
             TURKEY
8577314      Holiday Inn Istanbul,   Nuran Balen,   Mahmutbey Mah. Tasocagi Yolu Cad.No. 35,
             BAGCILAR ISTANBUL,,   TURKEY
8576965      Holiday Inn Limassol,   PROMACHON ELEFTHERIAS 2,   AGIOS ATHANASIOS 4103 CYPRUS,   CYPRUS
8583913     +Holiday Inn Norfolk Airport,   Robin Ryan,   1570 N. Military Highway,   NORFOLK, VA 23502-1813
8578375      Holiday Inn Pattaya,   463 68 PATTAYA SAI 1 RD,   NONGPRUE BANGLAMUNG,   PATTAYA,  20150,
             THAILAND
8583914     +Holiday Inn Select Norfolk Airport,   Margarita Muselli,   1570 N. Military Highway,
             NORFOLK, VA 23502-1813
8583519     +Holland & Knight,   Arthur E. Rosenberg,   31 West 52nd Street,   New York, NY 10019-6111
8583520     +Holland & Knight LLP,   Arthur E Rosenberg,   31 West 52nd St,   New York, NY 10019-6111
8579041     +Holland & Knight LLP,   James H Rollins,   1201 W Peachtree St NE,
             One Atlantic Center, Ste 2000,   Atlanta, GA 30309-3453

```
8579241     +Holland & Knight LLP,   James H. Rollins,   One Atlantic Center,
             1201 West Peachtree St. N.E., Suite 2000,   Atlanta, GA 30309-3453
8581247     +Holland Daniels,   122 W First St,   Front Royal, VA 22630-2638
8585315     +Hollis Irish,   2219 2nd Ave, #509,   Seattle, WA 98121-2045
8579488     +Hollywood Slots Hotel & Raceway Bangor,   David Beaudoin,   500 Main St.,
             BANGOR, ME 04401-6845
8579489     +Hollywood Slots Hotel & Raceway Bangor,   David Beaudoin,   500 Main St.1,
             BANGOR, ME 04401-6845
8581469     +Homer Hill,   62450 E 269th Ct,   Grove, OK 74344-7982
8582466     +Homewood Suites Baltimore BWI Airport MD,   Barbara Sery,   1181 Winterson Rd,
             Linthicum, Md 21090-2204
8581577     +Homewood Suites Dulles,   Shaukat Saddozai,   13460 Sunrise Valley Drive,
             HERNDON, VA 20171-3273
8581574     +Homewood Suites IAD,   Shaukat Saddozai,   13460 Sunrise Valley Drive,   HERNDON, VA 20171-3273
8582963     +Homewood Suites Memphis,   Asha Coleman,   3579 Hacks Cross Rd.,   MEMPHIS, TN 38125-8803
8583009     +Homewood Suites Miami,   Ruth Moloon,   3590 NW 74th Ave.,   MIAMI, FL 33122-1208
8582964     +Homewood Suites Southwind,   Alyssa Ruggiero,   3583 Hacks Cross Rd.,,   MEMPHIS, TN 38125-8803
8582965     +Homewood Suites-Hilton,   3583 Hack Cross Road,   Memphis, Tn 38125-8803
8580180      Honeywell,   Honeywell Inc.,   21380 Network Place,   Chicago, IL 60673-1213
8585935     +Honeywell,   1300 W Warner Rd,   MS 1207- 4HCC,   Tempe, AZ 85284-2822
8585467     +Honeywell International, Inc.,   179 Covered Bridge Drive,   SMYRNA, GA 30082-4512
8584532      Honeywell International, Inc.,   Paula McLees,   2111 N. 19th Ave.,   PHOENIX, AZ 85027
8577979     +Hong Kong Aircraft Engineering,   60 CONCORDE RD.,   KAITAK KUWLOON, HONG KONG,   CHINA
8582331      Hong Kong Aircraft Engineering Co Ltd,   Finance Department,   80 South Perimeter Road,
             Hong Kong International Airport,   Finance Department,   Lantau, HK
8578055      Hong Kong Sky City Marriott Hotel,   Helena Chang,   1 Sky City Road East,
             Hong Kong International Airpor,   LANTAU HONG KONG,,   CHINA
8578054      Hong Kong Sky City Marriott Hotel,   Helena Chang,   1 Sky City Road East,   LANTAU HONG KONG,,
             CHINA
8581036     +Honor Flight Foundation of Fayette, Inc,   Gail Sparrow,   719 W Lanier Ave, Ste B,
             Fayetteville, Ga 30214-7621
8581836     +Hope Turner TTEE,   PO Box 33031,   Indialantic, FL 32903-0031
8582895     +Hope Turner TTEE,   Leonard Financial Group,   Jeffrey M. Leonard,
             2955 Pineda Plaza Way, Suite #104,   Melbourne, FL 32940-7306
8585502     +Horna, Jorge,   P.O. Box 132,   South Port, CT 06890-0132
8578243      Hotel St Michael,   BERNKASTELER STRASSE 3,   MORBACH HUNSRUECK, D 54497,   GERMANY
8582318     +Howard B Solly,   Howard Solly,   1428 Amberly Street,   Lancaster, PA 17601-4664
8583789     +Howard Waller,   397 Brandish Drive,   Newnan, GA 30263-7458
8581263     +Howard and Mindy Seiden,   Howard Seiden / Mindy Seiden,   4886 NW 67 Avenue,
             Ft Lauderdale, FL 33319-7214
8578808     +HudsonLake,   1199 North Fairfax St., Suite 400,   Alexandria, VA 22314-1448
8581614     +Hugh Moran,   630 Ash Rd,   Hoffman Estates, IL 60169-1970
8578991     +Huma Mehmood,   29-22 Hoyt Ave. S, Apt. 31,   Astoria, NY 11102-1708
8584571     +Humanscale Corp,   dba Softview Computer Products,   220 Circle Drive North,
             Piscataway, NJ 08854-3705
8581825      Huntsville Madison County,   Airport Authority,   Box 20008,   Huntsville, Al 35824
8578321      Hydro Palace (Dermul OST), 58A,   Agence Dermul NV / Katia Angillis,   Zeedijk 138 Bus 28,
             Oostende,  08400,  Belgium
8578322      Hydro Palace (Dermul OST), 67A,   Katia Angillis,   Agence Dermul NV Zeedijk 138 Bus,
             Oostende,  08400,  Belgium
8579989     +I&L Industrial Laundry,   dba Dulles Airport Laundry,   14301 Sullyfield Circle #E,
             Chantilly, VA 20151-1630
8579988     +I&L Industrial Laundry,   dba Dulles Airport Laundry,   14301-E Sullyfield Circle,
             Chantilly, VA 20151-1630
8583221     +IAA International Aircraft Assoc.,,   10875 MARKS WAY,   MIRAMAR, FL 33025-3998
8578953     +IAI North America, Inc.   Adam Rosen, CEO,   1700 North Moore St.,   Arlington, VA 22209-1906
8584447     +IAN BROWN,   1625 SAINT ANNE WAY,   PETALUMA, CA 94954-3751
8577786      IAR INTERTAX AIRLINE REPRESENTATION GMBH,   MIHAELA FILIP,   AN DER DAMMHEIDE 10,
             FRANKFURT AM MEIN,  60486,  GERMANY
8577774      IAR INTERTAX AIRLINE REPRESENTATION GMBH,   CONTRACTS MANAGER,   AN DER DAMMHEIDE 10,
             FRANKFURT AM MAIN,  60486,  GERMANY
8577773      IAR Intertax Airline Representation GmbH,   Crowe Horwath,   An der Dammheide 10,
             FRANKFURT AM MAIN,  60486,  GERMANY
8577805      IATA,   Route De LAeroport 33, PO Box 416,   15 Aeroport Swiss Confederation,
             Geneva,  CH 1215,  Switzerland
8578239      IATA,   P.O. BOX 416,   MONTREAL, QC H4Z 1M1,   CANADA
8578240      IATA - MONTREAL,   INTERNATIONAL AIR TRANSPORT ASSOCIATION,   MONTREAL, QC H4Z 1M1,   CANADA
8578241      IATA - MONTREAL,   INTERNATIONAL AIR TRANSPORT ASSOCIATION,   FINANCE DEPARTMENT,
             800 Square Victoria,   MONTREAL, QC H4Z 1M1,   CANADA
8578634      IATA NETHERLANDS,   MS. ANDERSON,   ACC REC DEPT PO BOX 75636,   THE NETHERLANDS,,
             THE NETHERLANDS
8577310      IATA NETHERLANDS DATA PUBL,   FRANKFURTSTRAAT 2 LIJNDEN P.O. BOX 49,   BADHOEVEDORP, 1170 AA,
             NETHERLANDS
8577311      IATA NETHERLANDS DATA PUBL,   FRANKFURTSTRAAT 2 LIJNDEN P.O. BOX 49,   BADHOEVEDORP, 1170 AA,
             THE NETHERLANDS
8578943      IATA and Morten Beyer & Agnew,   Nick Lacey,   Morten Beyer & Agnew,   ARLINGTON, VA 22201
8578944     +IATA and Morten Beyer & Agnew,   Nick Lacey,   Morten Beyer & Agnew,
             2101 Wilson Boulevard, Ste 1,   ARLINGTON, VA 22201-3086
8578945     +IATA, MORTEN BEYER & AGNEW,   NICK LACEY,   2101 WILSON BOULEVARD,   SUITE 1001,
             ARLINGTON, VA 22201-3049
```

```
8577328        IBERIA LINEAS AERAS DE ESPANA, S.A.,   ZONAS INDUSTRIALES N. 1&2,   BARAJAS. MADRID,   28042,
               SPAIN
8578980       +IBRAHIM R MOSSALLAM,   7212 SANDY DUNE WAY,   ARVERNE, NY 11692-2020
8580386       +IBT,  c/o Joshua D. McInerney,  Barkan Meizlish, LLP,   250 East Broad St., 10th FL,
               Columbus, OH 43215-3708
8583264       +IBT Airline Division,   1346 Coraopolis Heights Road,   Moon TWP, PA 15108-2965
8578237        ICAO,   999 UNIVERSITY ST,   MONTREAL, QC H3C 5H7,   CANADA
8577985        ICELANDAIR GROUND SERVICES,   CARGO CENTER, BUILDING 11,   KEFLAVIK,,  ICELAND
8583468       +ICF SH&E, INC,   90 PARK AVE 27TH FLOOR,   NEW YORK, NY 10016-1301
8583469       +ICFSH&E, Inc.,   VP Aviation Safety & Security Practice,   90 Park Avenue,,
               NEW YORK, NY 10016-1301
8578162        ICTS (UK) LIMITED,   SOUTH BLOCK, TAVISTOCK HOUSE,   LONDON,,  ENGLAND
8578153        ICTS (UK) LIMITED,   SOUTH BLOCKER,  Tavistock House, Tavistock Square,   LONDON, WC1H 9LG,
               UNITED KINGDOM
8577534        ICTS FRANCE,   LE DOME 1 RUE DE LA HAYE,   ROISSY CDG,   CEDEX,  95732,   FRANCE
8578446       +ICTS ITALIA S.R.L.,   BANK BANCA DI ROMA AG 664,   FIUMICINO AIRPORT,   VIA COLLEGENTILESCO 29,
               ROMA, 00178,  ITALY
8577535        ICTS-FRANCE,   ROISSY POLE LE DOME 1,   RUE DE LA HAYE BP 12936,   CEDEX,  95732,   FRANCE
8583693       +IDESCO CORP.,   37 WEST 26 STREET,   NEW YORK, NY 10010-1097
8582091        IDLEWILD DO IT BEST,   HARDWARE & LOCKSMITH,   JAMAICA, NY 11434
8580775       +IDLEWILD DO IT BEST,   HARDWARE & LOCKSMITH,   157 17 ROCKAWAY BLVD,   JAMAICA, NY 11434-4841
8579768       +IDMR SOLUTIONS INC,   140 POWERS STREET,   BROOKLYN, NY 11211-4907
8579769       +IDMR Solutions, Inc.,   Israel Revivo,   140 Powers St..,   BROOKLYN, NY 11211-4907
8580461       +IFCN-PREVENTURE,   MARK CORREIRA,   2006 NOOSENECK HILL RD,   COVENTRY, RI 02816-6708
8581347        IHGR INC DBA STAYBRIDGE SUITES,   CHERYL YOUNG,   DENVER CHERRY CREEK,   GLENDALE, CO 80246
8579662        IHS GLOBAL INSIGHT (USA) INC.,   MATTHEW BENT,   PO BOX 845730,   BOSTON, MA 02284-5730
8578915       +IJET International , Inc,   Amanda Santos, Acctg Assoc,   910 F Bestgate Rd,
               Annapolis, Md 21401-3048
8582742       +IKAROS AVIATION, INC,   12690 OVERSEAS HWY,   MARATHON, FL 33050-3557
8580775       +IKON OFFICE SOLUTIONS,   6700 SUGARLOAF PKWY,   DULUTH, GA 30097-4925
8586045       +ILIFF AIRCRAFT REPAIR AND SERVICE,   3225 NORTH SHERIDAN ROAD,   TULSA, OK 74115-2312
8585540        ILLINOIS SECRETARY OF STATE,   LICENSE RENEWAL,   3701 WINCHESTER RD,
               SPRINGFIELD, IL 62707-9700
8578686        ILMAILULAITOS FINAVIA,   PO BOX 50,   VANTAA,,  FINLAND
8578684        ILMAILULAITOS FINAVIA,   PO BOX 50,   VANTAA,  01531,   FINLAND
8582554      +++ILYAS, ADNAN,   277 ASH DR,   LONG POND PA  18334-7705
               (address filed with court:  ILYAS, ADNAN,   214 GLADE DRIVE,   LONG POND, PA 18334)
8585937        IMAGETAG INC,   1400 E SOUTHERN AVE STE 800,   TEMPE, AZ 85282-8007
8581395       +IMMACULATE FLIGHT,   PO BOX 8336,   GRAND RAPIDS, MI 49518-8336
8577236        IMMO BELUX NV,   KOEKOEKLAAN 43,   ADEGEM, 09991,  BELGIUM
8579091        IMPAC HOTEL LLC,   DBA COURTYARD BY MARRIOTT,   BUCKHEAD,   ATLANTA, GA 30326
8582592       +IMPERIAL CAPITAL,   2000 AVENUE OF THE STARS,   LOS ANGELES, CA 90067-4716
8582593       +IMPERIAL CAPITAL,   MARC BILBAO,   2000 AVENUE OF THE STARS,   9TH FLOOR SOUTH,
               LOS ANGELES, CA 90067-4700
8579232       +IMS/Georgia Steel,   Gerald Brand,   1635 MARIETTA RD,   ATLANTA, GA 30318-3667
8585179       +IN FP2 LLC,   David Chow,   1250 Fourth Street,   Santa Monica, CA 90401-1366
8582732       +IN-FP2 LLC,   1250 FOURTH STREET,   MANHATTAN BEACH, CA 90401-1366
8578290        INDIAN OIL CORPORATION,   YUSUF SARAI,   YUSUF SARAI,   NEW DELHI,,  INDIA
8581838        INDIANA SECRETARY OF STATE,   CORPORATIONS DIVISION,   CORPORATIONS DIVISION,
               INDIANAPOLIS, IN 46204
8581872        INDIANAPOLIS AIRPORT AUTHORITY,   PO BOX 66788,   INDIANAPOLIS, IN 46266-6788
8585307       +INDUSTRIAL AUTOMATION INC.,   1421 SOUTH 93RD STREET,   SEATTLE, WA 98108-5107
8584292       +INDUSTRIAL SERV. OF PEACHTREE CITY,   PO BOX 2946,   PEACHTREE CITY, GA 30269-0946
8584445        INDUSTRIAL TUBE,   3091 N. INDIAN AVE,   PERRIS, CA 92571-3228
8583172       +INDUSTRUCTIBLE PAINT,   66 ERNA AVE,   MILFORD, CT 06461-3115
8579893       +INDYANNAS CATERING,   1760 E 116TH STREET,   CARMEL, IN 46032-3506
8586592        INETWRITER LLC.,   3138 HONEY RN DRIVE,   YORK, PA 17408
8583167       +INFINITI HANDLING SYSTEMS,   420 HIGHLAND AVENUE,   MIDDLETOWN, NY 10940-4450
8585919       +INFINITY AIR INC.,   18321 VENTURA BLVD SUITE 400,   TARZANA, CA 91356-4247
8585918       +INFINITY AIR INC.,   18321 VENTURA BLVD. #400,   TARZANA, CA 91356-4247
8579976       +INFINITY TRADING & SOLUTIONS,   CASEY WEEKS,   450 E ELLIOT,   CHANDLER, AZ 85225-1379
8581636       +INFLIGHT ENTERTAINMENT INC.,   3761 NORTH PARK ROAD,   HOLLYWOOD, FL 33021-2531
8580885        INFLIGHT PRODUCTIONS USA INC,   CONCEPTS INC.,   EL SEGUNDO, CA 90245
8580895        INFLIGHT PRODUCTIONS USA INC,   618 Nash Street #201,   EL SUGUNDO, CA 90245
8582018       +INFLIGHT SUPPLIES & SERVICE,   JFK INTERNATIONAL AIRPORT, BUILDING 151,   Jamaica, NY 11430
8579789        INFLIGHT SUPPLIES & SERVICE, LLC,   459 VAN BRUNT ST,   BROOKLYN, NY 11231
8581940       +INFLIGHT SUPPLIES & SERVICE, LLC,   ATTN CUSTOMER SVC,   JACKSONVILLE, FL 32255-0599
8586588       +INFLIGHT WARNING SYSTEMS INC,   3940-P PROSPECT AVE,   YORBA LINDA, CA 92886-1752
8583165       +INFLIGHTDIRECT,   125 Compton View Drive,   MIDDLETOWN, RI 02842-7622
8583166       +INFLIGHTDIRECT,   Thomas Mockler,   125 Compton View Dr,   Middletown, RI 02842-7622
8584293       +INFLIGHTDIRECT,   222 COLLIERSTOWN WAY,   PEACHTREE CITY, GA 30269-6641
8577703        ING LEASE BELGIUM S.A.,   DOMINIQUE DENIVELLE,   155 RUE COLONEL BOURG,   1140 BRUXELLES,
               EVERE,,  BELGIUM
8585547       +INNOCENT, REGINA,   144-87 176 STREET,   SPRINGFIELD GARDENS, NY 11434-4913
8580677        INNOSPEC FUEL SPECIALTIES,   DEPT 1183,   DENVER, CO 80256-0001
8582459       +INNOVATIVE RECYCLING TECH INC,   690 NO QUEENS AVE,   LINDENHURST, NY 11757-3003
8585180       +INP LLC,   Mabel Chui,   1250 Fourth Street,   Santa Monica, CA 90401-1366
8581689       +INP, LLC,   601 TRAVIS ST 16TH FL,   HOUSTON, TX 77002-3252
8583066       +INSTITUTO DOMINICANO AVIACION,   7220 N.W. 36 STREET SUITE 605,   MIAMI, FL 33166-6748
```

```
8581141       INSTITUTO NACIONAL DE AVIACION,   DIRECCION AV. JOSE FELIX SOSA CON,   AV. LUIS ROCHE,
              FORMA LIBRE,
8579348      +INTEGRATED AIRLINE SERVICES,   ATLANTA, GA
8580553       INTEGRATED AIRLINE SERVICES INC,   PO BOX 612767,   DALLAS, TX 75261-2767
8579367       INTEGRATED AIRLINE SRV, INC (FIELD CK),   AURORA, CO 80010
8582718      +INTEGRATED DEICING SERVICES,   175 AMMON DRIVE,   MANCHESTER, NH 03103-3311
8586540      +INTEGRITY BEVERAGE, INC,   DAN ABRAMS,   28004 CENTER OAKS CT,   SUITE 206,
              WIXOM, MI 48393-3360
8585167      +INTEL CORPORATION PROFIT,   2200 Mission College Blvd.,   Santa Clara, CA 95054-1549
8577900       INTER HANDLING,   OLJYKUJA 2,   VANTAA,   HELSINKI,   01530,   FINLAND
8586336      +INTER-AMERICAN DEFENSE BOARD,   ATTN MROSCAR GOMEZ,   2600 16TH ST NW,
              WASHINTON, DC 20441-0002
8579300       INTERCALL,   PO BOX 281866,   ATLANTA, GA 30384-1866
8577473       INTERCONTINENTAL BUDAPEST,   APACZAI CSERE J U 12 14,   BUDAPEST,   01052,   HUNGARY
8577724       INTERCONTINENTAL FRANKFURT,   FORUM HOTEL FRANKFURT,   FRANKFURT,   60067,   GERMANY
8581627      +INTERFACE AVIATION,   9970 CIENEGA ROAD,   HOLLISTER, CA 95023-9617
8577484       INTERJETSERVE S.A.,   APARTADO DE CORREOS 111,   11520 ROTA,   CADIZ,,   SPAIN
8582194       INTERNAL REVENUE SERVICE,   ACS,   KANSAS CITY, MO 64121-9690
8582019       INTERNATIONAL AEROSPACE GROUP,   JFK INTERNATIONAL AIRPORT, BUILDING 152,   Jamaica, NY 11430
8576919       INTERNATIONAL AIR TRANSPORT,   800 PLACE VICTORIA,   H4Z 1M1,   CANADA
8578242       INTERNATIONAL AIR TRANSPORT,   800 PL VICTORIA,   PO BOX 113,   MONTREAL, QC H4Z 1M1,   CANADA
8577190       INTERNATIONAL AIR TRANSPORT,   PO BOX 672,   SWITZERLAND
8583222      +INTERNATIONAL AIRCRAFT ASSOC., INC.,   MITCHELL A. WEINBERG,   10875 MARKS WAY,
              MIRAMAR, FL 33025-3998
8581259      +INTERNATIONAL AIRLINE SUPPORT GROUP,   3030 SW 42 ND ST,   FT LAUDERDALE, FL 33312-6809
8580852       INTERNATIONAL BROTHERHOOD OF TEAMSTERS,   CYNTHIA DEFIGUEIREDO,   379 Thornall St Ste 14,
              Edison, NJ 08837-2233
8582335      +INTERNATIONAL GRAPHICS,   7381 114th AVE. N.,   LARGO, FL 33773-5125
8582597      +INTERNATIONAL LEASE FINANCE CORP.,   10250 CONSTELLATION BLVD,   34TH FLOOR,
              LOS ANGELES, CA 90067-6234
8581864       INTERNATIONAL MEDICAL GROUP,   2960 NORTH MERIDIAN STREET,   INDIANAPOLIS, IN 46208-4715
8581633      +INTERNATIONAL PROTECTIVE SERVI,   2231 HOLLYWOOD BOULEVARD,   HOLLYWOOD, FL 33020-6707
8579230      +INTERNATIONAL RAM ASSOCIATES,   PO BOX 740209,   ATLANTA, GA 30374-0209
8577755       INTERTAX GMBH,   RATHENAUPLATZ 2-8,   FRANKFURT,,   GERMANY
8577775       INTERTAX GMBH CROWE HORWATH,   RATHENAUPLATZ 2-8,   FRANKFURT AM MAIN,   60486,   GERMANY
8577756       INTERTAX GMBH CROWE HORWATH,   60486 FRANKFURT AM MAIN,   Frankfurt,,   GERMANY
8581816      +INTERTRADE AVIATION CORP,   5722 BUCKINGHAM DR,   HUNTINGTON BEACH, CA 92649-1130
8579951      +INTERTRADE LTD,   4700 NORTH RIVER BLVD. N.E.,   CEDAR RAPIDS, IA 52411-6636
8579952      +INTERTRADE ROCKWELL COLLINS CO.,   DAMON HINES,   4700 NORTH RIVER BLVD N.E.,
              CEDAR RAPIDS, IA 52411-6636
8581388      +INTERTURBINE LOGISTIC,   2617 N. GREATSOUTHWEST PARKWAY,   GRAND PRAIRIE, TX 75050-6432
8583068      +INTL Aerospace Group, Corp,   Francisco Jimenez,   6929 N.W. 46th Street,
              Miami, Fl 33166-5603
8586604      +INTL FOUNDATION OF EMPLOYEES,   BENEFIT PLANS,   18700 W BLUEMOUND RD,   PO BOX 69,
              WI 53008-0069
8582603      +INTL LEASE FINANCE CORP,   10250 CONSTELLATION BLVD.,   LOS ANGELES, CA 90067-6200
8582604      +INTL LEASE FINANCE CORP.,   1999 AVENUE OF THE STARS,   LOS ANGELES, CA 90067-6022
8582605      +INTL LEASE FINANCE CORP.,   TERRY EASTLEY,   1999 AVENUE OF THE STARS,
              LOS ANGELES, CA 90067-6022
8580511      +INTL SECURITY DEFENSE SYS LLC,   6717 DELOACHE AVE,   DALLAS, TX 75225-2510
8583908      +INTRA OFFICE FURNISHINGS,   1863 ENTERPRISE DRIVE,   NORCROSS, GA 30093-1108
8582938      +INVENTORY LOCATOR SERVICE,   3965 MENDENHALL ROAD,   MEMPHIS, TN 38115-5914
8580574       INVENTORY LOCATOR SERVICE LLC,   PO BOX 843952,   DALLAS, TX 75284-3952
8582303      +INVENTORY NAVIGATORS, LLC,   JORDAN VAN ACKER,   912 COMATA PL,   LAKE ZURICH, IL 60047-5025
8582826      +INVISION INTERNATIONAL LLC,   7915 WESTPARK DRIVE,   MCLEAN, VA 22102-4254
8584664       IPC CORP,   P.O. BOX 668457,   POMPANO BEACH, FL 33066-8457
8586001      +IPECO HOLDINGS INC.,   2275 JEFFERSON ST,   TORRANCE, CA 90501-3302
8585996      +IPECO INC. USA,   2275 JEFFERSON ST,   TORRANCE, CA 90501-3302
8585997      +IPECO INC. USA,   NANCY MIYOSHI,   2275 JEFFERSON ST,   TORRANCE, CA 90501-3302
8584787      +IQ360 Consulting Services,   4001 INGLEWOOD AVE,   REDONDO BEACH, CA 90278-1121
8585617      +IRA FBO Alan D Vogt,   Pershing LLC as Custodian,   12129 Trentmore Place,
              St. Louis, MO 63127-1407
8584853       IRA FBO RICHARD M FELS PERSHING LLC,   AS CUSTODIAN,   222 SUNSET AVE,   RIDGEWOOD, NJ 07450
8584854      +IRA FBO RICHARD M FELS PERSHING LLC,   AS CUSTODIAN,   227 SUNSET AVE,
              RIDGEWOOD, NJ 07450-2420
8584852      +IRA FBO Richard M Fels Pershing LLC,   as custodian,   Richard Fels,   227 Sunset Ave.,
              Ridgewood, NJ 07450-2420
8578630       IRANIAN AIRPORTS COMPANY,   REVENUE@AIRPORT.IR,   CEDAR HOUSE 41 CEDAR AVE.,   TEHRAN,,   IRAN
8577654       IRELAND ENVIRONMENTAL PROTECTION AGENCY,   REGIONAL INSPECTORATE ROAD,
              McCumiskey House, Richview,   Clonskeagh Road,   Dublin, 14,   Ireland
8577025       IRELAND WEST AIRPORT,   JOHN MCCARTHY,   KNOCK, CHARLESTON, CO. MAYO,   Ireland
8577591       IRELAND WEST AIRPORT,   JOHN MCCARTHY,   KNOCK, CHARLESTON,   COUNTY MAYO,,   IRELAND
8577662       IRELAND WEST AIRPORT,   KNOCK, CHARLESTON, CO. MAYO,   Dublin,,   IRELAND
8580525      +IRON HORSE SAFETY SPECIALTIES LP,   11410 PAGEMILL RD,   DALLAS, TX 75243-5506
8584700      +IRVING OIL,   TYLER MCLAUGHLIN,   190 COMMERCE WAY,   PORTSMOUTH, NH 03801-3242
8584710      +IRVING OIL,   TYLER MCLAUGHLIN,   190 COMMERCE WAY,   PORTSMOUTH, NH 03801-3242
8584703      +IRVING OIL TERMINALS,   190 COMMERCE WAY,   PORTSMOUTH, NH 03801-3281
8586559      +ISABEL CASTILLO,   48-11 47th STREET,   WOODSIDE, NY 11377-7201
8581003      +ISABELLA QUADRELLI,   602 REMINGTON RD,   FALLSTON, MD 21047-2417
8577954       ISAVIA,   REYKJAVIK AIRPORT,   IS 101 REYKJAVIK,   INNHEIMTAISAVIAIS,,   ICELAND
```

```
8586161    +ISLAND AUTO ELECTRIC,   35 E. MERRICK ROAD,    VALLEY STREAM, NY 11580-5877
8580460     ISLAND COUNTY HEALTH DEPT,   P.O. BOX 5000,   COUPEVILLE, WA 98239-5000
8580459     ISLAND COUNTY TREASURER,   1 NE 7TH STREET SUITE 111,   COUPEVILLE, WA 98239-0699
8581274     ISMA,   PARKER PLAZA,   FT. LEE, NJ 07024
8580818     ISMC,   DORA LATKOVIC-LUFTHANSA GROUP,    EAST MEADOW, NY 11554
8578632     ISRAEL AEROSPACE INDUSTRIES LTD,   BEN GURION INTERNATL AIRPORT,   TEL AVIV,,   ISRAEL
8578631     ISRAEL AEROSPACE INDUSTRIES LTD,   BEN GURION INTERNATL AIRPORT,   TEL AVIV,  70100,   ISRAEL
8578633     ISRAEL AEROSPACE INDUSTRIES LTD,   BEN GURION INTERNATL AIRPORT,   BEN GURION INTERNATL AIRPORT,
             TEL AVIV,,   ISRAEL
8586403    #+ISSCO CORPORATION,   149 SULLIVAN LANE,   WESTBURY, NY 11590-3387
8586147    +ITT AEROSPACE CONTROLS,   28150 INDUSTRY DRIVE,   VALENCIA, CA 91355-4101
8586118    +IVORY CHEVROLET,   4200 Jonesboro Rd,   Union City, Ga 30291-2266
8577066     IVORY NORTON,   JAPAN FIELD OFFICE CHECKS,   JAPAN
8577067     IWAKUNI EKI KONAI TAXI,   JAPAN
8577065     Ian Johnson,   JAPAN FIELD CHECK,   JAPAN
8578979    +Ibrahim Mossallam,   7212 Sandy Dune Way,   Arverne, NY 11692-2020
8585542     Illinois Department of Revenue,   Il Dept of Revenue,   Springfield, Il 62794-9045
8578885    +Imaging Associates of Providence,   Kim Huseman,   3701 E Tudor Rd Ste A,
             Anchorage, Ak 99507-1259
8582594    +Imperial Capital LLC,   Chris Shepard,   9th Flr, South Tower,   2000 Avenue of the Stars,
             Los Angeles, CA 90067-4700
8577947    +Incheon International,   Airport Corporation,   2850 WOONSEO DONG,   JOONG GU INCHEON 400 340,
             INCHEON,  400 340,   SOUTH KOREA
8577946     Incheon International,   Airport Corporation,   2850 Woonseo-dong,   INCHEON,  400 340,
             REPUBLIC OF KOREA
8584472    +Indemnity Insurance Co. of North America,   436 Walnut St,   Philadelphia, PA 19106-3703
8584458    +Indemnity Insurance Company,   of North America,   Joseph G. Gibbons, Esq.,
             1650 Market Street, Ste 1800,   Philadelphia, PA 19103-7304
8584931    +Industrial Gas Springs, Inc,   Anita Tanner,   162 S PINNACLE DR,   ROMEOVILLE, IL 60446-4614
8580884    +Industrial Lock & Security, Inc,   401 Main St,   El Segundo, CA 90245-3003
8584624    +Industrial Machine & Manufacturing,   419 Cottage Place,   Plainfield, NJ 07060-1829
8581607    +Inertial Aerospace Services,   Chares McDowell,   375 ALPHA PARK,
             HIGHLAND HEIGHTS, OH 44143-2237
8583168    +Infinity Handling Systems,   Bob Hurleigh,   420 Highland Ave.,   MIDDLETOWN, NY 10940-4450
8578163     Inflight Productions London,   15 Stukeley St,   London,,   ENGLAND
8578156     Inflight Productions London,   15 Stukeley St,   LONDON,  WC2B 5LT,   UNITED KINGDOM
8581095    +Inga Shalmiyeva,   65-90 160 Street, Apt 3G,   Flushing, NY 11365-2519
8583067    +Instituto Dominicano de Aviacion Civil,   8249 N W 36th St,   Miami, Fl 33166-6673
8582719    +Integrated Deicing Servicing,   Services LLC,   175 Ammon Dr,   Manchester, NH 03103-3311
8577754     InterCity Hotel,   Frankfurt Airport,   FRANKFURT,,   GERMANY
8577463     InterContinental Hotel Bucharest,   Mihaela Flip,   4 Nicolae Balcescu Blvd. 010051,
             BUCHAREST,  10051,   ROMANIA
8584044    +Intercall,   Attn Melody Lohr,   7171 Mercy Rd, Ste 200,   Omaha, NE 68106-2610
8583223    +International Aircraft Assoc., Inc.,   Mitchell A. Weinberg, President,   10875 Marks Way,
             MIRAMAR, FL 33025-3998
8578874    +International Aviation Services Inc.,   4200 West 50th Avenue,   Anchorage, AK 99502-1044
8583447    +International Brotherhood of Teamsters,   Airline Division,   LEVY RATNER, PC,   SUZANNE HEPNER,
             80 EIGHTH AVE 8TH FLOOR,   NEW YORK, NY 10011-7175
8583446    +International Brotherhood of Teamsters,   Airline Division,   Levy Ratner, P.C.,
             Suzanne Hepner, Attorney,   80 Eighth Ave, 8th Floor,   New York, NY 10011-7175
8586274    +International Brotherhood of Teamsters,   Airline Division,   Nicolas Manicone, Esq.,
             25 Louisiana Ave, N.W.,   Washington, DC 20001-2130
8580387    +International Brotherhood of Teamsters,   Attn James Petroff,   Barkan & Meizlish LLP,
             250 East Broad Street, 10th Floor,   Columbus, Ohio 43215-3708
8580388    +International Brotherhood of Teamsters,   Attn Joshua McInerney,   Barkan & Meizlish LLP,
             250 East Broad Street, 10th Floor,   Columbus, Ohio 43215-3708
8585488    +International Brotherhood of Teamsters,   Brian Robinson,   1198 Durfee Ave,
             South El Monte, CA 91733-4412
8583871    +International Communications Group, Inc,   230 PICKETTS LINE,   NEWPORT NEWS, VA 23603-1366
8586321    +International Finance Corp.,   2121 Pennsylvania Avenue, NW,   Washington, DC 20433-0005
8582595    +International Lease Finance,   Corporation ILFC,   Attn J. Scot Kennedy,
             10250 Constellation Boulevard, Ste 3400,   Los Angeles, CA 90067-6254
8582596    +International Lease Finance Corp,   1999 AVENUE OF THE STARS,   LOS ANGELES, CA 90067-6022
8584107     International Lease Finance Corporation,   Akerman LLP,   Sundeep S. Sidhu,
             420 S Orange Ave Ste 1200,   Orlando, FL 32801-4904
8581157    +International Lease Finance Corporation,   as Agent for Castle 2003 2B LLC,
             D. Brett Marks, Esq.,   Akerman, LLP,   350 East Las Olas Blvd., Suite 1600,
             Fort Lauderdale, FL 33301-4247
8581158    +International Lease Finance Corporation,   as Agent for Wilmington Trust Company,
             D. Brett Marks, Esq.,   Akerman, LLP,   350 East Las Olas Blvd., Suite 1600,
             Fort Lauderdale, FL 33301-4247
8582601    +International Lease Finance Corporation,   as Agent for Castle 2003 2B LLC,
             International Lease Finance Corporation,   c/o J. Scot Kennedy, VP and Corp Counsel,
             10250 Constellation Blvd., 34th Floor,   Los Angeles, CA 90067-6234
8582599    +International Lease Finance Corporation,   Attn Legal Department,
             10250 Constellation Boulevard, 34th Fl,   Los Angeles, CA 90067-6234
8582602    +International Lease Finance Corporation,   as Agent for Wilmington Trust Company,
             International Lease Finance Corporation,   c/o J. Scot Kennedy, VP and Corp Counsel,
             10250 Constellation Blvd., 34th Floor,   Los Angeles, CA 90067-6234
```

```
8582600    +International Lease Finance Corporation,   c/o J. Scot Kennedy, VP and Corp Counsel,
            10250 Constellation Blvd., 34th Floor,   Los Angeles, CA 90067-6234
8584789    +Irmgard Neukamm,   8 Sycamore Ct,   Redwood City, CA 94061-2618
8583414    +Ironshore Specialty Insurance,   One State Street Plaza,   7th Floor,   New York, NY 10004-1523
8583415    +Ironshore Specialty Insurance Co.,   1 State Street, 7th Floor,   New York, NY 10004-1523
8584701    +Irving Oil,   Manager of Supply and Distribution,,   190 Commerce Way,,
            PORTSMOUTH, NH 03801-3242
8580447    +Irwin Intl dba Aircraft Spruce,   and Specialty,   Rob Irwin,   225 Airport Cir,
            Corona, CA 92880-2527
8579724    +Ismael Pizarro,   850 Southern Blvd, Apt. 6 C,   Bronx, NY 10459-5213
8576904     Israel Aerospace Industries,   Nicole Bar-Dayan,   Ben Gurion InternationalAirport,   70100,
            ISRAEL
8583679    +Israel Aerospace Industries Ltd Bedek,   Aviation Group Engines Division,   Joseph M. Vann, Esq,
            Cohen Tauber Spievack & Wagner P.C.,   420 Lexington Ave., Suite 2400,
            New York, NY 10170-2499
8578954    +Israel Aerospace Industries Ltd Bedek,   Aviation Group Engines Division,
            IAI North America, Inc,   Adam Rosen, CEO,   1700 North Moore St.,   Arlington, VA 22209-1906
8578955    +Israel Aerospace Industries, Ltd.,   BEDEK Aviation Group,   Attn Adam Rosen,   1700 N Moore St,
            Arlington, VA 22209-2793
8576905     Israel Aircraft Industries,   Ben Gurion International Airport,   70100,   Israel
8584027    +J A Young Anesthesia Associates,   P.O. Box 270126,   Oklahoma City, OK 73137-0126
8585122    +J ALLEN PARNERS  L.P.,   2065 OAK STREET,   No 101,   SAN FRANCISCO, CA 94117-1867
8585105    +J Allen Partners LP,   John Allen,   201 Spear Street,   Suite 1100,
            San Francisco, CA 94105-6164
8583923    +J Happer Furr,   938 West Princess Anne Rd., Unit B4,   Norfolk, VA 23507-1242
8584638    +J. AVIATION,   JIM CROWTHER,   5612 HILLSBOROUGH DR,   PLANO, TX 75093-8504
8585664    +J. MILLER INDUSTRIAL MACHINE,   INDUSTRIAL MACHINE,   1471 RICHMOND AVE,
            STANTEN ISLAND, NY 10314-1520
8580467    +J. THOMPSON & ASSOCIATES,   NITA THOMPSON,   5119 WALNUT ST,   COVINGTON, GA 30014-2728
8584156    +J.D. CASTLEMAN INC.,   8259 155TH PLACE NORTH,   PALM BEACH GARD, FL 33418-1825
8585860    +J.J. TAYLOR DIST. FL, INC,   5102 S. 16th AVE,   TAMPA, FL 33619-5336
8585460    +J.R. NICHOLS COMPANY INC.,   3090 JONQUIL DRIVE,   SMYRNA, GA 30080-3720
8578642     J.S.S., K.K.,   3-15-19, Yazaike,   Adachi-Ku,   Tokyo, 123-0863,   Japan
8585597    +JACE MORROW,   300 10TH STREET SOUTH APT 94D,   ST PETERSBURG, FL 33705-1719
8578922    #+JACK BOXLEY,   827 MORTON RD,   ANNISTON, AL 36205-3438
8579008     JACKMONT HOSPITALITY INC.,   SUITE 2200,   ATLANTA, GA 30303
8581336    +JACKSON BACHNER,   80 WASHINGTON AVE,   GLEN HEAD, NY 11545-1546
8581932    +JACKSONVILLE AIRPORT AUTHORITY,   DIRECTOR OF AVIATION,   PO BOX 3005,
            JACKSONVILLE, FL 32206-0009
8584649     JACOB DEMAND,   PAUL DEMAND,   3588 OVELLA WAY,   PLEASANTON, CA 94566-3611
8578997    +JACQUELINE BADILLO,   33-14 BROADWAY APT 2F,   ASTORIA, NY 11106-1857
8581487    +JACQUEZ, SERGIO,   12092 HARMONY DRIVE,   GULFPORT, MS 39503-9524
8586551    +JAFFE, KENNETH,   90-12 76ST,   WOODHAVEN, NY 11421-2803
8579825    +JAKE HUNT,   35595 ERIE DR,   BROWNSTOWN, MI 48173-9673
8578793    #+JAKLYN PETRIE,   3430 N SKINNER LAKE DR WEST,   ALBION, IN 46701-9741
8583224    +JAMAICA AEROSPACE,   3002 N. COMMERCE PARKWAY,   MIRAMAR, FL 33025-3969
8583385    +JAMAICA BEARINGS,   SCOTT JOHNSON,   1700 JERICHO TPK.,   NEW HYDE PARK, NY 11040-4742
8577029     JAMAICA CIVIL AVIATION AUTHTY,   4 WINCHESTER ROAD,   JAMAICA
8578002     JAMAICA CIVIL AVIATION AUTHTY,   4 WINCHESTER ROAD,   KINGSTON 10,,   JAMAICA
8580931    +JAMCO AMERICA INC.,   720 80TH ST SW,   EVERETT, WA 98203-6217
8585353    +JAMCO AMERICA, INC.,   P.O. Box 34935/ DEPT,   Seattle, WA 98124
8578651     JAMCO CORPORATION,   1-100 TAKAMATSO-CHO,   TACHIKAWA,   TOKYO,,   JAPAN
8578643     JAMCO CORPORATION,   MITOKA YAMADA,   1-100 TAKAMATSO-CHO,   Tachikawa,   Tokyo,   190-0011,
            Japan
8582896    +JAMES & DOLORES CRAWFORD JTWROS,   Leonard Financial Group,   Jeffrey M. Leonard,
            2955 Pineda Plaza Way, Suite #104,   Melbourne, FL 32940-7306
8582979    +JAMES & DOLORES CRAWFORD JTWROS,   2570 PLAM LAKE DRIVE,   MERRITT ISLAND, FL 32952-5474
8582077     JAMES ADAMAKOS,   164-01 8TH AVE,   JAMAICA, NY 11432
8578424     JAMES ANGUS,   86 ST MARYS RD,   REIGATE SURREY,,   UNITED KINGDOM
8583652    +JAMES BENKARD,   1192 PARK AVENUE,   APT 11A,   NEW YORK, NY 10128-1314
8583672    +JAMES BENKARD,   Deutsche Bank,   Attn Shari Mason,   345 Park Avenue 14th Floor,
            New York, NY 10154-0004
8585391    +JAMES CONTRERAS,   LOST BAGGAGE,   1836 DISNEY ESTATES CIRCLE,   SEVERN, MD 21144-1090
8586552    #+JAMES D DINEEN,   2128 ULRICH PLACE,   WOODLAND, CA 95776-5379
8582897    +JAMES E CRAWFORD ROTH IRA,   Leonard Financial Group,   Jeffrey M. Leonard,
            2955 Pineda Plaza Way, Suite #104,   Melbourne, FL 32940-7306
8582981    +JAMES E CRAWFORD ROTH IRA,   2570 PLAM LAKE DRIVE,   MERRITT ISLAND, FL 32952-5474
8582982    +JAMES E CRAWFORD ROTH IRA,   JEFF LEONARD,   2570 PLAM LAKE DR,   MERRITT ISLAND, FL 32952-5474
8581414    +JAMES E. CONWAY,   10906 THIMBLEBERRY LANE,   GREAT FALLS, VA 22066-3102
8585667    +JAMES GAFFNEY,   PO BOX 2332,   STATELINE, NV 89449-2332
8577195     JAMES J.N. JAN,   3F NO.12 LANE 39,   TAIWAN
8578607     JAMES J.N. JAN,   3F NO.12 LANE 39,   TAIWAN,,   CHINA
8585431    +JAMES JOHN LACHANCE,   28 MONTVIEW AVE,   SHORT HILLS, NJ 07078-2035
8584968    +JAMES M NELSON,   8760 TERRACE LANE,   ROSWELL, GA 30076-4407
8586738     JAMES MCMANUS,   FOREIGN STATION VENDOR - JAPAN
8580463    +JAMES RANDY CLARKE,   415 ALMON CHURCH ROAD,   COVINGTON, GA 30014-0816
8577068     JAMES RICE,   JAPAN FIELD OFFICE CHECKS,   JAPAN
8582255    +JAMES ROBERT CATO,   2107 FAIRWAY GREEN DR,   KINGWOOD, TX 77339-5302
8583188     JAMES WALTER II,   280 TRICE RD,   MILNER, GA 30257-3422
8585519     JAMIE L. PETTY-GALIS, P.E.,   885 HARBOR CT.,   SOUTHLAKE, TX 76092-2700
```

```
8582624       JAMS INC.,   P.O. BOX 512850,   LOS ANGELES, CA 90051-0850
8579042      +JAMS, THE RESOLUTION EXPERTS,   LINDA SAMUELS,   1201 WEST PEACHTREE STREET, NW,
              ATLANTA, GA 30309-3449
8581337      +JANA BACHNER,   80 WASHINGTON AVE,   GLEN HEAD, NY 11545-1546
8578845      +JANET POHLMAN,   PO BOX 386,   ALTOONA, FL 32702-0386
8586199      +JANICE DUNCAN IRA,   909 HOLOMA DRIVE,   VERO BEACH, FL 32963-3405
8585697      +JANTZEN OTOOLE,   25051 GREEN MOUNTAIN TERRACE,   STONE RIDGE, VA 20105-5529
8583438      +JANUSZEWSKA, BEATA M.,   410 EAST 6TH ST,   NEW YORK, NY 10009-6403
8581262       JANZAIR,   110 LEE WAGENER BLVD,   FT LAUDERDALE, FL 33315
8577069       JAPAN AIRLINES,   1-9-1 HANEDA AIRPORT,   JAPAN
8578652       JAPAN AIRLINES,   1-9-1 HANEDA AIRPORT,   TOKYO,,   JAPAN
8582020       JAPAN AIRLINES MANAGEMENT CORP,   BLDG 151 M200,   JFK AIRPORT,   JAMAICA, NY 11430
8582021       JAPAN AIRLINES MANAGEMENT CORPORATION,   JACK WEBER,   BUILDING 151, M200,   JFK AIRPORT,
              JAMAICA, NY 11430
8578056       JARDINE AIR TERMINAL SRV LTD,   4/F CNAC HOUSE, 12 TUNG FAI ROAD,   HONG KONG INTERN,
              LANTAU HONG KONG,,   CHINA
8577019       JARDINE AIR TERMINAL SRV LTD,   4/F CNAC HOUSE,   HONG KONG
8577920       JARDINE AIR TERMINAL SRV LTD,   4/F CNAC HOUSE,   HONG KONG,,   CHINA
8579964      +JASON JONES,   219 HAWTHORNE AVE,   CENTRAL ISLIP, NY 11722-1375
8578769      +JASONS DELI,   3490 CATCLAW DR,   ABILENE, TX 79606-8224
8582453      +JASPER ENGINES,   3D BORINSKI ROAD,   LINCOLN PARK, NJ 07035-2053
8581372     #+JAVIER ANTUNA,   14478 W WINDWARD AVE,   GOODYEAR, AZ 85395-2039
8584683      #JAY RUSHLOW,   11304 RAMPART AVE,   PORT RICHEY, FL 34668-1627
8584845      +JAZMINE RAMPRASHAD,   9564 113TH STREET,   RICHMOND HILL, NY 11419-1111
8581329      +JBA CHEVROLET-MITSUBISHI,   7327 RITCHIE HWY,   GLEN BURNIE, MD 21061-3195
8578390       JCI INTL S.A.,   PAP AIRPORT OFFICE,   PORT AU PRINCE,,   HAITI
8582421       JCP LOCK & SECURITY, INC,   H. ROGER ZURN, JR TREASURER,   LEESBURG, VA 20177-1000
8585869      +JCP LOCK & SECURITY, INC,   ANTHONY RUPERTO,   3837 NORTHDALE BLVD,   TAMPA, FL 33624-1841
8584158      +JD CASTLEMAN INC.,   8259 155TH PLACE NORTH,   PALM BEACH GARDENS, FL 33418-1825
8583973      +JEAN PAUL GUIBOUX,   25692 SHORELINE DR.,   NOVI, MI 48374-2169
8577602       JEAN-PETER JANSEN,   AM LANGDIEK 24A,   D-22453 HAMBURG,,   GERMANY
8582655       JEFFERSON CNTY SHERIFFS OFFICE,   P.O BOX 70300,   LOUISVILLE, KY 40270-0300
8585953      +JEFFREY GANDIN,   101 TREESCAPE CIR,   THE WOODLAND, TX 77381-4063
8585289      +JEFFREY H ERICKSON,   9997 E RISING SUN CT,   SCOTTSDALE, AZ 85262-3021
8582773      +JEFFREY H PITLER,   JEFFREY PITLER,   11 RIVENDELL RD,   MARLBOROUGH, CT 06447-1260
8582774      +JEFFREY H PITLER & SUE LANGMAN,   PITLER JT TEN,   11 RIVENDELL ROAD,
              MARLBOROUGH, MA 06447-1260
8581805      +JEFFREY R ROBINSON,   18406 HALF MOON TRL,   HUMBLE, TX 77346-4068
8583830      +JENIFFER WITCHER,   42 RUTH DR,   NEWNAN, GA 30265-1338
8582816      +JENNIFER DURAND,   1828 BALDWIN DR,   MCLEAN, VA 22101-5051
8586740       JENNIFER TETREAULT,   FOREIGN STATION VENDOR-JAPAN
8578231       JENNY GRASSI,   7102 RUE ALEXANDRA,   MONTREAL, QC H2S 3J4,   CANADA
8585506      +JENSEN INSTRUMENTS CO.,   345 LITTLE FIELD AVE,   SOUTH SAN FRANCISCO, CA 94080-6104
8580679      +JEPPESEN SANDERSON,   DEPT. 1303,   DENVER, CO 80291-1303
8580678       JEPPESEN/SANDERSON, INC.,   DEPT. 280,   DENVER, CO 80281-0280
8581038      +JERE SANDERS,   100 WINDY RIDGE CT,   FAYETTEVILLE, GA 30214-2661
8584630      +JEREMY FORRER,   36 PETER LANE,   PLAINVIEW, NY 11803-5632
8586389      +JERLAIANU, ANNE MARIE,   6110 FILLMORE PLACE,   WEST NEW YORK, NJ 07093-2906
8582414      +JERRYS LEESBURG FORD,   DAVE MILBURN,   PO BOX 1608,   LEESBURG, VA 20177-1608
8583249      +JESSICA EDWARDS,   1421 30th AVENUE,   MOLINE, IL 61265-6032
8586443      +JESSICA LOONEY,   1488 ROVER ZETELLA RD,   WILLIAMSON, GA 30292-3748
8580875      +JESUS CABRERA,   11946 TRES CABALLOS,   EL PASO, TX 79927-3400
8576923       JET AIR BROKERS,   3 CITY PL BEEHIVE RING RD,   GATWICK W SUSSEX,   RH6 0PA,   UNITED KINGDOM
8581423      +JET AIR SERVICES,   AUSTIN STRAUBEL INTL AIRPORT,   AUSTIN STRAUBEL INTL AIRPORT,
              2009 AIRPORT DR,   GREEN BAY, WI 54313-5539
8583070      +JET AIRCRAFT MAINTENANCE, INC.,   7505 N.W. 52 STREET,   MIAMI, FL 33166-5546
8584504       JET AVIATION,   DBA MIDCOAST AVIATION,   PO BOX 510779,   PHILADELPHIA, PA 19175-0779
8577191       JET AVIATION HANDLING AG DNATA,   PO BOX 2336,   CH 8060 ZURICH AIRPORT,   SWITZERLAND
8582187      +JET MIDWEST,   9200 N.W. 112TH ST,   KANSAS CITY, MO 64153-2003
8582190      +JET MIDWEST,   720 KINDLEBERGER ROAD,   KANSAS CITY, KS 66115-1115
8585327       JET PRO,   LARRY WEST,   2580 S.STREET,   SEATTLE, WA 98158
8583071      +JET REPAIR CENTER INC,   GEORGE BRIAND,   7501 NW 52 ST,   MIAMI, FL 33166-5546
8581364      +JET RESEARCH,   ATTN ROBERT TUCK,   16381 WEST ELLSWORTH AVENUE,   GOLDEN, CO 80401-6538
8583922      +JET SERVICES,   407 DRAPER DRIVE,   NORFOLK, VA 23505-3601
8582023       JET WAY SECURITY & INVEST.,   JFK INTERNATIONAL AIRPORT,   JAMAICA, NY 11430
8579575      +JET79 LLC,   311 N ROBERTSON BLVD,   BEVERLY HILLS, CA 90211-1705
8579630      +JETAWAY AVIATION SERVICES INC,   60 KEYLAND CT.,   BOHEMIA, NY 11716-2656
8578358       JETFLIGHT AVIATION SERVICES,   P.O. BOX 1585,   PAMPANGA, C-2023,   PHILLIPINES
8580936      +JETPOWER AEROSPACE,   2525 W CASINO RD,   EVERETT, WA 98204-2112
8580937      +JETPOWER AEROSPACE,   BRIAN TUMAN,   2525 W CASINO RD,   EVERETT, WA 98204-2112
8581797      +JETPUBS,   900 CRESTVIEW DRIVE,   HUDSON, WI 54016-9517
8581798      +JETPUBS INC.,   900 Crest View Dr,   Hudson, WI 54016-9517
8578482       JETSET AEROSPACE I NC.,   4100 SERE,   SAINT-LAURENT, QC H4T 1A5,   CANADA
8580317      +JETSTREAM INTERNATIONAL LLC,   2601 SOUTH BAYSHORE DRIVE,   COCONUT GROVE, FL 33133-5412
8581848      +JETT PRO LINE MAINTENANCE,   2601 FORTUNE CIRCLE DRIVE E.,   INDIANAPOLIS, IN 46241-5548
8578418       JETTAINER GMBH,   AM PRIME PARC 17,   Raunheim, D-65479,   Germany
8583111      +JF AEROSPACE, INC,   JOE BALLESTE,   12242 S.W. 132ND COURT,   MIAMI, FL 33186-6476
8582024       JFK ADVANCED MEDICAL, PC,   DR DAVID S ROSENTHAL, PA,   BLDG 75, JFK AIRPORT, SUITE 247/249,
              JAMAICA, NY 11430
8582025       JFK INTERNATIONAL AIR TERMINAL,   TERMINAL 4 ROOM 161 022,   JAMAICA, NY 11430
```

```
8582026        JFK INTL AIR TERMINAL,   TERMINAL 4 ROOM 161.022,   JAMAICA, NY 11430
8582027        JFK MEDICAL OFFICES,   JFK AIRPORT BLDG 22A,   JAMAICA, NY 11430
8582030        JFK MEDPORT, INC.,   MARIAN MCLAREN,   BUILDING 14,   JAMAICA, NY 11430
8582028        JFK Medport,   Marian Mclaren,   JFK Medport,   JAMAICA, NY 11430
8582029        JFK Medport,   Marian MclarenAssistant Medical,   Director/Case Manager,
               JFK MedportJFK International Airport,   Building 14 (W,   JAMAICA, NY 11430
8582093       +JFK OFFICE SUPERMARKET,   158-08 ROCKAWAY BLVD.,   JAMAICA, NY 11434-4840
8582094       +JFK PLAZA HOTEL,   151-20 BAISLEY BLVD.,   JAMAICA, NY 11434-2803
8582095       +JFK USA TRUCK CORP.,   158-01 ROCKAWAY BLVD.,   JAMAICA, NY 11434-4827
8582081       +JHANNELL ROMAN,   168-27 105TH AVE,   JAMAICA, NY 11433-1717
8578595        JIIN TSUN LIN,   TAIPEI,,  TAIWAN
8577071        JIM BLANKENSHIP,   JAPAN
8584296       #+JIMMY C FORD JR,   11003 MERRICK DR,   PEACHTREE CITY, GA 30269-6692
8583363       +JJ KELLER & ASSOC,   3003 W BREEZEWOOD LN,   NEENAH, WI 54956-9611
8584142        JKL Component Corp,   13343 PAXTON ST,   PACOIMA, CA 91331-2340
8581580       +JLT AEROSPACE,   SCOTT ARTLEDGE,   2300 DULLES STATION BLVD.,   SUITE 230,
               HERNDON, VA 20171-6351
8582362       +JLT AEROSPACE (NORTH AMERICA) , INC,   22 Century Hill Drive Suite 102,   LATHAM, NY 12110-2137
8582363       +JLT AEROSPACE (NORTH AMERICA) , INC,   ATTN CHRISTIAN SALISBURY,   22 CENTURY HILL DR,
               LATHAM, NY 12110-2137
8581581       +JLT AEROSPACE (NORTH AMERICA) , INC,   2300 DULLES STATION BLVD,   HERNDON, VA 20171-6349
8582364       +JLT AEROSPACE (NORTH AMERICA) , INC,   13 CORNELL ROAD,   LATHAM, NY 12110-1402
8581582        JLT AEROSPACE(NORTH AMERICA) INC.,   JLT AEROSPACE,   HERNDON, VA 20171
8581578       +JLT Aerospace,   2300 Dulles Station Blvd., Suite 230,   Herndon, VA 20171-6351
8581579       +JLT Aerospace,   Scott Arledge,   2300 Dulles Station Blvd., Suite 230,
               Herndon, VA 20171-6351
8578134        JLT SPECIALTY LIMITED NST CLIENT,   SCOTT ARLEDGE - JLT NORTH AMERICA,   6 CRUTCHED FRIARS,
               LONDON, EC3N 2PH,  ENGLAND
8578759        JLT-SIACI ESPANA,   CORREDURIA DE SEGUROS,   MADRID,,  SPAIN
8584111        JNR ADJUSTMENT COMPANY, INC,   PO BOX 782107,   ORLANDO, FL 32878-2107
8582804       +JNR TRUCKING CO.,   118 COUNTRY ACRES COURT,   MCDONOUGH, GA 30253-4717
8582989       +JOANIE SEAVEY,   3634 N DESERT OASIS,   MESA, AZ 85207-1802
8582899       +JOANNE GUIDA IRA,   Leonard Financial Group,   Jeffrey M. Leonard,
               2955 Pineda Plaza Way, Suite #104,   Melbourne, FL 32940-7306
8584905       +JOANNE GUIDA IRA,   1771 ADMIRALTY BLVD,   ROCKLEDGE, FL 32955-5202
8584900       +JOANNE GUIDA IRA,   JEFF LEONARD,   1711 ADMIRALTY BLVD,   ROCKLEDGE, FL 32955-5202
8577072        JOE STEVENS,   JAPAN
8585133       +JOEL COLBURN,   360 17TH AVE,   SAN FRANCISCO, CA 94121-2313
8583483       +JOELE FRANK WILKINSON BRIMMER KATCHER,   JOELE FRANK,   622 THIRD AVENUE,   36TH FLOOR,
               NEW YORK, NY 10017-6798
8586600       +JOHN & MARGIES RANCH HOUSE,   4340 E 32ND ST.,   YUMA, AZ 85365-7516
8584989       +JOHN B. LAROCCO ARBITRATION OFFICE,   JOHN B. LAROCCO,   2001 H STREET,
               SACRAMENTO, CA 95811-3109
8585699       +JOHN BERNARD,   22 TAMAROCK TERRACE,   STONEHAM, MA 02180-1470
8586741        JOHN CARLO INGENIERO,   FOREIGN STATION VENDOR-JAPAN
8582460       +JOHN CZAWURSKY,   533 N MONROE AVE,   LINDENHURST, NY 11757-3537
8578559        JOHN DAY,   WELCOME HOUSE CASTLE ST,   KEINTON MANDEVILLE SOMERTON,   SOMERSET, TA11 6DX,
               UNITED KINGDOM
8586595       +JOHN DEPHILLIPS,   375 COLONEL GREEN RD,   YORKTOWN HEIGHTS, NY 10598-6025
8579645       +JOHN HANCOCK INVESTORS TRUST,   MICHELLE LOMBARDI,   2 AVENUE DE LAFAYETTE,
               BOSTON, MA 02111-1750
8577327        JOHN J DUNCAN,   SAITHARN CONDOMINIUM,   111 35 SOI WATTANAYOTHIN RANG,   RATCHATHEWEE THAILAND,
               BANGKOK, 10400,  THAILAND
8582096       +JOHN KENDAL LEWIS,   119-28 153 RD STREET,   JAMAICA, NY 11434-2041
8584682       #+JOHN KORMAN,   7845 DAVIS ST,   PORT RICHEY, FL 34668-6417
8582336       +JOHN LYNCH,   7381 114th AVE. N.,   LARGO, FL 33773-5131
8581198       +JOHN MACKENZIE,   7616 QUAIL RIDGE,   FORT WORTH, TX 76179-2810
8585310       +JOHN MCDERMOT,   6732 JONES AVE NW,   SEATTLE, WA 98117-5743
8577341        JOHN MECHANICUS,   18 TROOST STRAAT - 1800 VILVOORDE,   BELGIUM, BE 000-0,   BELGIUM
8583833       +JOHN MICHAEL LESAK,   216 CRESCENT DRIVE,   NEWNAN, GA 30265-1841
8577175        JOHN MILLAR,   S PRIMROSE PL SALTCOATS,   AYRSHIRE,  SCOTLAND
8586602       +JOHN P GIEHM,   11819 EL CAMINO DEL DIABLO,   YUMA, AZ 85367-5853
8582529       +JOHN PAUL ROCHA,   326 WEST OLIVE ST,   LONG BEACH, NY 11561-3211
8577073        JOHN PAVEL SAULO,   JAPAN FIELD OFFICE CHECKS,   JAPAN
8586743        JOHN PEARSON,   NORIKO SISNEROS,   FOREIGN STATION VENDOR-JAPAN
8579660       +JOHN R LYMAN,   CANDY PALAIA,   PO BOX 417723,   BOSTON, MA 02241-7723
8579659       +JOHN R LYMAN,   PO BOX 417723,   BOSTON, MA 02241-7723
8586074       #+JOHN RYE,   2515 S PALM SPRINGS DR,   TUSCON, AZ 85710-7969
8585573        JOHN SCHONHORST,   5126 CHELTENHORN RD,   ST LOUIS, MO 63033
8584036       +JOHN T CYR & SONS INC,   PO BOX 368,   OLD TOWN, ME 04468-0368
8582348       +JOHN WELLS,   4894 WEST LONE MOUNTAIN RD,   LAS VEGAS, NV 89130-2239
8586404       +JOHNSON MARK,   508 ALICIA DRIVE,   WESTBURY, NY 11590-1311
8580314       +JOHNSON, DAVID,   540 SOUTH BREVARD UNIT #446,   COCOA BEACH, FL 32931-4410
8580632       +JOHNSONS JEWELRY, INC,   JULIE JOHNSON,   1208 BROOKLANDS RD,   DAYTON, OH 45409-2110
8576945        JOKE VANGHELUWE,   RUE HAUTE 213,   BELGIUM
8577403        JOKE VANGHELUWE,   RUE HAUTE 213,   BRUSSELS,  B 1000,   BELGIUM
8582711       +JONATHAN DEUS,   490 BLEEKER AVE,   MAMARONECK, NY 10543-4537
8577262        JONATHAN HANNA,   PSC 1 BOX 5142,   APO, AE 09009,   GERMANY
8577295        JONATHAN HANNA,   PSC 1 BOX 5142,   APO, AE, 09009,   UNITED KINGDOM
8586745        JONATHAN MEDHURST,   NORIKO SISNEROS,   FOREIGN STATION VENDOR-JAPAN
```

```
8580963    +JONATHAN S EVANS,   204 BEN LN,   FAIRBURN, GA 30213-7006
8579240     JONES DAY,   1420 PEACHTREE STREET NE,   ATLANTA, GA 30309-3053
8583179     JONES DESIGN PARTNERS,   JEFFREY JONES,   JEFFREY JONES DBA,   MILL VALLEY, CA 94941-3646
8577074     JOON H.CHON,   JAPAN
8577305     JORGE DIAZ DE BEDOYA,   SILVIO PETTIROSI INTL ARPT,   SILVIO PETTIROSI INTL ARPT,   ASUNCION,,
             PARAGUAY
8579649     JOSE MALDONADO,   70TH ST BOTOLPH ST #506,   BOSTON, MA 02116
8582900    +JOSEPH DUNCAN IRA,   Leonard Financial Group,   Jeffrey M. Leonard,
             2955 Pineda Plaza Way, Suite #104,   Melbourne, FL 32940-7306
8586201    +JOSEPH DUNCAN IRA,   909 HOLOMA DRIVE,   VERO BEACH, FL 32963-3405
8582901    +JOSEPH GIDDINGS IRA,   1215 PALM GARDEN PLACE,   MELBOURNE, FL 32940-1628
8582902    +JOSEPH GIDDINGS IRA,   JEFF LEONARD,   1215 PALM GARDEN PLACE,   MELBOURNE, FL 32940-1628
8582903    +JOSEPH GIDDINGS IRA,   Leonard Financial Group,   Jeffrey M. Leonard,
             2955 Pineda Plaza Way, Suite #104,   Melbourne, FL 32940-7306
8580756    +JOSEPH K BOYLAN,   844 WOODCREST TURN,   DOVER DE, DE 19904-2412
8580051    +JOSEPH M STOLTZFUS,   45 SOUTH SYRACUSE DR,   CHERRY HILL, NJ 08034-1237
8582357    +JOSEPH MCANALLY,   10271 GLIMMERING STAR DR,   LAS VEGAS, NV 89178-8442
8580848    +JOSEPH NIXON,   2319 WOODLAND DR,   EDGEWATER, FL 32141-4319
8585428    +JOSEPH SHAY,   412 E HAMILTON AVE,   SHERRILL, NY 13461-1306
8580273     JOSEPH STALNAKER,   425 OLDWOOD RD,   CLARKSVILLE, TN 37040
8586746     JOSHUA KOEHLER,   FOREIGN STATION VENDOR-JAPAN
8577279     JOSHUA LABOTT,   PSC 94,   BOX 1243,   APO, AE 09824,   Turkey
8581052    +JOSHUA MARTINEZ,   396 PORTER ROAD,   FAYETTEVILLE, GA 30215-3055
8586026    +JOSHUA RASMUSSEN,   206 NORTH LAKE AVE,   TROY, NY 12180-6599
8585562    +JOY ADKINS,   21145 E 11 MILE RD,   ST CLAIR SHORES, MI 48081-1567
8585563    +JOY B ADKINS,   TODD DEMAND,   21145 E. Eleven Mile Rd,   St Clair Shores, MI 48081-1567
8586747     JOY STOFFLET,   NORIKO SISNEROS,   FOREIGN STATION VENDOR-JAPAN
8580550    +JPMORGAN CHASE BANK,   PO BOX 974958,   DALLAS, TX 75397-4958
8577683     JR AVIATION,   LEUGENBOOMSTRAAT 15,   EERNEGEM,  08480,  BELGIUM
8577684     JR Aviation,   John Reid,   Leugenboomstraat 15,,   EERNEGEM,  08480,  BELGIUM
8583987    +JRG DESIGNS,   OAK RIDGE, NC 27310
8578414     JRS CATERING,   CARL-ZEISS-STRASSEL/C,   RAMSTEIN,,  GERMANY
8581199    #JSFIRM, LLC,   8205 CAMP BOWIE WEST, SUITE 214,   FORT WORTH, TX 76116-6328
8585970    #+JUAN HERNANDEZ,   PO BOX 45945,   TINKER AFB, OK 73145-0945
8586748     JUAN VALLEJO NUNOZ,   FOREIGN STATION VENDOR- JAPAN
8582107    +JUDITH LOUIE,   8241 135TH ST,   APT 5C,   JAMAICA, NY 11435-1336
8579357    +JUDITH MCVAY,   350 BAY ST,   AUBURNDALE, FL 33823-3325
8578673     JUGENDSTILHOTEL BELLEVUE,   AN DER MOSEL 11,   TRABEN TRARBACH, D 56841,   GERMANY
8580449    +JULIA BORDEMAN,   20910 COUNTY RD M,   CORTEZ, CO 81321-9404
8580788    +JULIA C ODNAKK,   6 CONSERVATION LN,   DUXBURY, MA 02332-4239
8586749     JULIA ROBERTS,   FOREIGN STATION VENDOR-JAPAN
8580641    +JULIE K WORDEMAN,   250 WINTER AVE.,   DECATUR, GA 30030-3569
8582407    +JULIE MCCARTER,   14664 JAMES MONROE HWY,   LEESBURG, VA 20176-5545
8577076     JULIO CESAR BARRETO MATOS,   JAPAN FIELD OFFICE CHECKS,   JAPAN
8586750     JUNG MYUNG PRINTING COMPANY,   FOREIGN STATION VENDOR-JAPAN
8586751     JUNG WOO JE,   FOREIGN STATION VENDOR - JAPAN
8578737    +JUNKO SONODA,   1048 FUSSA, FUSSA-SHI,   YOKOTA,,  JAPAN
8583380    +JUSTAD-CLAPP, LINN MARIE,   3 WEST CLARKSTOWN RD,   NEW CITY, NY 10956-1217
8584307    +JUSTIN GIERKA,   32 AMERICAN WALK,   PEACHTREE CITY, GA 30269-5600
8583354    +JUSZKIEWIER, LOUISE,   173 BROOKSBORO TERRACE,   NASHVILLE, TN 37217-3374
8578768    #+Jack Moore,   3649 Cedar Run Rd., Apt. 1105,   Abilene, TX 79606-2482
8578791    #+Jack Petrie,   3430 N. Skinner Lake Dr. West,   Albion, IN 46701-9741
8578792    #+Jack Ray Petrie,   3430 N Skinner Lake Dr West,   Albion, IN 46701-9741
8583260    +Jack Yakovich,   1705 Wheatland Ct,   Moon Township, PA 15108-9208
8586093    #+Jacklyn Phillips,   575 Briarwood Road,   Tyrone, GA 30290-1909
8583827    +Jaime Gomez,   4103 Lakeside Way,   Newnan, GA 30265-5605
8583157    +Jaime Salerno,   60-31 83rd Street,   Middle Village, NY 11379-5412
8585687    +James A. Rinehart,   PO Box 478,   Stockbridge, GA 30281-0478
8582078    #+James Adamakos,   164-01 84th Ave,   Jamaica, NY 11432-1828
8579085    +James Anderson,   1261 Lavista Rd NE #M6,   Atlanta, GA 30324-3853
8581242    +James Bartlett,   1801 McCord Way, #1232,   Frisco, TX 75033-1180
8583653    +James Benkard,   Shari Mason,   1192 Park Avenue,   Apt 11A,   New York, NY 10128-1314
8581223    #+James Bennington,   399 Bennington Rd,   Franklin, NC 28734-4673
8584973    +James Brueck,   2101 Boneset Trail,   Round Rock, TX 78665-2809
8581244    +James C Bartlett,   5095 Havasu Drive,   Frisco, TX 75034-0859
8583828    +James Casbarro,   233 Sunny Brook Terrace,   Newnan, GA 30265-6129
8584294    +James Casbarro,   c/o Brian S. Gillman,   Global Aviation Holdings, Inc.,   101 World Drive,
             Peachtree City, GA 30269-6965
8580975    #James Everett,   12001 Golf Ridge Ct, Apt 302,   Fairfax, VA 22033-2620
8579637    +James Given,   6449 Via De La Reina,   Bonsall, CA 92003-7004
8580780    +James Harris,   53 Jay Dr,   Dunbarton, NH 03046-4304
8582794    +James Hawkins,   420 Camella Circle,   McDonough, GA 30252-8918
8583944    +James K Ristau,   4828 Gold Eye Way,   North Las Vegas, NV 89031-2300
8582345    +James Keadle,   4017 Wake Forest Dr,   Las Vegas, NV 89129-5475
8579690    +James Lee,   1743 Falls Road,   Breinigsville, PA 18031-1274
8580286    +James Long,   657 Bay Esplanade,   Clearwater, FL 33767-1515
8586214    +James Mulligan,   1844 Lancashire Ct.,   Viera, FL 32955-6722
8582382    +James Nebel,   1760 Green Oak Circle,   Lawrenceville, GA 30043-5408
8584969    +James Nelson,   8760 Terrace Lane,   Roswell, GA 30076-4407
8579674    +James Ortman,   318 N 22nd Ave,   Bozeman, MT 59718-3138
```

```
8585688    +James Rinehart,    P.O. Box 478,    Stockbridge, GA 30281-0478
8580365    +James Scantlebury,    3342 Hickory Limb,    Columbia, MD 21045-5209
8582355    +James Seaton,    609 Greenhurst Rd,    Las Vegas, NV 89145-6049
8582988    +James Seavey,    3634 N Desert Oasis,    Mesa, AZ 85207-1802
8580496    +James Turner,    420 Ivy Crest Dr,    Dallas, GA 30157-5528
8583829    +James V Casbarro,    233 Sunny Brook Terrace,    Newnan, GA 30265-6129
8583186    +James Walter,    280 Trice Rd,    Milner, GA 30257-3422
8580640    +James Wordeman,    250 Winter Ave,    Decatur, GA 30030-3569
8582980    +James and Dolores Crawford JTWROS,    Jeff Leonard,    2570 Palm Lake Dr.,
             Merritt Island, FL 32952-5474
8584929     Jamie Schober,    13337 Camino Coronado,    Rohnert Park, GA 94928
8579458     Jamshid Lotfi dba Cleanup & More,    626 St Johnsbury Rd,    Baltimore, Md 21228-4051
8584295    +Jan James,    ATTN WOA Manager, General Far East,    101 World Dr.,
             Peachtree City, GA 30269-6965
8583643    +Jane Hayes,    531 E 78th St #3D,    New York, NY 10075-1176
8579751    +Janeen Jeffers,    1304 New York Ave., Apt. #6 E,    Brooklyn, NY 11203-6156
8585400    +Janet Anderson,    270 E Plantation Dr,    Sharpsburg, GA 30277-1958
8581189    +Janet Carter,    3400 Woodbridge Dr,    Fort Worth, TX 76140-2045
8585401    +Janet G Anderson,    270 E Plantation Dr,    Sharpsburg, GA 30277-1958
8579871    +Janet Pruter,    11 Tamarack Farm Lane,    Califon, NJ 07830-3415
8583353    +Janet Wilkerson,    3406 Richards St.,    Nashville, TN 37215-1510
8586529    +Janice Bertilacci,    4817 Light House Ct,    Winston Salem, NC 27127-6815
8582898    +Janice Duncan,    Leonard Financial Group,    Jeffrey M. Leonard,
             2955 Pineda Plaza Way, Suite #104,    Melbourne, FL 32940-7306
8586198    +Janice Duncan,    909 Holoma Drive,    Vero Beach, FL 32963-3405
8586200    +Janice Duncan IRA,    Jeff Leonard,    909 Holoma Dr.,    Vero Beach, FL 32963-3405
8582022     Japan Airlines Management Corporation,    Jack Weber,    BUILDING 151 ROOM M200, JFK AIRPORT,,
             JAMAICA, NY 11430
8579800    +Jaqueline Lopez,    202 Brighton 10th St,    Brooklyn, NY 11235-5362
8583184    +Jaroslav Ferjo,    2 Lucas Lane,    Millstone Twp, NJ 08510-7909
8583481    +Jason New,    280 Park Avenue,    New York, NY 10017-1216
8580358    +Jason Pollard,    1060 Milano Pt #1138,    Colorado Springs, CO 80921-5649
8580061    +Jay Barr,    14923 Greenberry Hill Ct.,    Chesterfield, MO 63017-7705
8584646    +Jay Tex Aviation Inc,    Highway 271 South,    Pleasant, Tx 75455
8584908    +Jayni Goodpaster,    6238 Lonetree Blvd,    Rocklin, CA 95765-3790
8577870    +Jean-Peter Jansen,    Hofweg 53, D-22085,    Hamburg,,    Germany
8580896    +Jeanette Tavarez,    1013 N Broad St #207,    Elizabeth, NJ 07208-2563
8581049    +Jeanne Elmore,    125 Field Green Court,    Fayetteville, GA 30215-2114
8582275    +Jeff Brevelle,    202 Bruce St,    Lafayette, LA 70503-6102
8584054    +Jeff Daigneau,    54 Jaquish Rd.,    Omak, WA 98841-9558
8583578    +Jefferies Finance, LLC,    520 Madison Avenue,    New York, NY 10022-4344
8582656     Jefferson County Sheriffs Office,    PO Box 70300,    Louisville, KY 40270-0300
8578927     Jeffery Benoit,    335TH TSC PROV,    APO, AW 09366
8581446    +Jeffrey A Jacobs,    1232 Stonegate Road,    Greenwood, IN 46142-5007
8578140     Jeffrey Allen Hekmati,    FLAT 2 61 GAINSFORD ST,    LONDON,    SE1 2NB,    UNITED KINGDOM
8581492    +Jeffrey Bell,    15385 Lamar Rd,    Hagerstown, IN 47346-9636
8583372    +Jeffrey Clelland,    206 2nd St,    New Boston, IL 61272-5716
8585960    +Jeffrey Gandin,    101 Treescape Circle,    The Woodlands, TX 77381-4063
8581447    +Jeffrey Jacobs,    1232 Stonegate Road,    Greenwood, IN 46142-5007
8581108    +Jeffrey Knox,    117 Madonna Lane,    Follansbee, WV 26037-1147
8582398    +Jeffrey Loken,    2621 N 1600 East,    Layton, UT 84040-8505
8586596    +Jeffrey Short,    4426 Woodstream Drive,    Ypsilanti, MI 48197-6039
8579612    +Jeffrey Stahlberg,    PO Box 1,    Blissfield, MI 49228-0001
8578939    +Jeffrey W. Wehrenberg,    13971 Holyoke Pass,    Applevalley, MN 55124-9411
8585631    +Jeffries High Yield Holdings, LLC,    Jacob Goldstein,    The Metro Center, One Station Place, 3N,
             Stamford, CT 06902
8581050    +Jennifer Ashmore,    170 Alford Drive,    Fayetteville, GA 30215-3071
8583877    +Jennifer Bell,    1114 East John Sims Pkwy, PMB #231,    Niceville, FL 32578-2204
8583876    +Jennifer Bell,    1114 John Sims Pkwy, Suite 231,    Niceville, Fl 32578-2204
8580980    +Jennifer Cabral dba Phoenix Jet Support,    2561 BOXWOOD,    FAIRFIELD, CA 94533-1691
8580981    +Jennifer Cabral dba Phoenix Jet Support,    2561 BOXWOOD LN,    FAIRFIELD, CA 94533-1691
8579823    +Jennifer Kidd,    672 Highway 85 Connector,    Brooks, GA 30205-1601
8586383    +Jennifer Rich,    60 Kobb Blvd,    West Islip, NY 11795-2217
8586257    +Jennifer Verdicchio,    3721 Lynn Lane,    Wantagh, NY 11793-1440
8579086    #+Jermaine Grant,    2470 Camellia Lane NE, Unit 221,    Atlanta, GA 30324-6312
8584920    +Jerome Meadows,    105 King Farm Blvd, Apt P-307,    Rockville, MD 20850-6039
8582523    +Jerry Colegrove,    525 Pittman Mill Ct,    Loganville, GA 30052-7938
8577277     Jerry Yarrington,    PSC 94 BOX 1051,    APO, AE 09824,    Turkey
8582300    +Jessica Ceaser,    701 Park Ave,    Lake Villa, IL 60046-5027
8577070     Jessica Najera,    JAPAN FIELD CHECK,    JAPAN
8581352    +Jet International Company LLC,    1811 Elmdale Ave,    Glenview, Il 60026-1355
8581363    +Jet Research,    16381 W. Ellsworth Ave.,    GOLDEN, CO 80401-6538
8581365    +Jet Research,    Debbie McCarthy - Manager,    16381 W. Ellsworth Ave.,    GOLDEN, CO 80401-6538
8583925     Jet Services Navy,    Norfolk Air Station 8449,    Air Cargo Road, LP 205,    Norfolk, VA 23511
8583140    +Jetaire Aviation,    6187 NW 167TH ST UNIT H16,    MIAMI LAKES, FL 33015-4367
8583158    +Jill Marinakis,    63-37 74 Street,    Middle Village, NY 11379-1813
8585596    +Jimmy Carter,    500 87 th Ave N,    St Petersburg, FL 33702-3420
8584297    #+Jimmy Ford,    11003 Merrick Dr,    Peachtree City, GA 30269-6692
8583831    #+Jinwoo Hong,    15 Neely Run,    Newnan, GA 30265-6044
8583790    +Joann White,    2497 Tommy Lee Cook Rd,    Newnan, GA 30263-3540
```

```
8585689      +Joanne Edelman,   115 Holly Ridge Rd,    Stockbridge, GA 30281-6349
8581051      #+Jocelyn Rampy,   115 Marion Blvd,    Fayetteville, GA 30215-2126
8584298      +Jody Hamlett,   158 Rockspray Ridge,    Peachtree City, GA 30269-2488
8579639      +Joe Dulaney,   5795 Bayou Dr,    Bossier City, LA 71112-4975
8583236      +Joel Alonso,   15007 Mankato St.,    Mission Hills, CA 91345-1629
8583616      +Joel Matos,   424 East 116th St., Apt # 11,    New York, NY 10029-1640
8583482      +Joele Frank Wilkinson Brimmer & Katcher,   Joele Frank,   622 Third Avenue, 36th Flr,
              New York, NY 10017-6798
8583484      +Joele Frank, Wilkinson Brimmer Katcher,   622 Third Avenue, 36th Floor,
              New York, NY 10017-6798
8581191      +John Akinwale,   7945 Gardengate Lane,    Fort Worth, TX 76137-1071
8585130      +John Artates,   821 Chenery St,    San Francisco, CA 94131-2908
8586522      +John Bermingham,   230 Montemerlo Avenue,    Windsor Locks, CT 06096-2729
8579574      +John Brock,   2 Holworthy Way,    Beverly, MA 01915-1479
8584667       John Dewitt,   321 Waters Edge Dr.,    Ponte Vedra Beach, FL 32082-2525
8581219       John Dimarzio,   353 Wells Rd,    Franconia, NH 03580
8583884      #+John Dragotto,   860 Stonebrook Blvd,    Nolensville, TN 37135-9710
8578416       John Duncan,   Saitharn Condominium,    111/35 Soi Wattanayothin, Ra,
              Ratchathewee Bangkok, 10400,   Thailand
8580503      +John Flaskas,   3412 Lindenwood Ave,    Dallas, TX 75205-3228
8581471      +John Ford,   5 Cheryl Lane,    Guilford, CT 06437-1116
8581815      +John Gately,   20272 Eastwood Circle,    Huntington Beach, CA 92646-4744
8581098      +John Gilbert,   141-26 77th Ave., Apt. # 78 D,    Flushing, NY 11367-2858
8582139      +John Gilbert,   c/o Andrew J. Schatkin, Esq.,    350 Jericho Turnpike,    Jericho, NY 11753-1351
8580235      +John Graber,   1332 Morten St.,    Cincinnati, OH 45208-2706
8579646      +John Hancock Investors Trust,   Manulife operations,    2 Avenue de Lafayette,
              Boston, MA 02111-1750
8585890      #+John Hertzberg,   11316 Mallory Square Dr., Apt 204,    Tampa, FL 33635-6345
8583654      +John Hesser,   1775 York Avenue, Apt 6A,    New York, NY 10128-6906
8585912      +John J Powers,   888 Crestridge Cir,    Tarpon Springs, FL 34688-9214
8582548      +John J. Sideris, Inc.,   John Sideris, Inc.,    40-20 Ditmars Blvd.,
              LONG ISLAND CITY, NY 11105-1799
8583832      +John Lesak,   216 Crescent Dr.,    Newnan, GA 30265-1841
8579996      +John Lubinski,   1116 Aruba Cir,    Charleston, SC 29412-8642
8582749      +John Lynch,   1982 Hidden Valley Dr,    Marietta, GA 30008-7695
8582425      +John Mitchell,   1536 Scholar Ct,    Lehigh Acres, FL 33971-2046
8578933      +John Pursell,   1158 Trolling Dr,    Apopka, FL 32712-6478
8583496      +John Q. Gilbert,   Attn Scott S. Markowitz, Esq.,    Tarter Krinsky & Drogin LLP,
              1350 Broadway, 11th Floor,   New York, NY 10018-0947
8581099      +John Q. Gilbert,   141-26 77th Avenue,    Apt. #78-D,    Flushing, NY 11367-2858
8581100      +John Q. Gilbert,   John Q. Gilbert,    141-26 77th Avenue,    Apt. #78-D,
              Flushing, NY 11367-2858
8586465      +John R. Weaver Jr., P.A.,   John R. Weaver Jr., Esq.,    831 N Tatnall St Ste 200,
              Wilmington, DE 19801-1717
8580660       John Ramirez,   26 Timbergreen Circle,    Denton, TX 76205-8577
8581303      +John Ryan,   2913 Canis Circle,    Garland, Tx 75044-6227
8581211      +John Schaar,   PSC 559 BOX 6638,    FPO, AP 96377-0067
8585572      +John Schonhorst,   5126 Cheltenham Rd,    St Louis, MO 63033-7425
8584299      #+John Schultz,   433 Barberry Lane,    Peachtree City, GA 30269-4297
8580236      +John W Graber,   1332 Morten St,    Cincinnati, OH 45208-2706
8584300      #+John W Schultz,   433 Barberry Lane,    Peachtree City, GA 30269-4297
8582349      +John Wells,   4894 West Lone Mountain Road, PMB 179,    Las Vegas, NV 89130-2239
8583326      +John Wilder,   2920 Seminole Dr,    Nampa, ID 83686-7926
8583834      +John Withrow,   42 Village Park Dr,    Newnan, GA 30265-5550
8585727      +John Yeggy,   8021 NW 28th Place,    Sunrise, FL 33322-2408
8585403      +Johnathan Badertscher,   190 Harvest Trace,    Sharpsburg, GA 30277-2014
8585711      +Johnson & Garrison LLC,   5885 Cumming Hwy,    Suite 108-93,    Sugar Hill, GA 30518-5765
8584301      +Joke Vanghluwe,   ATTN GSS Dir Ground Operations Svs,   101 World,
              Peachtree City, GA 30269-6965
8582779      +Jon Hester,   3011 Champions Dr,    Maryville, TN 37801-8664
8585311      +Jon-David Y Hokazu,   635 Nickerson St #1,    Seattle, Wa 98119-1538
8579679      +Jonathan Baucham,   2616 Bermuda Lake, Apt 201-A,    Brandon, FL 33510-2294
8580962      +Jonathan Evans,   205 Ben Lane,    FAIRBURN, GA 30213-7006
8577268       Jonathan Mayer,   PSC 103 BOX 2593,    APO, AE 09603,   Italy
8584302      +Joon Chon,   ATTN WOA Manager, General Far East,   101 World Dr.,
              Peachtree City, GA 30269-6965
8585404      +Jorge Contreras,   100 Hazelridge Lane,    Sharpsburg, GA 30277-1932
8585503      +Jorge Horna,   PO Box 132,    South Port, CT 06890-0132
8583431      +Jorge Horna,   c/o Alex Umansky, Esq.Phillips & Assoc,    45 Broadway, Suite 620,
              New York, NY 10006-4010
8586566      +Jorge Sao,   205 Haleys Ct,    Woodstock, Ga 30188-2757
8583395      +Jose Menendez,   4610 Somerset Place,    New Port Richey, FL 34652-4759
8584439       Joseph Cashes,   PO Box 2430-1150,    Pensacola, FL 32513
8581810      +Joseph Davison,   6526 Barkley Farm Rd,    Huntersville, NC 28078-7105
8585405      +Joseph Dejuliannie,   10 Amber Way,    Sharpsburg, GA 30277-2018
8577075       Joseph Dozer,   JAPAN FIELD CHECK,   JAPAN
8586202      +Joseph Duncan IRA,   Jeff Leonard,   909 Holoma Dr.,    Vero Beach, FL 32963-3405
8584303      +Joseph Hagel,   ATTN WOA Manager, General Far East,   101 World Dr.,
              Peachtree City, GA 30269-6965
8586444       Joseph Hamby dba Joseph Hamby Hazmat,   WILLIAMSON, GA 30292
```

```
8579494    +Joseph Horwatt,   354 Dolphin Circle,   Barefoot Bay, FL 32976-2592
8577278     Joseph Jones,   PSC 94 BOX 2207,   APO, AE 09824,   Turkey
8584050    +Joseph Klos,   10919 Newport Ave,   Omaha, NE 68164-1245
8580344    +Joseph M Walcez,   119-21 9th Ave,   College Point, NY 11356-1017
8580847    +Joseph Mitch Nixon,   2319 Woodland Dr,   Edgewater, FL 32141-4319
8584304    #+Joseph Papian,   2054 Village Park Dr,   Peachtree City, GA 30269-2988
8585224    +Joseph Rodriguez,   PO Box 5353,   Sarasota, FL 34277-5353
8583963    +Joseph Schuvart,   28 Hillside Avenue,   Northport, NY 11768-1222
8580052    +Joseph Stoltzfus,   45 South Syracuse Drive,   Cherry Hill, NJ 08034-1237
8580345    +Joseph Walcez,   119-21 9th Ave.,   College Point, NY 11356-1017
8583835    +Joseph Witty,   110 Peachtree Lane,   Newnan, GA 30265-1870
8579492     Joshua Brumey,   Bangor, ME
8584067    #+Joshua Dempsey,   5639 Bryar Rose Dr.,   Ooltewah, TN 37363-6540
8583118     Jossair Company,   Jose Sanz,   PO BOX 141913,   MIAMI, FL 33114-1913
8585680    +Josue Pichardo,   9004 Wilsky Blvd,   Tampa, FL 33615-1550
8580927    +Joyce A Baker,   913 McDowell Road,   Evansville, IN 47712-9162
8580928    +Joyce Baker,   913 McDowell Road,   Evansville, IN 47712-9162
8580697    +Joyce Erickson,   985 N Old Chisholm Trail #1,   Dewey, AZ 86327-6051
8581229    +Judi Harwood,   56 Caroline Avenue,   Franklin Square, NY 11010-4411
8580226    +Judith Fawcett,   236-A West East Ave #115,   Chico, CA 95926-7236
8582463    +Judy A McDermott,   550 Central Avenue D8,   Lindwood, NJ 08221-1355
8582464    +Judy McDermott,   550 Central Avenue D8,   Lindwood, NJ 08221-1355
8582530    +Judy McParland,   237 E. Market Street,   Long Beach, NY 11561-2209
8583312    +Juli England,   609 Washington Ct,   Mukilteo, WA 98275-2200
8580789    +Julia Odnakk,   6 Conservation Lane,   Duxbury, MA 02332-4239
8579707    +Julie Bruno,   16581 Iredell St,   Brighton, CO 80603-8214
8583201    +Julie Stone,   PO Box 232,   Mineral Wells, TX 76068-0232
8584305    +Julio Barreto Matos,   ATTN WOA Manager, General Far East,   101 World Dr.,
             Peachtree City, GA 30269-6965
8581376    +Julio Hubert,   PO Box 474,   Goose Creek, SC 29445-0474
8578838    +JumpVine,   Brad Wolff,   316 MAXWELL ROAD,   ALPHARETTA, GA 30009-2031
8584306    +Junko Sonoda,   ATTN WOA Manager, General Far East,   101 World Dr.,
             Peachtree City, GA 30269-6965
8582521    +Justin King,   1251 Lakeshore Dr,   Lodi, CA 95242-3925
8584711    #+Justin L McGowan,   45562 Silver Pond Square Apt 201,   Potomac Falls, VA 20165-6522
8584712    #+Justin McGowan,   45562 Silver Pond Square, Apt. 201,   Potomac Falls, VA 20165-6522
8580487    +K-JET AVIATION,   3613 SCHAEFER STREET,   CULVER CITY, CA 90232-2422
8582031    +KAAMCO,   P.O. BOX 300250,   JAMAICA, NY 11430-0250
8578469     KAFCO,   KUWAIT AVIATION FUELING CO KSC,   P.O. BOX 1654 SAFAT,   SAFAT, 13017,   KUWAIT
8577141     KAFCO,   KUWAIT AVIATION FUELING CO KSC,   KUWAIT
8577142     KAFCO,   KUWAIT AVIATION FUELING CO KSC,   KUWAIT AVIATION FUELING CO KSC,   KUWAIT
8581670     KAHULUI AIRPORT,   CORA REDOR,   400 ROGERS BLVD,   HONOLULU, HI 96819-1880
8586597    +KALITTA TURBINE LEASING LLC,   TOM VAUGHAN,   818 WILLOW RUN AIRPORT,
             YPSILANTI, MI 48198-0899
8582727    +KANSAS AIR CENTER INC.,   5490 FT RILEY BLVD,   MANHATTAN, KS 66502-9702
8582380    +KANSAS ATHLETICS INC.,   1651 NAISMITH DRIVE,   LAWRENCE, KS 66045-4069
8582197     KANSAS CITY INTL AIRPORT (PFC),   CITY TREASURER,   KANSAS CITY, MO 64184-4124
8584892    +KANTIMA FERRY,   6155 PINEMEADOW CT,   ROCKFORD, MI 49341-9251
8586752     KANTINE FLUGPLATZ RAMSTEIN,   FOREIGN STATION VENDOR - GERMANY
8586753     KANTO LODGE,   JAPAN FIELD CHECK
8586232    +KAPCO (prev WINGS ELECTRO),   11300 FORTUNE CIRCLE,   W PALM BEACH, FL 33414-8723
8581924     KAPCO / VALTEC,   ESSEX INDUSTRIAL PARK,   IVORYTON, CT 06442
8581925     KAPCO / VALTEC,   MARTHA MARTINEZ,   ESSEX INDUSTRIAL PARK,   IVORYTON, CT 06442
8582640     KAPCO/VALTEC,   DEPT. 1349,   LOS ANGELES, CA 90084-1349
8585724    +KAREN FISCHER,   24216 S STARCREST DR,   SUN LAKES, AZ 85248-0863
8580781    +KAREN HARRIS,   53 JAY DR,   DUNBARTON, NH 03046-4304
8580656    +KAREN JACO,   4809 KRISTIE DR,   APT 42,   DEL CITY, OK 73115-4833
8586357    +KAREN KING,   3022 W NASA BLVD,   WEBSTER, TX 77598-6206
8582489    +KAREN LOWE,   6203 KLONDIKE RIVER ROAD,   LITHONIA, GA 30038-4284
8579381    +KARJALA CONSULTING LLC,   2617 RIO MESA DR.,   AUSTIN, TX 78732-1936
8585220    +KARLA KAHDAR,   3972 MIDDLESEX PLACE,   SARASOTA, FL 34241-5929
8580232    +KARLA WEHBER,   1433 OLD JANAL RANCH,   CHULA VISTA, CA 91915-1606
8583434    +KARLIN LAW GROUP, PA,   AS HER ATTORNEY,   9 MURRAY ST STE 4W,   NEW YORK, NY 10007-2223
8580288    +KARNAUCHOV, VLADIMIR,   13006 COLDWATER LOOP,   CLEMONT, FL 34711-8014
8579846    +KARSTLE AVIATION,   1847 N. KEYSTONE ST,   BURBANK, CA 91504-3418
8580347    +KAT AIR SERVICES INC.,   1589 VAPOR TRAIL ROAD,   COLORADO SPGS., CO 80916-2722
8578385     KATERSERV LIMITED,   GOLDEN GROVE RD,   PIARCO,,   TRINIDAD
8580730    +KATHERINE BINNS,   4491 JENKINS WAY,   DOUGLASVILLE, GA 30135-1997
8584994    +KATHLEEN DRAPER,   2262 WOODSIDE LN # 7,   SACRAMENTO, CA 95825-8605
8582513    +KATHLEEN HINKATY REV TRUST,   250 SOUTHDOWN ROAD,   LLOYD HARBOR, NY 11743-1719
8580055    +KATHLEEN MARSHALL,   414 PRIMROSE LANE,   CHESAPEAKE, VA 23320-2037
8581377    +KATHLEEN WHALON,   203 LYNTON CT,   GOOSE CREEK, SC 29445-6606
8582108    +KAZI SHAHIDUL ISLAM,   8737 143RD ST,   JAMAICA, NY 11435-3015
8586754     KAZUMI THOMES,   FOREIGN STATION VENDOR - JAPAN
8579701    +KCI AVIATION,   2100 AVIATION WAY,   BRIDGEPORT, WV 26330-9722
8584311    +KEDRON OFFICE PARK LLC,   100 WORLD DR STE 240,   PEACHTREE CITY, GA 30269-6947
8585520     KEENAN TECHNICAL INDUSTRIES INC,   PO BOX 1101,   SOUTHWICK, MA 01077-1101
8578426     KEFLAVIK INTERNATIONAL AIRPORT,   ICEBANK LTD.,   ICEBANK LTD,   C O KEFLAVIK SAVINGSBANK,
             REYKJANESBAE,  00235,   ICELAND
```

```
8578645      KEIO PLAZA HOTEL HACHIOJI,   NORIKO SISNEROS,   14-1, Asahi-cho,   Hachiojo City,
             Tokyo, 190-0083,   Japan
8583793     +KEITH CHASTAIN,   12 COLLEGE STREET,   NEWNAN, GA 30263-2006
8586756      KEITH E DILLON,   FOREIGN STATION VENDOR-JAPAN
8577077      KEIZABURO MATSUMOTO,   JAPAN
8582310     +KELAIR INC.,   10900 W 23RD AVENUE DRIVE,   LAKEWOOD, CO 80215-3609
8579708     +KELLENBURGER, STEVEN L,   16581 IREDELL ST.,   BRIGHTON, CO 80603-8214
8580290     +KELLEY HARRON,   11340 SUSANS POINT DRIVE,   CLERMONT, FL 34711-6308
8577283      KELLI BROWN,   P.S.C 2 BOX 2051,   APO, AP 96264,   South Korea
8583230     +KELLSTROM COMMERCIAL AEROSPACE, INC.,   3701 FLAMINGO RD.,   MIRAMAR, FL 33027-2934
8583231     +KELLSTROM INDUSTRIES INC.,   3701 S FLAMINGO RD,   MIRAMAR, FL 33027-2934
8580050      KELLY AVIATION CENTER LP,   LOCKHEED MARTIN,   CHERRY HILL, NJ 08002
8586396     +KELLY, TIM,   639 HOWARD ROAD,   WEST POINT, NY 10996-1510
8581075     +KELLYS ODELI CATERING,   1554 MAIN STREET,   FERNDALE, WA 98248-9437
8583282     +KEMP, PHILIP J.,   15 NORMANDY PKWY.,   MORRISTOWN, NJ 07960-5717
8582795     +KEMYRAH HAWKINS,   420 CAMELLA CIRCLE,   MCDONOUGH, GA 30252-8918
8584641     +KENIG AEROSPACE,   1650 NW 66TH AVE,   PLANTATION, FL 33313-4539
8584642     +KENIG AEROSPACE,   CECE VERGES,   1650 NW 66TH AVE,   PLANTATION, FL 33313-4539
8582492     +KENNEDY BEARD,   1365 REGAL HEIGHTS DR.,   LITHONIA, GA 30058-6056
8579507     +KENNEDY, SHAWN,   84 OAK STREET,   BAYONNE, NJ 07002-4303
8585380     +KENNETH BONI,   602 QUIET WATER WAY,   SENECA, SC 29672-0450
8577677     +KENNETH GORDON,   1 SANDELWOOD AVE,   EAST KILBRIDE, Glasgow, G74 4UX,   UNITED KINGDOM
8586407     +KENNETH HOLLOWAY,   8205 SCHLEPPI RD,   WESTERVILLE, OH 43081-9311
8577290      KENNETH JOHNSON,   PSC 80 BOX 17505,   APO, AP 96367,   Japan
8584431     +KENNETH RUBENOFF,   16184 SW 16TH STREET,   PEMBROKE PINES, FL 33027-5133
8582319     +KENNETH SMITH,   1319 HILLCREST RD,   LANCASTER, PA 17603-2412
8577078      KENNETH W ADKINS,   JAPAN
8586409     +KENNETH W KRASKA,   KENNETH KRASKA,   1812 BROKEN BEND DR,   WESTLAKE, TX 76262-8201
8586410     +KENNETH W. KRASKA IRA,   1812 BROKEN BEND DR,   WESTLAKE, TX 76262-8201
8585328     +KENS BAGGAGE & FOOD STORAGE,   17801 INTERNATIONAL BLVD #100,   SEATTLE, WA 98158-1202
8581394     +KENT CNTY DEPT OF AERONAUTICS,   5500 44TH STREET S.E.,   GRAND RAPIDS, MI 49512-4075
8577176      KENT INTERNATIONAL AIRPORT,   PO BOX 500,   MANSTON KENT,   SCOTLAND
8577177      KENT INTERNATIONAL AIRPORT,   P.O. BOX 500,   SCOTLAND
8580257      KENTON COUNTY AIRPORT BOARD,   FINANCE DEPT,   CINCINATTI NORTHERN KENTUCKY INTL,
             CINCINNATI, OH 45275-2000
8585416     +KENTUCKY AIR CENTER,   1929 ISAAC SHELBY DRIVE,   SHELBYVILLE, KY 40065-9172
8581220     +KENTUCKY DEPARTMENT OF REVENUE,   COMMONWEALTH OF KENTUCKY,   DEPARTMENT OF REVENUE,
             FRANKFORT, KY 40619-0001
8581222      KENTUCKY STATE TREASURER,   Division of Collections,   P.O. Box 491,   Frankfort, KY 40602-0491
8578269      KENYA AIRWAYS LTD.,   P.O. BOX 19002,   NAIROBI,,   KENYA
8581748      KENYON INTERNATIONAL EMERGENCY SERVICES,   EMERGENCY SERVICES,   HOUSTON, TX 77090
8578310      KENZO SUZUKI,   AQUA PALACE 302,   OKINAWA,  90400-1100,   JAPAN
8584459     +KERCHNER MELISSA,   201 S. 18TH STREET #2402,   PHILADELPHIA, PA 19103-5949
8585961     +KERO-JET CORPORATION,   59 NORTH CROSSED BIRCH PLACE,   THE WOODLANDS, TX 77381-6024
8577998      KEVIN JOHNSON,   12 VINEYARD RD,   KINGSTON,   JAMAICA
8582703     +KEVIN LYNCH,   62 DOUGLAS FIR RD,   MAGNOLIA, DE 19962-1274
8577079      KEVIN MCKAY,   JAPAN FIELD OFFICE CHECKS,   JAPAN
8584314     +KEVIN McINTOSH,   101 WORLD DRIVE,   PEACHTREE CITY, GA 30269-6965
8578930     +KEVIN RICHARDS,   CMR 405, BOX 5331,   Apo, AE 09034-0054
8578117      KEVIN ROGAN,   66 WHITEHORN DRIVE - CAHERDAVIN,   LIMERICK,,   IRELAND
8578115      KEVIN ROGAN,   66 WHITEHORN DRIVE - CAHERDAVIN,   LIMERICK, 000-0,   IRELAND
8577143      KEVIN ROGAN,   Salhyia, Fahad El SalemStreet,   Dowlyia Complex, 2nd Tower,
             6th Floor, Office 1,   KUWAIT
8576979      KEVIN S PARKER,   LA FUMERIE LES FUNERIES,   JAZENEVIL VIENNE,   FRANCE
8576978      KEVIN S PARKER,   LA FUMERIE LES FUNERIES,   FRANCE
8585582     +KEVIN S SMITH,   10341 FOREST BROOK LANE # A,   ST LOUIS, MO 63146-5850
8578875     #+KEVIN SMITH,   8367 ELEVSIS DR, UNIT B,   ANCHORAGE, AK 99502-4631
8584315     +KEVIN VERNON SMITH,   101 WORLD DRIVE,   PEACHTREE CITY, GA 30269-6965
8584838   ++++KEW GARDENS CAR SERVICE,   PO BOX 180127,   RICHMOND HILL NY 11418-0127
             (address filed with court: KEW GARDENS CAR SERVICE,   PO BOX 127,   RICHMOND HILL, NY 11418)
8579120     +KEY MAINTENANCE SUPPLY INC.,   PO BOX 44286,   ATLANTA, GA 30336-1286
8580964     +KHANI DANIELS,   860 BUCKINGHAM COVE,   FAIRBURN, GA 30213-6466
8586509     +KIDDE AEROSPACE,   4200 AIRPORT DRIVE N.W.,   WILSON, NC 27896-8630
8577344      KIDDIE GRAVINER LIMITED,   MATHISEN WAY,   BERKSHIRE, SL3 OHB,   ENGLAND
8585308      KING COUNTY INTL AIRPORT,   BOEING FIELD,   SEATTLE, WA 98108
8585304     +KING COUNTY TREASURY,   500 4TH AVE #600,   SEATTLE, WA 98104-2340
8585340      KING COUNTY TREASURY,   RM 600 - 500 FOURTH AVENUE,   SEATTLE, WA 98104-2387
8581478     +KING LIMO BILOXI,   2500 16TH AVENUE,   GULFPORT, MS 39501-3152
8581479     +KING MOTORS INC DBA KING LIMO,   2500 16TH AVE,   GULFPORT, MS 39501-3152
8581207     +KINGDOM & AMBASSADOR LAWN CARE,   1372 N OLD LAURENS RD,   FOUNTAIN INN, SC 29644-7065
8585802     +KINGDOM & AMBASSADOR LAWN CARE,   MICHAEL PETERSON DBA,   TAMPA, FL 33603
8585809     +KINGDOM CONSTRUCTIN & DESIGN INC,   2911 N 11th ST,   TAMPA, FL 33605-2518
8585871     +KINGDOM CONSTRUCTION & DESIGN INC,   MR LUIS ESPINOZA,   4303 FOXGLENN LN,
             TAMPA, FLA 33624-1717
8577965      KINGDOM OF SAUDI ARABIA,   GENERAL AUTHORITY OF CIVIL AVIATION,   JEDDAH,  21442,
             SAUDI ARABIA
8577966      KINGDOM OF SAUDI ARABIA,   PO BOX 15441,   JEDDAH,  21444,   SAUDI ARABIA
8581342     +KINGS PEST CONTROL INC.,   78-15 MYRTLE AVENUE,   GLENDALE, NY 11385-7439
8585420      KINGS TRANSPORTATION INC.,   20 RIPTON RD,   SHELTON, CT 06484-2635
8579269      KINKOS COPIES,   ALLEN TURNER,   PO BOX 105522,   ATLANTA, GA 30348-5522
```

```
8577146       KINZY & MORE,   SALHIYA-FAHD AL-SALEM STR,   DOWLYIA COMPLEX, 2ND TO,   KUWAIT
8577145       KINZY & MORE,   SALHIYA-FAHD AL SALEM STR,   AL DAWLIAH BUILDING,   KUWAIT
8578027       KINZY & MORE,   Salhyia, Fahad,   El Salem St Dowlyia Complex,   2nd Tower 6th Fl Office 1,
              KUWAIT,,  KUWAIT
8577144       KINZY & MORE,   SALHIYA-FAHD AL-SALEM STR,   KUWAIT
8583310      +KIRK JOHNS,   117 EXCALIBUR CT,   MT WASHINGTON, KY 40047-6304
8580111      +KIRKLAND & ELLIS LLP,   300 North LaSalle,   CHICAGO, IL 60654-5412
8580176      +KIRKLAND & ELLIS LLP,   AGNES GALLO,   300 NORTH LaSALLE,   CHICAGO, IL 60654-5412
8586337      +KIRSTEIN & YOUNG, PLLC,   1750 K STREET,   WASHNGTON, DC 20006-2322
8585008      +KISSLING, BRUCE,   336 MARINE LANE,   SAGINAW, TX 76179-6319
8584317      +KIWANIS CLUB OF PEACHTREE CITY,   P.O. BOX 2043,   PEACHTREE CITY, GA 30269-0043
8577601       KLIEMT & VOLLSTADT,   GERALD WIEDEBUSCH,   FACHANWALTE FUR ARBEITSRECHT,   MONBIJOUPLAT 10A,
              D-10178 BERLIN,,  GERMANY
8578170       KLM,   INVOICEING DEPARTMENT,   PO BOX 7700,   LUCHTHAVEN SCHIPHOL,   1117 ZL,   NETHERLANDS
8582032       KLM ROYAL DUTCH AIRLINES,   JFK INTERNATIONAL AIRPORT, BUILDING 87,   JAMAICA, NY 11430
8577155       KLM ROYAL DUTCH AIRLINES,   ROB NUEGERBUAER ACCOUNTS MGR,   ROB NUEGERBUAER ACCOUNTS MGR,
              ENG & MX M S SPL TQ,   NETHERLANDS
8578514       KLM ROYAL DUTCH AIRLINES,   PO BOX 7700,   1117 ZL SCHIPHOL AIRPORT,   SCHIPOL,,   NETHERLANDS
8582313      +KM INDUSTRIAL RACKING,   8989 ULMERTON RD, UNIT D,   LARGO, FL 33771-3814
8582334      +KM INDUSTRIAL RACKING,   KEITH MCKEE,   8989 ULMERTON RD, UNIT D,   LARGO, FL 33771-3814
8581029      +KOCH, DANIEL,   220 SAWTOOTH DRIVE APT #13,   FAYETTEVILLE, NC 28314-4522
8578014       KOLN BONN AIRPORT,   KOLN BONN AIRPORT POSTFACH 98 01 68,   KOLN, D-51129,   GERMANY
8577375       KOLN BONN AIRPORT,   HEIMRICH STEINMANN ST #12,   BONN,,  GERMANY
8582241      +KOMLOSSY, LILLIAN,   118-41 METROPOLITAN AVE APT#2A,   KEW GARDENS,, NY 11415-2073
8584134       KOOLIN KLOTHZ ETC INC,   CINDY REAVIS KOMECHAK,   206 AVE M,   OZONA, TX 76943-0482
8584133      +KOOLING KLOTHZ, ETC. INC.,   CINDY REAVIS KOMECHAK,   PO BOX 482,   OZONA, TX 76943-0482
8577558       KOREAN AIRLINES,   C.P.O. BOX 864, 41-3 SUHSOMOON-DONG,   SEOUL,   CHUNG GU,,   SOUTH KOREA
8578527       KOREAN AIRLINES,   C.P.O. BOX 864,   SEOUL,,   SOUTH KOREA
8582828      +KPMG LLP,   Jerry Pierce,   1676 International Dr.,,   McLean, VA 22102-4832
8582827      +KPMG LLP,   Jerry Price,   1676 International Dr.,,   MCLEAN, VA 22102-4832
8580581       KPMG LLP,   DEPT 0522,   DALLAS, TX 75312-0522
8582829      +KPMG, LLP,   1660 INTERNATIONAL DRIVE,   MCLEAN, VA 22102-4849
8578023       KRAKOW AIRPORT,   Miedzynarodowy Port Lotniczy im.,   Jana Pawla II,   KRAKOW,,   POLAND
8577168       KRAKOW AIRPORT,   Miedzynarodowy Port Lotniczy im.,   Jana Pawla II,   POLAND
8577617       KREIS OFFENBACH,   POSTFACH 1265,   Dietzenbach, 63112,   Germany
8580315      +KRISHNA BLAKE,   4311 CARAMBOLA CIRLCE NORTH,   COCONUT CREEK, FL 33066-2453
8583187      +KRISTEN WALTER,   280 TRICE RD,   MILNER, GA 30257-3422
8584620      +KRISTIE KUPER,   69 CALLINGHAM RD,   PITTSFORD, NY 14534-1530
8578024       KRK AIRPORT SERVICES,   PORT LOTNIEZY KRAKOW,   KRAKOW,,   POLAND
8578094       KROLL INTERN SPEDITION GMBH,   FLUGHAFEN LIEPZIG-HALLE,   LEIPZIG,,   GERMANY
8582236      +KRZYSZTOF KWARCIAK,   8364 TALBOT ST,   KEW GARDENS, NY 11415-3530
8581233      #+KTL SOLUTIONS INC,   KIMBERLY LALLY,   4640 Wedgewood Blvd,   FREDERICK, MD 21703-7115
8581077      +KUECKER, RUSSELL,   1336 N DAYTONA AVE,   FLAGLER BEACH, FL 32136-3105
8577198       KUIPERS INFLIGHT SERVICES BV,   PESCHSTRAAT 14,   6417PZ HEERLEN,   THE NETHERLANDS
8577298       KUNZIG & BLEUEL,   MORSWIESENSTR 30,   ASCHAFFENBURG, 63723,   GERMANY
8583931      +KURT LEE HAYES,   2816 PECAN VALLEY,   NORMAN, OK 73069-1202
8584318      +KUWAIT AIRWAYS,   101 World Drive,   Peachtree City, GA 30269-6965
8578476       KUWAIT AIRWAYS,   P.O. BOX 394,   SAFAT, KUWAIT CITY,,   KUWAIT
8578470       KUWAIT AVIATION FUELING CO KSC,   P.O. BOX 1654,   SAFAT,   13017,   KUWAIT
8578471       KUWAIT AVIATION FUELING COMPANY,   K. GEORGE CHERIAN,   OLD AIRPORT ST.,   PO BOX 1654,
              SAFAT,   13017,   KUWAIT
8578474       KUWAIT AVIATION FUELING COMPANY,   NASSER BADER AL-MUDHAF,   OLD AIRPORT ST.,   PO BOX 1654,
              SAFAT,   13017,   KUWAIT
8578472       KUWAIT AVIATION FUELING COMPANY,   NASSER BADER AL-MUDHAF,   P.O. BOX 1654,   SAFAT,   13017,
              KUWAIT
8578029       KUWAIT AVIATION FUELING COMPANY,   K. GEORGE CHERIAN,   KUWAIT INTERNATIONAL AIRPORT,
              GAZALI EXPY,   KUWAIT CITY,,   KUWAIT
8578475       KUWAIT AVIATION SERV. CO.,   POST BOX 528,   SAFAT, KUWAIT CITY, 13006,   KUWAIT
8578468       KUWAIT AVIATION SERV. CO.,   POST BOX 528,   SAFAT, 13006,   KUWAIT
8576899       KUWAIT AVIATION SERVICES,   KUWAIT INTL AIRPORT,   13105,   KUWAIT
8578026       KUWAIT AVIATION SERVICES,   KUWAIT INTL AIRPORT,   KUWAIT, 13105,   KUWAIT
8580741      +KW LANDS LLC DBA SHERATON DOVER HOTEL,   DOVER HOTEL,   1570 N DUPONT HWY,
              DOVER, DE 19901-2215
8584130      +KYM MARIE,   10814 WILL PAINTER DR,   OWNINGS MILLS, MD 21117-5124
8577081       KYOCERA MITA JAPAN CORP,   JAPAN
8581039      +Kabelo Tsotetsi,   62 Bay Branch Blvd,   Fayetteville, GA 30214-8107
8579777      +Kamrul Hasan,   82 Kermit Pl., 2nd Floor,   Brooklyn, NY 11218-1840
8579416      +Kara Fitzgerald,   83 Lincoln St.,   Babylon, NY 11702-1834
8578406       Kara L Gaulin,   119 Rue De Touraine,   Quebec, QC J3N 1WP,   CANADA
8582488      +Karen Lowe,   7019 Ridgemoor Trace,   Lithonia, GA 30038-7169
8581587      +Katarina Posobiec Perko,   1756 Hancock Street,   Hewlett, NY 11557-1607
8579634      +Kate Schmid,   1617 S Riverstone Lane, #201,   Boise, ID 83706-4088
8585406      +Katherine A DeJuliannie,   10 Amber Way,   Sharpsburg, GA 30277-2018
8585407      +Katherine DeJuliannie,   10 Amber Way,   Sharpsburg, GA 30277-2018
8586222      +Katherine Hazlett,   2533 Edgehill Avenue,   Virginia Beach, VA 23454-6317
8584666      +Katherine Lebold,   500 Morning Side Dr,   Ponte Vedra Beach, FL 32082-2813
8586223      +Katherine Lee Hazlett,   2533 Edgehill Avenue,   Virginia Beach, VA 23454-6317
8584308      +Kathleen Girard,   402 Whitfield Ct,   Peachtree City, GA 30269-1396
8583362       Kathleen Halchuk,   17 Marion St,   Natick, MA 01760-3639
```

```
8582514     +Kathleen Hinkaty Rev Trust,   Kathleen Hinkaty,   250 Southdown Road,
             Lloyd Harbor, NY 11743-1719
8583673     +Kathleen Hinkaty Trust,   Deutsche Bank,   Attn Shari Mason,   345 Park Avenue 14th Floor,
             New York, NY 10154-0004
8582515     +Kathleen Hinkaty Trust,   Kathleen Hinkaty,   250 Southdown Road,   Lloyd Harbor, NY 11743-1719
8580335     +Kathleen Kimberly,   3388 Amhurst Pkwy,   College Park, GA 30349-8024
8584309     +Kathryn Aronhalt,   1600 Pembrook Court,   Peachtree City, GA 30269-1837
8584310     +Kathryn Sawyer,   109 Creekstone Bend,   Peachtree City, GA 30269-2245
8581307     +Kathy Cunningham,   773 Caldwell Rd,   Gay, GA 30218-1903
8585566     +Katina Valdez,   PO Box 7061,   St Davids, PA 19087-7061
8580731     +Katrina Scott,   3555 Anna Ruby Lane,   Douglasville, GA 30135-1736
8583836    #+Kazi Shahidul Islam,   823 Lakeside Way,   Newnan, GA 30265-1164
8582332     +Keith McKee dba KM Industrial Racking,   Keith McKee,   8989 Ulmerton Rd, Unit D,
             Largo, Fl 33771-3814
8582302     +Keith Montgomery,   4106 Fern Street,   Lake Worth, FL 33461-2731
8580619     +Keith Roth,   14631 SW 20th St,   Davie, FL 33325-4936
8580327     +Keith Wigley,   3642 Princeton Ave,   College Park, GA 30337-2904
8583682     +Kelley Drye & Warren LLP,   James S. Carr & Casey B. Boyle,   101 Park Ave,
             New York, NY 10178-0062
8579559     +Kelly Lavik,   553-A San Rafael Ave,   Belvedere, CA 94920-2372
8586519     +Kenneth Anderson,   33 Elderberry Lane,   Windham, ME 04062-4454
8586603     +Kenneth Giuffre,   9632 Saint Johns Church Rd,   Zebulon, NC 27597-8982
8585149     +Kenneth Healy,   1893 Marineview Dr.,   San Seandro, CA 94577-5312
8583837     +Kenneth Patterson,   64 Greentree Dr,   Newnan, GA 30265-2228
8579556     +Kenneth Skinner,   PO Box 476,   Belton, TX 76513-0476
8585076      Kenneth Tomlinson,   156 Wilshire Court,   San Carlos, CA 94070-3637
8582936    #+Kenneth Worrell,   2121 Poplar Ave Apt-65A,   Memphis, TN 38104-2859
8577545      Kenny Lim,   No. 67 Jalan Koop Cuepacs 3A,   Taman Cuepacs,   Cheras 9th Mile, Selangor 43200,
             MALAYSIA
8581221      Kentucky State Treasurer,   501 HIGH ST,   FRANKFORT, KY 40601-2103
8584921     +Kerrigan Media Intl Inc,   dba KMI Media Group,   Gigi C Castro,
             15800 Crabbs Branch Way, Suite 300,   Rockville, Md 20855-2685
8584312     +Kerry Hulsberg,   1035 Barberry Lane,   Peachtree City, GA 30269-6909
8577280      Keryl Green,   PSC 94 BOX 1404,   APO, AE 09824,   Turkey
8581338     +Kevin Bachner,   80 Washington Ave,   Glen Head, NY 11545-1546
8584448     +Kevin Brown,   1625 Saint Anne Way,   Petaluma, CA 94954-3751
8584313     +Kevin Forkin,   122 Lake Forest Dr,   Peachtree City, GA 30269-2206
8578949     +Kevin Hiatt,   220 TWENTIETH STREET,   ARLINGTON, VA 22202-3615
8584690     +Kevin Moleski,   25416 Ramrock Drive,   Porter, TX 77365-6363
8581427     +Kevin Morse,   20839 N. Whittier Dr.,   Greenleaf, ID 83626-9165
8586111      Kevin Murphy,   PO Box 253,   Underwood, WA 98651-0253
8578118      Kevin Rogan,   66 Whitehorn Drive, Caherdavin Heights,   Limerick,,   IRELAND
8578862    #+Kevin Schurle,   2421 E. Ball Rd., #7,   Anaheim, CA 92806-5403
8585626     +Kevin Smith,   10341 Forest Brook Lane #A,   St.Louis, MO 63146-5850
8577833      Kevin St John Parker,   Brook Cottage, Little Barrington,   Burford,   Gloucester, OX 18 4 TE,
             ENGLAND
8583287     +Kim Mosley-Washington,   1408 Spring Lake Court,   Morrow, GA 30260-3053
8584316    #+Kimberly Krall,   111 Twiggs Corner,   Peachtree City, GA 30269-1631
8579861     +Kimberly Laskey,   4139 Miller St,   Butler, Pa 16001-2901
8578849     +Kimberly Lorenzi,   123 Park Ave, Apt. B3,   Amityville, NY 11701-3138
8585708    #+Kimberly Williams,   6692 SE Woodmill Pond Lane,   Stuart, FL 34997-8710
8585341      King County Treasury Operations,   King County Administration Bldg,
             500 Fourth Avenue, Room #600,   Seattle, WA 98104-2387
8585378     +Kingdom & Ambassador Lawn care,   Michael Peterson,   910 E. Cayuga St.,,
             SEMINOLE HEIGHTS, FL 33603-4129
8579887     +Kirby Lottridge,   1329 NE 4th Ave,   Cape Coral, Fl 33909-1308
8585949     +Kirk Zervas,   170 Maple St,   Tewksbury, MA 01876-1512
8579561     +Kirkhill Aircraft Parts Co KAPCO,   3120 Enterprise St,   Bera, CA 92821-6236
8583579     +Kirkland & Ellis LLP,   c/o Jonathan S. Henes, P.C.,   601 Lexington Avenue,
             New York, NY 10022-4643
8582632      Klee, Tuchin, Bogdanoff & Stern LLP,   Thomas E. Patterson, Michael L. Tuchin,   David M. Guess,
             1999 Avenue of the Stars, 39th Floor,   Los Angeles, CA 90067-6049
8582606     +Klee, Tuchin, Bogdanoff & Stern, LLP,   1999 Avenue of the Stars, 39th Floor,
             Los Angeles, CA 90067-6049
8582607     +Klee, Tuchin, Bogdanoff & Stern, LLP,   Maria Sountas-Argiropoulos,
             1999 Avenue of the Stars, 39th Floor,   Los Angeles, CA 90067-6049
8577950      Korea Airport Service,   Injung Jang,   Cargo Terminal C, Incheon Intl. Airport,
             INCHEON, 400-340,   KOREA
8577951      Korea Airport Service,   Injung Jang,   Cargo Terminal C, Incheon Intl. Airport,   2154-5 Unse,
             INCHEON, 400-340,   KOREA
8577952      Korea Airport Service Co Ltd,   Cargo Terminal C,   Incheon, 400-340,   KOREA
8577477      Korean Air Areospace Division,   103 Daejeo 2- Dong,   Gangseo-gu,   Busan,,   South Korea
8578524      Korean Air Lines Co., Ltd.,   Jongman Lee,   Maintenance Planning Dept, Korean Air,
             260, Haneul-gil, Gangseo-gu,   Seoul,,   Korea
8582239     +Krzysztof Kwarciak,   117-01 Park Lane South, Apt. A3H,   Kew Gardens, NY 11418-1026
8576999      Kuhn Feuerschutz,   SCHONFELDER STRABE 6,   34121 KASSEL,   GERMANY
8580722      Kuick Arts Signs LLC,   6701 Peachtree Ind Blvd,   Doraville, Ga 30360
8577080      Kunsan Exchange, Kunsan Food Court,   JAPAN FIELD CHECK,   JAPAN
8583930     +Kurt Hayes,   2816 Pecan Valley,   Norman, OK 73069-1202
8584042     +Kutak Rock LLP,   Lisa M. Peters, Esq.,   1650 Farnam Street,   Omaha, NE 68102-2186
```

```
8578473        Kuwait Aviation Fueling Company,    Nasser Bader Al-Mudhaf,   Old Airport St.,    SAFAT,   13017,
               KUWAIT
8584128       +Kym Marie,   10814 Will Painter Dr,   Owings Mills, MD 21117-5124
8577560        Kyocera Document Solutions Japan, Inc,   2-28, 1-Chome, Tamatsukuri,   Chuo-ku, Osaka 540-8585,
               Japan
8582408       +L Aaron McCarter,   14664 James Monroe Hwy,   Leesburg, VA 20176-5545
8581407       +L&L PRO PAC INC.,   601 HANOVER DRIVE,   GRAPEVINE, TX 76051-7543
8581257       +L-3 COMMUNICATIONS,    5250 NW 33RD AVE,   FT LAUDERDALE, FL 33309-6301
8585219        L-3 COMMUNICATIONS CORP,   REPAIR DEPOT,   L-3 AVIATION RECORDERS,   SARASOTA, FL 34232
8583744       +L-3 COMMUNICATIONS CORPORATION,   MASTER TRUST,   2 WORLD FINANCIAL CENTER,   BLDG B 18TH FL,
               NEW YORK, NY 10281-1008
8581161       +L-3 Communications Component Overhaul,   and Repair,   5250 NW 33RD AVE,
               FORT LAUDERDALE, FL 33309-6301
8583470       +L-3 Communications Corporation,   Master Trust,   Cynthia Yen,   600 Third Avenue,
               New York, NY 10016-1901
8583521       +L-3 Communications Corporation,   Master Trust,   309 West 49th Street, 19th Floor,
               New York, NY 10019-7316
8582409       +L. McCarter,   14664 James Monroe Hwy,   Leesburg, VA 20176-5545
8580183        L3 COMMUNICATIONS,   CHICAGO LOCK BOX #22156,   CHICAGO, IL 60673-1221
8580184        L3 COMMUNICATIONS,   21863 NETWORK PLACE,   CHICAGO, IL 60673-1223
8581258       +L3 COMMUNICATIONS AVIONICS SYSTEMS,   5250 NW 33RD AVE.,   FT LAUDERDALE, FL 33309-6301
8579891       +LA COSTA LIMOUSINE,   2770 LOKER AVENUE WEST,   CARLSBAD, CA 92010-6610
8578464        LA ESPADANA HOTEL,   AVDA. DE LA DIPUTACION 150,   ROTA, CADIZ, SPAIN
8577485        LA ESPADANA HOTEL,   AVDA. DE LA DIPUTACION 150,   11520 Rota,   Cadiz,,   Spain
8586761        LA MARMITE LIMITADA,   SWIFT BSCHCLRM
8578431        LA WEST TERMINAL FUEL CORP.,   C/O PLH AVIATION SERVICES INC.,   RICHMOND, BC V7A 4Z1,   CANADA
8578432        LA WEST TERMINAL FUEL CORP.,   C O PLH AVIATION SERVICES INC,   UNIT 103 12300 HORSESHOE WAY,
               RICHMOND, BC V7A 4Z1,   CANADA
8582130        LAB SAFETY SUPPLY INC.,   PO BOX 5004,   JANESVILLE, WI 53547-5004
8585474        LABEL MARKET,   PO BOX 237,   SMYRNA, GA 30081-0237
8580166       +LABELMASTER,   LINDA LYLES-CUSTR OPERATIONS,   PO BOX 46402,   CHICAGO, IL 60646-0402
8580174       +LABELMASTER,   P.O. BOX 46402,   CHICAGO, IL 60646-0402
8584549       +LABELMASTER,   7107 NORTH BLACK CANYON HWY,   PHOENIX, AZ 85021-7619
8582277       +LAFAYETTE AIRPORT COMMISSION,   GREGORY ROBERTS,   222 TOWER DR,   LAFAYETTE, LA 70508-2124
8586763        LAGENT COMPATBLE SECONDAIRE,   DU BUDGET ANNEXE DE LAVIATION CIVILE,
               BANK NAME BANQUE DE FRANCE
8578904       +LAITH FARJO,   1808 HERMITAGE RD,   ANN ARBOR, MI 48104-4505
8585580        LAMBERT-ST LOUIS INTL AIRPORT (PFC),   AIRPORT FISCAL OFFICER,   LAMBERT STATION,
               ST LOUIS, MO 63145
8581445       +LAMINEX - BADGING SOLUTIONS,   LESLIE ROBERTSON CONTROLLER,   P.O. BOX 49457,
               GREENWOOD, SC 29649-0008
8579521       +LANA ERVIN BELASCO,   38 BUXTON RD,   BEDFORD HILLS, NY 10507-2309
8583134       +LANA GETUBIG,   1614 PENNSYLVANIA AVE,   UNIT 1D,   MIAMI BEACH, FL 33139-7780
8579301        LANCE INC,   SAN JONES,   PO BOX 281953,   Atlanta, Ga 30384-1953
8580038        LANDMARK AVIATION,   NORFOLK DIVISION,   CHARLOTTE, NC 28275-2048
8580039        LANDMARK AVIATION,   NORFOLK DIVISION,   PO BOX 752048,   CHARLOTTE, NC 28275-2048
8581724       +LANDMARK AVIATION,   JOHN HOVIS,   1500 CITY WEST BLVD,   SUITE 600,   HOUSTON, TX 77042-2280
8581234       +LANDMARK AVIATION-(FIELD CHECKS),   330 Aviation Way,   Fredrick, MD 21701-4794
8582993       +LANDRY, CLAY,   633 N ATLANTA,   METAIRIE, LA 70003-6907
8584521       +LANDSTAR RANGER INC,   KAREN,   PO BOX 8500-54293,   PHILADELPIA, PA 19178-4293
8584520        LANDSTAR RANGER INC,   PO BOX 8500-54293,   PHILADELPIA, PA 19178-4293
8581917       +LANE ASSOCIATES,   3916 LONG BEACH ROAD,   ISLAND PARK, NY 11558-1140
8580404        LANE AVIATION CORP (FIELD CK),   P.O. BOX 360420,   COLUMBUS, OH 43236-0420
8584981       +LANTAL TEXTILES, INC,   1300 LANGENTHAL DRIVE,   RURAL HALL, NC 27045-9800
8584935       +LAPPNER, AMANDA,   38 ARLINGTON ROAD,   RONKONKOMA, NY 11779-1604
8583838       +LARRY FROST,   85 EBENEZER DR,   NEWNAN, GA 30265-1749
8584124       +LARRY J MARTIN JR,   4811 W 139TH TERR,   OVERLAND PARK, KS 66224-3681
8585062        LARRY SMITH,   26323 NORTHWOOD LANE,   SAN ANTONIO, TX 78259
8580223        LASALLE ELECTRIC,   B/E Aerospace, Inc,   D/B/A LASALLE ELECTRIC SUPPLY,
               CHICAGO, IL 60695-0001
8584954       +LASALLE SYSTEMS LEASING INC.,   6111 N RIVER ROAD,   ROSEMONT, IL 60018-5108
8577804        LASER LINE LOGISTICS GMBH,   CARGO CITY SOD GEB 638A,   GEBAUDE,   0638A,   GERMANY
8577789        LASER LINE LOGISTICS GMBH,   CARGO CITY SOD GEB 638A,   FRANKFURT FLUGHAFEN,   D 60549,
               GERMANY
8579318       +LASERSHIP INC.,   PO BOX 406420,   ATLANTA, GA 30384-6420
8582392       +LASILL AVIATION,   3401 SW 11TH ST #A3,   LAWTON, OK 73501-8258
8582394       +LASILL AVIATION LLC,   3401 SW 11TH ST. A-3,   LAWTON, OK 73501-8258
8582393       +LASILL AVIATION LLC,   3401 SW 11TH ST.,   LAWTON, OK 73501-8286
8580649       +LATEGANO WILLIAM,   9 THELMA PLACE,   DEER PARK, NY 11729-3418
8582621       +LATHAM & WATKINS LLP,   555 WEST 5TH STREET,   LOS ANGELES, CA 90013-1010
8579170       +LATUS POINT,   DANIEL LAKIER/MEGAN BURTON,   1455 LINCOLN PARKWAY STE 240,
               ATLANTA, GA 30346-2212
8576906        LAUFER AVIATION LTD,   BEN GURION AIRPORT LTD,   PO BOX 118,   70100,   ISRAEL
8579853       +LAURA HIGGS,   2031 TRAILWOOD DR,   BURLESON, TX 76028-1703
8580763       +LAURA KING,   8577 EDENBERRY PL,   DUBLIN, CA 94568-1137
8583522       +LAURENCE CHENG,   C/O CAPITAL Z,   142 W 57TH ST, 3RD FL,   NEW YORK, NY 10019-3300
8583558       +LAURIANO, DOUGLAS,   1471 2ND AVENUE,   NEW YORK, NY 10075-2287
8579406       +LAURIE VAILLANCOURTPUGSLEY,   4 HAYNES ROAD,   AVON, CT 06001-2926
8579797       #+LAVERNE NEDD,   2442 74TH ST,   BROOKLYN, NY 11234-6628
8584749       +LAW OFFICE OF BRIAN D SMITH, PC,   2501 BLUE RIDGE ROAD,   RALEIGH, NC 27607-6479
```

```
8580921   +LAWRENCE AIR SERVICE ENTERPRISES,   90295 AIR CARGO WAY, STE 4,   EUGENE, OR 97402-9510
8582033    LAWRENCE ENTERPRISES PARTNSP,   DBA MCDONALDS,   W WING STE 6,   JAMAICA, NY 11430
8582451    LAWRENCE T. HOLDEN, JR P.C.,   PO BOX 6347,   LINCOLN, MA 01773-6347
8582395   +LAWTON AIRPORT AUTHORITY,   P.O. BOX 531,   LAWTON, OK 73502-0531
8582396    LAWTON/FT. SILL REGIONAL,   AIRPORT,   LAWTON, OK 73502
8582575   +LAX TWO CORP,   200 WORLD WAY,   LOS ANGELES, CA 90045-5885
8582576   +LAXTEC CORP.,   380 WORLD WAY S-18,   LOS ANGELES, CA 90045-5898
8582636    LAXTEC CORP.,   FILE 56416,   LOS ANGELES, CA 90074-6416
8585784   +LCI Aerospace,   Pete Larson,,   6236 Hiatus Road,,   TAMARAC, FL 33321-6419
8585150   +LE BAS INTERNATIONAL,   TRACEY DEAKIN,   3440 EMPRES DRIVE,   SAN LUIS OBISPO, CA 93401-7345
8585151   +LE BAS INTERNATIONAL AIR DIVISION,   3440 EMPRESA DR.,   SAN LUIS OBISPO, CA 93401-7345
8579831   +LEACH INTERNATIONAL NORTH AMERICA,   6900 ORANGETHORPE AVENUE,   BUENA PARK, CA 90620-1351
8580453   +LEADING EDGE AVIATION SERVICES,   3132 AIRWAY AVE,   COSTA MESA, CA 92626-4610
8580454   +LEADING EDGE AVIATION SERVICES,   DAVID PATTERSON,   3132 AIRWAY AVE,
            COSTA MESA, CA 92626-4610
8586000   +LEDTRONICS, INC,   KURT GAMLIN,   23105 KASHIWA CT,   TORRANCE, CA 90505-4026
8586003   +LEDTRONICS, INC,   KURT GAMLIN,   23105 KASHIWA CT,   TORRANEE, CA 90505-4026
8584967   +LEE J HOWARD ENTERTAINMENT,   LEE J HOWARD,   885 WOODSTOCK RD SUITE 430-348,
            ROSWELL, GA 30075-2274
8586765    LEE JONG SIK,   FOREIGN STATION VENDOR - JAPAN
8585721   #+LEE M DREW,   1085 WILLCROFT DR.,   SUMTER, SC 29154-8096
8585429   +LEE M DREW,   Lee M. Drew,   1019 Bayhill Lane,   Shorewood, IL 60404-8171
8585722   +LEE MARTIN DREW,   1085 WILLCROFT DR,   SUMTER, SC 29154-8096
8586406   +LEE, MICHAEL STEVEN,   6657 SPRINGVIEW DR,   WESTERVILLE, OH 43082-8551
8582845   +LEGEND AEROSPACE,   8292 NW SOUTH RIVER DR,   MEDLEY, FL 33166-7420
8582846   +LEGEND AEROSPACE,   BRIAN HAYNES,   8292 NW SOUTH RIVER DR,   MEDLEY, FL 33166-7420
8583441   +LEHR CONSTRUCTION CORP.,   902 BROADWAY,   NEW YORK, NY 10010-6002
8579607    LEHR MIDDLEBROOKS & VREELAND,   JERRI PROSCH,   PO BOX 11945,   BIRMINGHAM, AL 35202-1945
8585312   +LEHUA LEE-SANDRIA ITOKAZU,   635 W NICKERSON ST #1,   SEATTLE, WA 98119-1538
8584320   +LEILA MAXINE HAMBY,   1416 BARBERRY LANE,   PEACHTREE CITY, GA 30269-6916
8578076    LEIPZIG ERLEBEN GMBH,   KATHARINESTR. 8,   LEIPZIG,   04109,   GERMANY
8578078    LEIPZIG MESSE,   FUGGERSTRABE 2,   LEIPZIG,   04158,   GERMANY
8581264   +LEKI AVIATION USA INC,   JULIAN RAMOS,   5375 NORTH HIATUS ROAD,   FT LAUDERDALE, FL 33351-8718
8584172   +LEKTRO-TECH,   2300 South Dock St. #102,   Palmetto, FL 34221-8890
8582904   +LENNIE WILLIAMS IRA,   7103 HALLOCK STREET,   MELBOURNE, FL 32940-5947
8586213   +LENNIE WILLIAMS IRA,   JEFF LEONARD,   7103 HALLECK,   VIERA, FL 32940-5947
8582905   +LENNIE WILLIAMS IRA,   Leonard Financial Group,   Jeffrey M. Leonard,
            2955 Pineda Plaza Way, Suite #104,   Melbourne, FL 32940-7306
8578653    LENY MIRANDA,   NORIKO SISNEROS WORLD AIRWAYS,   PO BOX 5,   FUSSA SHI,   TOKYO,,   JAPAN
8581775    LEO VASQUEZ,   PO BOX 4622,   HOUSTON, TX 77210-4622
8577082    LEONARD BOOKER,   JAPAN FIELD OFFICE CHECKS,   JAPAN
8583840   +LESAK, JOHN MICHAEL,   216 CRESCENT DR.,   NEWNAN, GA 30265-1841
8582097   +LESCOUFLAIR, HANZ,   172-10 133RD AVENUE,   JAMAICA, NY 11434-3958
8583319   +LESTER CHIN,   8109 MEADOW FALLS STREET,   N LAS VEGAS, NV 89085-2338
8583320   +LESTER CHIN, TRADITIONAL IRA,   8109 MEADOW FALLS STREET,   N LAS VEGAS, NV 89085-2338
8583450   +LEVY RATNER, PC,   SUZANNE HEPNER,   80 EIGHTH AVE 8TH FLOOR,   NEW YORK, NY 10011-7175
8579761   +LEWIS, JOHN,   1458 LORING AVENUE,   BROOKLYN, NY 11208-5121
8578438    LGS - LATVIJAS GAISA SATIKSME,   INTERNATIONAL AIRPORT,   INTERNATIONAL AIRPORT,
            RIGA, LV1053,   LATVIA
8578437    LGS - LATVIJAS GAISA SATIKSME,   INTERNATIONAL AIRPORT,   RIGA, LV1053,   LATVIA
8578058    LGS HANDLING LTD,   LARNACA INTERNATIONAL AIRPORT,   OFFICE NO0PO BOX 43004,   LARNACA,   06650,
            CYPRUS
8586494   +LGSTX SERVICES, INC,   145 HUNTER DR,   WILMINGTON, OH 45177-9550
8586495   +LGSTX SERVICES, INC,   JIM OSBORNE,   145 HUNTER DR,   WILMINGTON, OH 45177-9550
8577757    LIANE MCGREGOR,   FRANKFURT,,   GERMANY
8576931    LIAT (1974) LTD.140-LI,   PO BOX 819,   V C BIRD INTERNATIONAL AIRPORT,   ANTIGUA
8582148   +LIBERTYVIEW CREDIT ALPHA MASTER FUND LP,   RANDALL HUTTON,   HARBORSIDE FINANCIAL CTR 10,
            3 SECOND ST STE 202,   JERSEY CITY, NJ 07302-3099
8582150   +LIBERTYVIEW CREDIT OPPORTUNITIES FUND LP,   RANDALL HUTTON,   HARBORSIDE FINANCIAL CTR 10,
            3 SECOND ST STE 202,   JERSEY CITY, NJ 07302-3099
8582152   +LIBERTYVIEW CREDIT SELECT FUND LP,   RANDALL HUTTON,   HARBORSIDE FINANCIAL CTR 10,
            3 SECOND ST STE 202,   JERSEY CITY, NJ 07302-3099
8582154   +LIBERTYVIEW FUNDS LP,   RANDALL HUTTON,   HARBORSIDE FINANCIAL CTR 10,   3 SECOND ST STE 202,
            JERSEY CITY, NJ 07302-3099
8582156   +LIBERTYVIEW SPECIAL OPPORTUNITIES FUND,   RANDALL HUTTON,   HARBORSIDE FINANCIAL CTR 10,
            3 SECOND ST STE 202,   JERSEY CITY, NJ 07302-3099
8577836    LIEGE AIR CARGO HANDLING SERVICES SA,   Liege Airport Hall Fret, 2 - Building 76,
            Grace-Hollogne,   04460,   Belgium
8584686   +LIELLE SOSA,   419 AQUA VISTA LANE,   PORT ST. LUCIE, FL 34986-2644
8577459    LIFELINE CRITICAL LOGISTICS,   BELGIUM BVBA,   BELGIUM BVBA,   PEGASUSLAAN 5 UNIT 211,
            BRUSSELS,   BELGIUM
8577458    LIFELINE CRITICAL LOGISTICS,   PEGASUSLAAN 5 (UNIT 211),   BRUSSELS,,   BELGIUM
8585658   +LIFT Arizona LLC,   c/o GE Capital Aviation Services,   777 Long Ridge Road, Bldg C,
            Stamford, CT 06927-0001
8584526   +LIFT Arizona LLC,   830 S. 23rd Ave.,   Phoenix, AZ 85009-5851
8580897    LIGHTING FAST,   P.O. BOX 3562,   ELIZABETH, NJ 07207-3562
8582973   +LIGHTNING EXPRESS COURIER,   24 FRANKEL BOULEVARD,   MERRICK, NY 11566-4028
8585469   +LILLIE GLASSBLOWERS, INC,   3431 LAKE DRIVE,   SMYRNA, GA 30082-2814
8578111    LILONGWE HANDLING COMPANY LTD,   MATTHEWS KAMALIZA,   PO BOX 89,   Lilongwe,,   Malawi
8578110    LILONGWE HANDLING COMPANY LTD,   PO BOX 89,   LILONGWE,,   MALAWI
```

```
8582448    +LINCOLN AIRPORT AUTHORITY,   P.O. BOX 80407,   LINCOLN, NE 68501-0407
8580626    +LINDA G MILLER IRA,   186 FERN PARK DR,   DAWSONVILLE, GA 30534-8490
8580623    +LINDA G MILLER IRA,   JEFF LEONARD,   186 FERN PARK DRIVE,   DAWSONVILLE, GA 30534-8490
8580627    +LINDA G MILLER TRUST U/A DTD 4/10/91,   186 FERN PARK DR,   DAWSONVILLE, GA 30534-8490
8580624    +LINDA G MILLER TRUST U/A DTD 4/10/91,   JEFF LEONARD,   186 FERN PARK DR,
             DAWSONVILLE, GA 30534-8490
8584670    +LINDA MOREAU,   4410 WARREN AVE,   APT 311,   PORT CHARLOTTE, FL 33953-6055
8579827     LINDA TURNER,   C/O ADNIL SERVICES,   BRUNSWICK, ME 04011
8586768    +LINDE AG,   GERMANY
8578259     LINDE AG,   KLOSTERHOF STRASSE 1,   MUNICH,,   GERMANY
8578403     LINDE AG, GESCHAFTSBEREICH LINDE GAS,   SEITNERSTRABE 70,   PULLACH, 82049,   GERMANY
8583424    +LINDGREN, MARK,   67 WALL ST. APT 8B,   NEW YORK, NY 10005-3186
8576933     LIS SICHERHEITSBERATUNG,   OFFICE PARK III TOP 148,   1300 FLUGHAFEN WIEN,   AUSTRIA
8585879    +LISA A CARETTO,   3313 W. SANTIAGO ST,   TAMPA, FL 33629-7163
8581343    +LISA GRASSULLO,   82-35 WOODHAVEN BLVD,   GLENDALE, NY 11385-7860
8582479    +LISA HARVEY,   6031 GANNETDALE DRIVE,   LITHIA, FL 33547-3891
8582726    +LITTLE APPLE BREWING COMPANY,   1110 WESTLOOP,   MANHATTAN, KS 66502-2838
8582499    +LITTLE ROCK NATIONAL AIRPORT,   ONE AIRPORT DRIVE,   LITTLE ROCK, AR 72202-4404
8585134     LITTLER MENDELSON PC,   PO BOX 45547,   SAN FRANCISCO, CA 94145-0547
8579833    +LIVINGSTON INTL INC.,   P.O BOX 950,   BUFFALO, NY 14213-0950
8584858    +LIZ, ARISMENDY,   22-26 HIMROD ST,   RIDGEWOOD, NY 11385-1211
8585477    +LKD AEROSPACE, INC.,   8020 BRACKEN PLACE SE,   SNOQUALMIE, WA 98065-9257
8585204    +LMA SPC FOR AND ON BEHALF OF THE,   MAP 80 SEGREGATED PORTFOLIO,   1620 26TH STREET,
             SUITE 6000N,   SANTA MONICA, CA 90404-4074
8581131    +LOBSANG BHUTIA,   6735 YELLOWSTONE BLVD,   APT 1 G,   FOREST HILLS, NY 11375-2601
8583416    +LOCAL 210 PENSION FUND,   60 BROAD ST,   NEW YORK, NY 10004-2336
8583417    +LOCAL 210 PENSION FUND,   Cynthia DeFigueiredo,   60 BROAD ST,   NEW YORK, NY 10004-2336
8583425    +LOCAL 210 SCHOLARSHIP FUND,   110 WALL STREET,   NEW YORK, NY 10005-3801
8583581    +LOCALS 302 AND 612 OF THE IUOE,   EMPLOYEES CONSTRUCTION INDUSTRY RETIREM,
             C/O GUGGENHEIM PARTNERS - KAITLIN TRINH,   135 E 57TH ST 6TH FL,   NEW YORK, NY 10022-2050
8578212     LOCAT S.P.A.,   BANK UNICREDIT BANCA DIMPRESA SPA,   MILAN,,   ITALY
8579569    +LOCKHEED MARTIN SPACE SYSTEMS CO,   SHERI DELAUP,   6801 ROCKLEDGE DR,
             BETHESDA, MD 20817-1803
8579654    +LOGAN INTL HEALTH CTR,   ONE HARBORSIDE DRIVE,   BOSTON, MA 02128-2907
8582034     LOGIC AIR,   Building 141,   Jamaica, NY 11430
8578218     LOGIC AIR,   15166 MONTEE GUENETTE,   MIRABEL, QC J7J2E2,   CANADA
8578946    +LOGISTICS CAPITAL & STRATEGY LLC,   CLEMENT ZHANG,   1110 NORTH GLEBE ROAD,
             ARLINGTON, VA 22201-5762
8581491    #+LOGISTXS INC.,   110 GRAND AVENUE,   HACKETTSTOWN, NJ 07840-2129
8577929     LONDON GATWICK AIRPORT,   PO BOX 450,   HORLEY, RH6 6AU,   ENGLAND
8577930     LONDON GATWICK AIRPORT,   PO BOX 450,   HORLEY, RH6 6AU,   UNITED KINGDOM
8580845    +LONNIE HARTWIG,   7439 84TH AVE SE,   EDGELEN, SD 58433-9508
8577083     LONNIE MINTON,   JAPAN
8579930    +LONSEAL INC.,   928 EAST 238 STREET,   CARSON, CA 90745-6208
8582687    +LORD, DANIEL,   10 DOVER LANE,   MADISON, CT 06443-1772
8583086    +LORENZO J WHITEHEAD,   760 NW 199 ST,   MIAMI, FL 33169-2846
8586769     LORING CLUB 8FSS/FSVC,   FOREIGN STATION VENDOR--JAPAN
8581791    +LORRAINE M CHARLTON,   156-53 77TH ST,   HOWARD BEACH, NY 11414-2522
8582627     LOS ANGELES COUNTY TAX,   COLLECTOR,   LOS ANGELES, CA 90054-0027
8582628     LOS ANGELES COUNTY TAX COLLECTOR,   PO BOX 54027,   LOS ANGELES, CA 90054-0027
8582620     LOS ANGELES WORLD AIRPORT,   CITY OF LOS ANGELES,   LOS ANGELES, CA 90009-2216
8582581     LOS ANGELES WORLD AIRPORT,   CITY OF INDUSTRY,   LOS ANGELES, CA 90054
8582590     LOS ANGELES WORLD AIRPORT,   8100 ALLA ROAD,   LOS ANGELES, CA 90066
8576969     LOT Services Sp .z.o.o.,   UL 17 STYCZNIA 39,   WARSZAWA, 02 1482,   POLAND
8579564    +LOU WHO CONTRACTING, INC,   415 JACK ENDERS BLVD,   BERRYVILLE, VA 22611-1533
8579565    +LOU WHO CONTRACTING, INC,   DEBRA SKAGGS,   415 JACK ENDERS BLVD,   BERRYVILLE, VA 22611-1533
8577577     LOUIE BRIGHT,   No 36 ADDCROFT COLNE ENGAINE,   COLCHESTER ESSEX, CO6 2ET,   UNITED KINGDOM
8584323    #+LOUIS N MCDONALD, III,   107 SMOKERISE TRACE,   PEACHTREE CITY, GA 30269-1354
8584203    +LOUIS SAURS,   13409 108TH AVE CT EAST,   PAYALLUP, WA 98374-3024
8584733    +LOUIS SAURS,   13409 108TH AVE CT EAST,   PUYALLUP, WA 98374-3024
8584479    +LOUISE MANZO,   703 FULTON ST,   PHILADELPHIA, PA 19147-2816
8579504    +LOUISIANA AIRCRAFT LLC,   PO BOX 74170,   BATON ROUGE, LA 70874-4170
8583704     LOUISIANA STATE EMPLOYEES,   RETIREMENT SYSTEM,   309 W 49TH ST,   NEW YORK, NY 10019-9102
8582658     LOUSVILLE INTERNATIONAL,   AIRPORT AUTHORITY,   REGIONAL AIRPORT AUTHORITY,
             PASSENGER FACILITY CHARGE,   LOUISVILLE, KY 40294-4580
8583381    +LOWE ROBERT,   113 PENNY LANE,   NEW FREEDOM, PA 17349-9450
8584945    +LOWENSTEIN SANDLER PC,   SHARON L LEVINE, ESQ,   65 LIVINGSTON AVE,   ROSELAND, NJ 07068-1791
8583844    +LOWES,   955 BULLSBORO DRIVE,   NEWNAN, GA 30265-2130
8578453     LSG DE MONTIS S.P.A.,   VIA DELLAEROPORTO DI UMICIN,   ROME,,   ITALY
8577921     LSG LUFTHANSA SRVC HONG KONG,   HONG KONG INTL A,   NO.6 CATERING ROAD WEST,   CHEK LAP KOK,
             HONG KONG,,   CHINA
8577543     LSG LUFTHANSA SRVC HONG KONG,   NO 6 CATERING RD W,   HONG KONG INTL AIRPORT,   CHEK LAP KOK,,
             HONG KONG
8577544     LSG LUFTHANSA SRVC HONG KONG,   NO.6 CATERING ROAD WEST,   CHEK LAP KOK,,   HONG KONG
8585013    +LSG SKY CHEF SAIPAN,   PO BOX 500270,   SAIPAN, MP 96950-0270
8583773     LSG SKY CHEFS,   P. O. BOX 14005,   NEWARK, NJ 07198-0005
8579785    +LSG SKY CHEFS,   5 GOTHAM AVENUE,   BROOKLYN, NY 11229-6086
8584498     LSG SKY CHEFS,   P.O.BOX 7247-6009,   PHILADELPHIA, PA 19170-6009
8579899     LSG SKY CHEFS,   PO BOX 2481,   CAROL STREAM, IL 60132-2481
```

```
8578487      LSG SKY CHEFS (THAILAND) LTD,   999 Moo 1, Nong Prue, Bang Phli,   Samutprakarn, 10540,
             Thailand
8578486      LSG SKY CHEFS (THAILAND) LTD.,   SUVARNABHUMI AIRPORT,
             999 Bang Na-Trat, Racha Taeva, Bang Phli,   Samut Prakan, 10540,   THAILAND
8577353      LSG SKY CHEFS (UK),   UNIT 24 GATEWAY ESTATE,   BIRMINGHAM,  B26 3QD,   UNITED KINGDOM
8576910      LSG SKY CHEFS - GUAM,   166 GUERRERO ST HARMON IND PK,   96913,   GUAM
8577839      LSG SKY CHEFS - GUAM,   166 GUERRERO ST HARMON IND PK,   GUAM,  96913,   GUAM
8578613      LSG SKY CHEFS - GUAM,   166 GUERRERO ST HARMON IND PK,   TAMUNING,  96931,   GUAM
8578612     +LSG SKY CHEFS - GUAM,   P.O. BOX 6172,   TAMUNING,   96931-6172,   GUAM
8578741      LSG SKY CHEFS BELGIUM,   MAATSCHAPPELIJKE,   Brussels Airport Building 53,   Zaventem,  01930,
             Belgium
8578743      LSG SKY CHEFS BELGIUM,   MAATSCHAPPELIJKE,   ZETELI BLDG 5,   ZAVENTEM,,   BELGIUM
8578359      LSG SKY CHEFS DE PANAMA,   AEROPUERTO INTERNACIONAL DE TOCUMEN,   APARTADO 7026 XONA 5,
             PANAMA,,  PANAMA
8577000      LSG SKY CHEFS DEUTSCHLAND,   GERMANY
8578284      LSG SKY CHEFS DEUTSCHLAND,   DORNHOFSTRABE 38,   NEU ISENBURG,  63263,   GERMANY
8578198      LSG SKY CHEFS LTD-ENGLAND,   KENTS INTL AIRPORT,   MANSTON,,   ENGLAND
8576914      LSG SKY CHEFS S.P.A.,   BANK BANCA POPOLARE DE MILANO,   VIA VERDI 8 21013 GALLARATE VA ITALY,
             0331 284011,   ITALY
8578752      LSG SKY CHEFS SCHWEIZ AG,   8303 BASSERSDORF/ZURICH,   ZURICH,,   SWITZERLAND
8576970      LSG SKY CHEFS UK LIMITED,   STE 9 KELVIN HOUSE KELVIN WAY,   CRAWLEY W SUSSEX RHIO 9WE,
             ENGLAND
8577522      LSG SKY CHEFS de Venezuela, S.A.,   AEROPUERTO INTERNACIONAL SIMON BOLIVAR,
             NRO 1 SECTOR TIYUCA,   CARACAS MAIQUETIA,,   VENEZUELA
8577520      LSG SKY CHEFS de Venezuela, S.A.,   Aeropuerto Internacional Simon,   CARACAS,,   VENEZUELA
8578454      LSG SKY CHEFS-SOCIO UNICO,   AEROPORTO MALPENSA 2000,   21019 SOMMA LOMBARDO,   ROME,,   ITALY
8577758      LSG SKYCHEFS (FRANKFURT),   DEUTSCHE BANK AG FRANKFURT,   FRANKFURT,,   GERMANY
8577731      LSG SKYCHEFS (FRANKFURT),   DEUTSCHE BANK AG FRANKFURT,   Jean-Gardner-Batten-Str 5,
             FRANKFURT, 60549,   GERMANY
8577759      LSG SKYCHEFS (FRANKFURT),   DEUTSCHE BANK AG FRANKFURT,   DEUTSCHE BANK AG FRANKFURT,
             KTO NR 202 4008 BLZ 500 700 10,   FRANKFURT,,   GERMANY
8581899     +LSG Sky Chefs,   6191 North State Highway 161,   Irving, TX 75038-2290
8579900      LSG Sky Chefs North America Solutions,   PO Box 2508,   Carol Stream, IL 60132-2508
8582035      LTU,   JFK INTERNATIONAL AIRPORT, BUILDING 153,   Jamaica, NY 11430
8582276     +LUBAR GROUP, INC,   LUDWIG GELOBTER,   PO BOX 51808,   LAFAYETTE, LA 70505-1808
8577691      LUBEGA CHARLES,   PLOT 28 URINGE CRESCENT ENTEBBE,   ENTEBBE,,   UGANDA
8585891     +LUCAS JARED SPENCE,   6601 MARINA POINTE VILLAGE CT,   TAMPA, FL 33635-9036
8585156     #LUCASFILM LTD.,   P.O BOX 2009,   SAN RAFAEL, CA 94912-2009
8577728      LUFTHANSA,   GOODS RECEIVING - FRA UH/BL 1,   LUFTHANSA TECHNIK LOGISTIK GMBH,
             FRANKFURT, 60546,   GERMANY
8580918     +LUFTHANSA CARGO AG,   1640 HEMPSTEAD TURNPIKE,   EST MEADOW, NY 11554-1096
8578021      LUFTHANSA CARGO CHARTER AGENCY,   DANIEL SCHLATTNER,   Suites 2007-10, 20/F., Tower 2,
             TSIMSHATSUI,   KOWLOON, HONG KONG,,   CHINA
8577760      LUFTHANSA LEOS,   LUFTHANSA-BASIS,   FRANKFURT,,   GERMANY
8577580      LUFTHANSA SERVICE GESELLSCHAFT,   DEUTSCHE LUFTHANSA,   5000 KOLN 21,   COLOGNE,,   GERMANY
8578016      LUFTHANSA SERVICE GESELLSCHAFT,   DEUTSCHE LUFTHANSA,   AKTIENGESELLSCHAFT,   KOLN 21,  05000,
             GERMANY
8577729      LUFTHANSA SHJ,   JOACHIM SIMON,   LUFTHANSA BASE,   LINE MAINTENANCE DIVISION DEPT FRA,
             FRANKFURT, 60546,   GERMANY
8577871      LUFTHANSA TECHNICAL TRAINING,   MARGARETE TOURNAY,   HAM US/B-2,   HAMBURG,,   GERMANY
8577872      LUFTHANSA TECHNIK,   AKTIENGESELLSCHAFT,   HAMBURG,,   GERMANY
8577864      LUFTHANSA TECHNIK,   AKTIENGESELLSCHAFT PO BOX 630 300,   HAMBURG,  D 22335,   GERMANY
8578570      LUFTHANSA TECHNIK - BRUSSELS N.V.,   OUDE HAACHTSESTEENWEG GEB 117D,
             STEENOKKERZEEL MELSB,  B-1820,   BELGIUM
8577431      LUFTHANSA TECHNIK - BRUSSELS N.V.,   OUDE HAACHTSESTEENWEG -GEB 117D,   STEENOKKERZEEL-MELSB,
             BRUSSELS,  B-1820,   BELGIUM
8584495      LUFTHANSA TECHNIK AG,   P.O. BOX 7247-0006739,   PHILADELPHIA, PA 19170-0006
8583026     +LUFTHANSA TECHNIK AG,   CLEMENS GEERCKEN,   801 BRICKELL AVE STE 500,   MIAMI, FL 33131-2900
8586056     +LUFTHANSA TECHNIK AG,   CLEMENS.GEERCKEN,   5100 EAST SKELLY DRIVE,   SUITE 570,
             TULSA, OK 74135-6561
8577857      LUFTHANSA TECHNIK AG,   CLEMENS.GEERCKEN,   WEG BEIM JAGER 193,   HAMBURG,  22335,   GERMANY
8577856      LUFTHANSA TECHNIK AG,   Thorsten Hofmann,   P.O. Box 63 03 00,   Hamburg,  22335,   Germany
8577855      LUFTHANSA TECHNIK AG,   GOODS RECEIVING,   DEPT HAM UH B,   22335 HAMBURG,   HAMBURG,  22335,
             GERMANY
8577858      LUFTHANSA TECHNIK AG,   CLEMENS.GEERCKEN,   DEPT OF MARKETING & SALES HAM TS,   PO BOX 63 03 09,
             HAMBURG,  22335,   GERMANY
8577854      LUFTHANSA TECHNIK AG,   GOODS RECEIVING,   HAMBURG,  22335,   GERMANY
8577859      LUFTHANSA TECHNIK AG,   MARKETING AND SALES, HAM TS,   WEG BEIM JAGER 193,   PO BOX 63 03,
             HAMBURG,  22335,   GERMANY
8577825      LUFTHANSA TECHNIK LOGISTIKGMBH,   POSTFACH 630300,   GERMANY,,   GERMANY
8581881     +LUGGAGE FIXERY INC.,   80 MOTT AVENUE,   INWOOD, NY 11096-2317
8583114     +LUIS M CARMONA,   PO BOX 557967,   MIAMI, FL 33255-7967
8581243     #+LUKE BARTLETT,   1801 MCCORD WAY,   1232,   FRISCO, TX 75033-1180
8584634     +LUMINATOR AIRCRAFT PRODUCTS,   900 KLEIN RD,   PLANO, TX 75074-3712
8584635     +LUMINATOR AIRCRAFT PRODUCTS,   1200 PLANO PARKWAY,   PLANO, TX 75074-8522
8584636     +LUMINATOR HOLDING, LP,   1200 EAST PLANO PKWY,   PLANO, TX 75074-8522
8582399     +LUMINESCENT SYSTEMS INC,   4 LUCENT DR,   LEBANON, NH 03766-1439
8585205     +LUMX BEACH POINT TOTAL RETURN FUND LTD,   1620 26TH ST,   SUITE 6000N,
             SANTA MONICA, CA 90404-4074
8580617     +LUNDBERG STUDIOS INC,   TAMI LECHNER,   131 OLD COAST RD/ PO BOX C,   DAVENPORT, CA 95017-1002
```

```
8586601    +LUX AIT JET CENTERS - YUMA,    2095 EAST 32ND STREET,    YUMA, AZ 85365-3545
8578763     LUXAIR HANDLING SERVICES,    L 2987 LUXEMBOURG,    RC,  B 4109,   LUXEMBOURG
8579748    +LUXURY WORLDWIDE TRANPORTATION,    329 38TH STREET,    BROOKLY, NY 11232-2511
8582352    +LYMAN HITCH,    10808 BLACK LEDGE AVE.,    LAS VEGAS, NV 89134-7205
8584169    +LYNETTE ABERNATHY,    227 FOREST RUN,    PALMETTO, GA 30268-1355
8579227    +LYON REPORTING INC,    PO BOX 81124,    ATLANTA, GA 30366-1124
8578366     LaReunion Aerienne,    50 rue Ampere,    Paris,  75 017,   France
8584319    #+Ladonna Moss,    506 Foxglove Ct,    Peachtree City, GA 30269-3037
8578905    +Laith Farjo,    Todd Demand,    1808 Hermitage Road,    Ann Arbor, MI 48104-4505
8583176    +Land Mark Products, Inc,    Jason Farrell,    1007 OKOBOJI AVE,    MILFORD, IA 51351-1376
8581725    +Landmark Aviation,    John Hovis,    1500 City West Blvd.,    HOUSTON, TX 77042-2280
8581726    +Landmark Aviation,    John Hovis,General Managerm,    1500 City West Blvd,Ste 600,
             HOUSTON, TX 77042-2280
8583762    +Larry McLaughlin,    132 Wren Way,    Newark, DE 19711-8330
8581053    +Larry Montford,    175 Canal Place,    Fayetteville, GA 30215-2855
8579852    +Larry Schaffer,    1021 Willow Creek Dr,    Burleson, TX 76028-7835
8586094    +Larry Weber,    115 Castlebrook Chase,    Tyrone, GA 30290-2585
8585592    +Laser Printing Technologies, Inc,    Camelia Carey,    2500 LEXINGTON AVENUE SOUTH,
             ST PAUL, MN 55120-1260
8583839    #+Latisha Reaves,    626 Lakeside Way,    Newnan, GA 30265-1159
8579764    +Latoya Tremaine Washington,    3306 Avenue K,    Brooklyn, NY 11210-4143
8585125    +Laura Castleberry,    390 26th Ave #4,    San Francisco, Ca 94121-1967
8581408    +Laura Clague,    1007 W Wall St,    Grapevine, TX 76051-5151
8577926     Laurence Cheng,    Alexander Christon,    1 May Road,    Apt 22B,    Hong Kong,,    Hong Kong
8579798    #+Laverne Nedd,    2442 E 74th Street,    Brooklyn, NY 11234-6628
8580989    +Lawrence Coubrough,    2350 Vista Grande,    Fairfield, CA 94534-7525
8580435    +Lawrence M. OConnor,    11903 NW 26th Place,    Coral Springs, Fl 33065-3307
8583986    +Lawrence Takin,    504 Highmoor Ct,    Oak Point, TX 75068-6136
8583936    +Lawrence Teitelbaum,    55 Hamilton Dr. East,    North Caldwell, NJ 07006-4627
8580455    +Leading Edge Aviation Services,    Alicia Castle,Sales & Marketing Manager,    3132 Airway Drive,,
             COSTA MESA, CA 92626-4610
8585218    +Leah Dalrymple,    64 Southwinds Dr,    Sarasota, FL 34231-4002
8586095    +Leah Hobbs,    211 Brooks Dr,    Tyrone, GA 30290-2439
8584627    +Lee Bennett,    24230 Bristol Avenue,    Plainfield, IL 60585-2119
8585430    +Lee M. Drew,    1019 Bayhill Lane,    Shorewood, IL 60404-8171
8578378     Lee Rowland,    60 LAWRENNY ST NEYLAND,    MELFORD HAVEN,    PEMBROKESHIRE,    SA73 1TB,
             UNITED KINGDOM
8583580    +Lee Smith,    520 Madison Ave., 35th FL,    New York, NY 10022-4350
8581027    +Lee Williams,    6536 Windy Creek Way,    Fayetteville, NC 28306-8902
8583794    +Leigh Goldstein,    279 The Boulevard,    Newnan, GA 30263-6254
8579783    +Lennox Bailey,    2618 Clarendon Rd.,    Brooklyn, NY 11226-6209
8583485    +Leo Fox, Esq.,    630 Third Avenue,18th Floor,    New York, NY 10017-6738
8584321     Leonard Booker,    ATTN WOA Manager, General Far East,    101 World Dr.,
             Peachtree City, GA 30269-6965
8582906    +Leonard Financial Group,    Jeffrey M. Leonard,    2955 Pineda Plaza Way, Suite #104,
             Melbourne, FL 32940-7306
8584028    +Les Prescott,    5608 NW 119th Circle,    Oklahoma City, OK 73162-1980
8580272     Lester Gumula,    1551 Fairview Rd,    Clarks Summit, Pa 18411-9778
8580271    +Lester Gumula,    106 Julius St,    Clarks Summit, PA 18411-8921
8583448    +Levy Ratner, P.C.,    Suzanne Hepner, Laureve D Blackstone,    80 Eighth Ave 8th Fl,
             New York, NY 10011-7175
8583449    +Levy Ratner, P.C.,    Suzanne Hepner, Attorney,    80 Eighth Ave, 8th Floor,
             New York, NY 10011-7175
8578831    +LexisNexis Screening Solutions Inc,    FKA ChoicePoint,    1000 Alderman Dr,
             Alpharetta, GA 30005-4101
8578830    +LexisNexis Screening Solutions Inc,    FKA ChoicePoint,    Chandra Saunders,    1000 Alderman Dr,
             Alpharetta, GA 30005-4101
8580754     Liberty Mutual Fire Insurance Co.,    Liberty Mutual Insurance,    100 Liberty Way,    PO Box 1525,
             Dover, NH 03821-1525
8579650    +Liberty Mutual Insurance Co.,    ROLAND COTO,    175 BERKLEY ST,    BOSTON, MA 02116-5066
8579651    +Liberty Mutual Insurance Company,    175 Berkley St,    Boston, MA 02116-3350
8579653    +Liberty Mutual Insurance Company,    Carmella Maxie,    175 Berkley St,    Boston, MA 02116-5066
8579652    +Liberty Mutual Insurance Company,    Frank Reemes,    175 Berkley St,    Boston, MA 02116-5066
8582147    +LibertyView Credit Alpha Master Fund LP,    Robert Olsen,    3 Second Street,    Suite 202,
             Jersey City, NJ 07302-3099
8582149    +LibertyView Credit Opportunities Fund LP,    Olsen Robert,    3 Second Street,    Suite 202,
             Jersey City, NJ 07302-3099
8582151    +LibertyView Credit Select Fund LP,    Robert Olsen,    3 Second Street,    Suite 202,
             Jersey City, NJ 07302-3099
8582153    +LibertyView Funds LP,    Robert Olsen,    3 Second Street,    Suite 202,
             Jersey City, NJ 07302-3099
8582155    +LibertyView Special Opportunities Fund,    Robert Olsen,    3 Second Street,    Suite 202,
             Jersey City, NJ 07302-3099
8576946     Liege Airport,    B44 4460 GRACE HOLLOGNE,    BELGIUM
8583314    +Lift A Loft Corp,    9501 South Center Rd,    Muncie, In 47302-9443
8584180    +Linda Chaney ice,    71 E Highland Rd,    Parkesburg, PA 19365-9557
8584322    +Linda Condon,    122 Larkins Landing,    Peachtree City, GA 30269-6933
8586096    #+Linda De Medicis,    285 Pendleton Trail,    Tyrone, GA 30290-1831
8579516    +Linda Givens,    112 Mendel Ct,    Bear, DE 19701-3023
8583318    +Linda Griffiths,    8734 Plantation Ct,    N Charleston, SC 29406-9691
```

```
8580628        Linda Miller,   186 Fern Park Dr,   Dawsonville, GA 30534-8490
8582907       +Linda Miller,   Leonard Financial Group,   Jeffrey M. Leonard,
               2955 Pineda Plaza Way, Suite #104,   Melbourne, FL 32940-7306
8580629        Linda Miller TTEE,   186 Fern Park Dr,   Dawsonville, GA 30534-8490
8582908       +Linda Miller TTEE,   Leonard Financial Group,   Jeffrey M. Leonard,
               2955 Pineda Plaza Way, Suite #104,   Melbourne, FL 32940-7306
8584181       +Linda Rice,   71 E Highland Rd,   Parkesburg, PA 19365-9557
8585408       +Linda Strickland,   29 Line Creek Way,   Sharpsburg, GA 30277-1654
8579669       +Lindy L Postell,   48 Hauseman Rd,   Boyertown, PA 19512-8544
8579670       +Lindy Postell,   48 Hauseman Rd,   Boyertown, PA 19512-8544
8580505       +Linebarger Goggan Blair & Sampson, LLP,   Elizabeth Weller,   2777 N Stemmons Fwy Ste 1000,
               Dallas, TX 75207-2328
8583841       #+Lisa A Dalrymple,   215 Brookstone Crest,   Newnan, GA 30265-3826
8582324       +Lisa Comalli,   74 Drexel Ave,   Lansdowne, PA 19050-1303
8583842       +Lisa Dalrymple,   215 Brookstone Crest,   Newnan, GA 30265-3826
8585690       +Lisa Skinner,   20 Woodland Trace,   Stockbridge, GA 30281-4984
8581112       +Lisa Wick,   1794 Caversham Way,   Folsom, Ca 95630-6299
8584201       #+Lisette Declercq,   33 Passaic Street, Apt. 3,   Paterson, NJ 07501-1812
8582500       +Little Rock National Airport Commission,   One Airport Dr,   Little Rock, AR 72202-4404
8586251       +Littler (George Chaffey),   Treat Towers, 1255 Treat Blvd, Suite 600,
               Walnut Creek, CA 94597-7605
8585109       +Littler Mendelson,   650 California Street,   San Francisco, CA 94108-2693
8583755        Littler Mendelson, PC,   One Newark Center,   1085 Raymond Blvd, 8th Flr.,   Newark, NJ 07102
8585320       +Locals 302 and 612 Operating Engineers,   Employers Retirement Plan,   Kaitlin Trinh,
               2815 Second Avenue, Suite 300,   Seattle, WA 98121-1261
8583843       +Lois Wilson,   181 Portico Place,   Newnan, GA 30265-5947
8581749       +Lone Star Diesel, Inc,   9925 Aldine Westfield,   Houston, Tx 77093-5405
8586537       +Lonise Larbig,   1064 Winding Waters Circle,   Winter Springs, FL 32708-6324
8580846       +Lonnie Hartwig,   7439 84th Ave SE,   Edgeley, ND 58433-9508
8582490       +Loren Washington,   5389 Winding Glen Dr,   Lithonia, GA 30038-2398
8581212       +Lorena Maxwell,   PSC 557 BOX 1804,   FPO, AP 96379-0019
8583953       +Lorenzo Whitehead,   4855 Cornsilk Terrace,   North Port, FL 34286-7715
8581790       +Lorraine Charlton,   156-53 77th Street,   Howard Beach, NY 11414-2522
8580759       +Lorraine McManus,   438 Kenwood Rd,   Drexel Hill, PA 19026-1325
8582631        Los Angeles County Treasurer,   and Tax Collector,   PO Box 54110,   Los Angeles, CA 90054-0110
8582582        Los Angeles World Airports,   LOS ANGELES, CA 90054
8581681        Lougis Pizza,   Hopkinsville, KY
8577578        Louie Bright,   No 36 Oddcroft,   Colne Engaine,   Colchester Essex,,   CO6 2ET,
               United Kingdom
8583875       +Louis Peloubet,   25 Stoneywood Dr.,   Niantic, CT 06357-1821
8582843       +Louise W Eggleston Center Inc,   dba Eggleston,   1400 N PROVIDENCE RD,   MEDIA, PA 19063-2043
8583918        Louise W Eggleston Center Inc,   dba Eggleston,   Services,   Norfolk, VA 23502
8579505        Louisiana Department of the Treasury,   UNCLAIMED PROPERTY DIVISION,   PO Box 91010,
               BATON ROUGE, LA 70821-9010
8583523       +Louisiana State Employees,   Retirement System,   309 West 49th Street, 19th Floor,
               New York, NY 10019-7316
8579503       +Louisiana State Employees,   Retirement System,   elaine parker,   8401 United Plaza Boulevard,
               Baton Rouge, LA 70809-7017
8577568        Lubwell Corporation,   FACILITY 7530 CARGOHAUS BLDG,   CIVIL AVIATION COMPLEX,
               CLARK FREEPORT ZONE,,   PHILLIPPINES
8585374       +Lucas Spence,   501 Magnolia Ave,   Seffner, FL 33584-5031
8577383        Luftfahrt-Bundesamt (LBA),   Dienstgebaude Herman-Blenk-Strase 25,   BRAUNSCHWEIG,,   GERMANY
8577382        Luftfahrt-Bundesamt (LBA),   Luftfahrt-Bundesamt,   Braunschweig,   38144,, Germany
8578013        Lufthansa German Airlines,   VON GABLENZ STRABE 2 6,   KOLN,  D 50679,  GERMANY
8577794        Lufthansa Leos Gmbh,   LUFTHANSA BASIS,   FRANKFURT MAIN,   D 60546,   GERMANY
8577735        Lufthansa SHJ,   Joachim Simon,   Line Maintenance Division,   FRANKFURT,  D-60546,   GERMANY
8577736        Lufthansa SHJ,   Joachim Simon,   Line Maintenance Division,   Dept. FRA WK 12Lufthansa,
               FRANKFURT,  D-60546,   GERMANY
8580819       +Lufthansa Technik AG,   Legal Department,   1640 Hempstead Turnpike,
               East Meadow, NY 11554-1040
8583027       +Lufthansa Technik AG,   ATTN Clemens Geercken,   801 Brickell Ave, Suite 500,,
               MIAMI, FL 33131-2900
8577860        Lufthansa Technik AG,   Department HAM WP1 - Secretariat,,   Lufthansa Technik AG,,
               HAMBURG,  22335, GERMANY
8577861        Lufthansa Technik AG,   Department HAM WP1 - Secretariat,,
               Lufthansa Technik AG,Weg beim Jager 193,,   HAMBURG,  22335,   GERMANY
8577761        Lufthansa Technik Maintenance Intl GmbH,   MATHIAS OFFEN,   PO BOX 750365 D 60533,
               FRANKFURT AIRPORT,   FRANKFURT,,   GERMANY
8578213        Lufthansa Technik Milan,   FABBRICATO NO181 TERMINAL 1 CP 367,   MALPENSA AEROPORTO,   MILAN,,
               ITALY
8583028       +Lufthansa Tecknik,   Clemens Geercken,   801 Brickell Ave., Ste 500,   Miami, FL 33131-2900
8583130        Luis Carmona,   PO Box 557967,   Miami, FL 33255-7967
8580429       +Luis Palacio,   1401 Coral Way,   Coral Gables, Fl 33134-4713
8580608       +Luis Pietro,   711 Northview Dr,   Dalton, GA 30721-2752
8580416       +Lyle Weiss,   202 Cardinal Drive,   Conshohocken, PA 19428-1393
8585321       +Lynden Air Freight Inc,   dba Lynden International,   Jackie Holland,   PO BOX 3757,
               SEATTLE, WA 98124-3757
8581054       +Lynn D Reed,   365 Postwood Drive,   Fayetteville, GA 30215-7604
8581055       +Lynn Reed,   365 Postwood Drive,   Fayetteville, GA 30215-7604
8585253       #+Lyubov Nesterova,   235 Garth Road, Apt. E3B,   Scarsdale, NY 10583-3912
```

```
8585154     M & H UNIFORMS,   P.O. BOX 1442,   SAN MATEO, CA 94401-0860
8584324    +M & R PRINT SOLUTIONS,   301 KELLY DR UNIT 9,   PEACHTREE CITY, GA 30269-1944
8584460    +M BURR KEIM COMPANY,   2021 ARCH ST,   PHILADELPHIA, PA 19103-1467
8584461    +M BURR KEIM COMPANY,   JACKIE WORTHINGTON WILLSON,   2021 ARCH ST,
            PHILADELPHIA, PA 19103-1467
8583094    +M&M AEROSPACE HARDWARE INC.,   10000 NW 15TH TERRACE,   MIAMI, FL 33172-2754
8580861    +M.C. GILL INC,   SHIRLEY,   4056 EASY STREET,   EL MONTE, CA 91731-1054
8579992    +MA DIMAANO,   131 ELDON DR,   CHARLES TOWN, WV 25414-5509
8583185    +MAC PAPERS,   2 LUCAS LANE,   MILLSTONE TWP,, NJ 08510-7909
8582663    +MAC PAPERS,   460 Riverside Parkway,   LITHIA SPRINGS, GA 30122-3832
8582483    +MAC PAPERS,   TIM BLALOCK,   460 RIVERSIDE DR,   LITHIA SPRINGS, GA 30122-3832
8582484    +MAC PAPERS INC,   460 RIVERSIDE DR,   LITHIA SPRINGS, GA 30122-3832
8585872    +MAC PAPERS INC,   3837 NORTHDALE BLVD,   TAMPA, FL 33624-1841
8582036     MACH II,   JFK INTL AIRPORT TERMINAL 1,   JAMAICA, NY 11430
8582037     MACH II MAINTENANCE,   JFK INTERNATIONAL AIRPORT,   JAMAICA, NY 11430
8579043    +MACK II INC,   DBA POPEYES CHICKEN AND EDYS ICE CRE,   1709 FRIAR TUCK RD,
            ATLANTA, GA 30309-2613
8581409    +MADELINE CLAGUE,   1007 W WALL ST,   GRAPEVINE, TX 76051-5151
8584325    +MADELINE MARTAUS,   107 CREEKSTONE BEND,   PEACHTREE CITY, GA 30269-2245
8586265    +MAGEE PLASTICS COMPANY,   303 BRUSH CREEK RD,   WARRENDALE, PA 15086-7595
8582038     MAGELLAN,   Building 141,   Jamaica, NY 11430
8577710     MAGMA AVIATION LIMITED,   UNIT 9, SCANDIA-HUS BUSINESS PK,   FELCOURT,   RH19 -2 LP,
            UNITED KINGDOM
8585703    +MAGNETIC COPY CENTER, INC,   30 FERRY BLVD,   STRATFORD, CT 06615-6016
8582039     MAGNUM AIRDYNAMICS, INC.,   JFK INTERNATIONAL AIRPORT, BUILDING 154,   Jamaica, NY 11430
8577021     MAGNUS BRIMAR MAGNUSSON,   ICEBANK LTD BRANCH 1151,   ICELAND
8578428     MAGNUS BRIMAR MAGNUSSON,   ICEBANK LTD BRANCH 1151,   REYKJAVIK,,   ICELAND
8579546    +MAHMOOD, KHALILUR,   88-45 239TH STREET,   BELLROSE, NY 11426-1233
8582721    +MAHN, EUGENE,   447 AMHERST STREET,   MANCHESTER, NH 03104-5125
8579491    +MAINE LOGISTICS LLC,   DBA TOWN TAXI AAA YELLOW CAB CHECKER CAB,   28 BOMARC RD,
            BANGOR, ME 04401-2624
8579364     MAINE SECRETARY OF STATE,   DIVISION OF CORPORATIONS,   DIVISION OF CORPORATIONS,
            UCC AND COMMISSIONS,   AUGUSTA, ME 04333-0101
8579363     MAINE SECRETARY OF STATE,   DIVISION OF CORPORATIONS,   UCC AND COMMISSIONS,
            AUGUSTA, ME 04333-0101
8582639     MAINFREIGHT INC,   DEPT 0942,   LOS ANGELES, CA 90084-0942
8579936    +MAINFREIGHT, INC,   BECKY ALTERMAN,   1400 GLENN CURTISS ST,   CARSON, CA 90746-4030
8585882    +MAINSAIL SUITES & CONFERENCE CENTER,   CHRISTINA OVERSTREET,   5108 EISENHOWER BLVD,
            TAMPA, FL 33634-6313
8585892    +MAINSAIL SUITES HOTEL,   and CONFERENCE CENTER,   5108 EISENHOWER BLVD.,   TAMPA, FL 33634-6313
8585785    +MAINSAIL SUITES HOTEL,   and CONFERENCE CENTER,   JENNIFER PULLARA,   5108 EISENHOWER BLVD.,
            TAMPA, FL 33634-6313
8577389     MAINTALER EXPRESS LOGISTIK,   MARKUS GRENZER,   KELTENSTROBE 7,   BRUCHKOBEL,  D 63486,
            GERMANY
8584039    +MAJESTIC AEROTECH,   324 WEST BAY DRIVE NW,   OLYMPIA, WA 98502-4926
8584040     MAJESTIC AEROTECH INC.,   FAA/EASA REPAIR STATION MJKR015B,   OLYMPIA, WA 98502-4926
8577086     MAKI KOETTING,   JAPAN
8585441    +MALABAR INTERNATIONAL,   220 W LOS ANGELES AVE,   SIMI VALLEY, CA 93065-1650
8577152     MALAYSIA GOVERNMENT,   DEPARTMENT OF CIVIL AVIATION,   MALAYSIA
8578654     MALCOLM BAILEY,   NORIKO SISNEROS WORLD AIRWAYS,   PO BOX 5,   FUSSA SHI,   TOKYO,,   JAPAN
8577933     MALDIVES AIRPORTS CO. LTD,   MALE INTL AIRPORT,   HULULE,,   MALDIVES
8577932     MALDIVES AIRPORTS COMPANY LTD,   MALE INTERNATIONAL AIRPORT,   HULHULE,,   REPUBLIC OF MALDIVES
8580336    +MALLORY ALEXANDER INTL LOGISTICS,   CINDY TURNER,   5195 SOUTHRIDGE PKWY,
            COLLEGE PARK, GA 30349-5949
8577087     MAMI IRBY,   JAPAN FIELD OFFICE CHECKS,   JAPAN
8582744    +MANATEE GOURMET COFFEE,   1083 N. COLLIER BLVD.,   MARCO ISLAND, FL 34145-2539
8582720     MANCHESTER AIRPORT,   1 AIRPORT ROAD,   MANCHESTER, NH 03103-3395
8580616    +MANCOMM / AMERICAN SAFETY TRAINING,   315 W 4TH ST,   DAVENPORT, IA 52801-1204
8580420    +MANGELS, CHRISTOPHER,   27 FOREST CIRCLE,   COOPER CITY, FL 33026-1112
8583283    +MANN, DAVID,   48 COURT STREET,   MORRISTOWN, NJ 07960-5151
8584140    +MANSFIELD DESARIE,   114-49 134 ST.,   OZONE PARK, NY 11420-2212
8586586    +MANUAL D DISLA,   119 HIGHLAND AVE,   YONKERS, NY 10705-1278
8577319     MAPIEX, INTL,   AEROPUERTO MARCOS A. GELABERT,   BALBOA, ANCOIN,   PANAMA
8582740     MARANA AEROSPACE SOLUTIONS,   24641 PINAL AIR PARK RD,   MARANA, AZ 85653-9501
8582741    +MARANA AEROSPACE SOLUTIONS,   AIMEE JUELL,   24641 PINAL AIR PARK RD,   MARANA, AZ 85653-9501
8586239    +MARATHON NORCO AEROSPACE,   8301 IMPERIAL DRIVE,   WACO, TX 76712-6524
8582805    +MARC GIDEON DURAND,   236 RIVER TRACE CT,   McDONOUGH, GA 30253-8298
8582736     MARC SNADER,   SI A MAPLEWOOD DRIVE,   MAPLE SHADE, NJ 08052
8585409    +MARC VETTERICK,   45 CAMDEN LANE,   SHARPSBURG, GA 30277-1681
8586777     MARCELINO SUCGANG,   FOREIGN STATION VENDOR-JAPAN
8581094    +MARCO J DEVAREZ,   162-15 32ND AVE,   FLUSHING, NY 11358-1310
8583763    +MARCUS PELLOT,   459 HAYSTACK DR,   NEWARK, DE 19711-8313
8585370    +MARGARET FULLER IRA,   258 KIWI DR,   SEBASTIAN, FL 32976-2413
8578866    +MARGARET WONG IRA,   1823 WEST 15TH AVE,   ANCHORAGE, AK 99501-4913
8578867    +MARGARET WONG IRA,   MARGARET WONG,   1823 WEST 15TH AVE,   ANCHORAGE, AK 99501-4913
8585914    +MARIA CARLSON,   428 GRAY OAK DR,   TARPON SPRINGS, FL 34689-1704
8577088     MARIA CARPALERO,   JAPAN FIELD OFFICE CHECKS,   JAPAN
8577488    +MARIA HARTMANN,   27 SH ADEN/MOHANDESSIN,   CAIRO,,   EGYPT
8577089     MARIA VIZCARRA,   JAPAN FIELD OFFICE CHECKS,   JAPAN
8585957    +MARIAH FUELS LTD,   26411 OAK RIDGE DR.,   THE WOODLANDS, TX 77380-1964
```

```
8585975     +MARIE BURKAVAGE IRA,    3118 S CASPER PLACE,    TITUSVILLE, FL 32780-4850
8582040      MARILAKE AERO SYSTEMS,    Building 141,   Jamaica, NY 11430
8583159     +MARINAKIS, CHRISTOS I.,    63-37 74TH STREET,    MIDDLE VILLAGE, NY 11379-1813
8584928     +MARIT NIEUWLAND,    8 SURF ROAD,   ROCKY POINT, NY 11778-9777
8577090      MARITES BALMAS,    JAPAN
8577001      MARITIM KONFERENZ HOTEL,    RHEIMSTRASSE 105,    64295 DARMSTADT,    GERMANY
8582728     +MARJORIE BOWEN,    225 6TH STREET,    MANHATTAN BEACH, CA 90266-5735
8577091      MARK CADIZ,    JAPAN FIELD CHECK,    JAPAN
8577507      MARK COLE,    262 OXFORD RD,    CALNE, WILTSHIRE SN118aN,    UNITED KINGDOM
8577509      MARK COLE,    262 OXFORD RD,    CALNE, WILSHIRE,   SN118An,    ENGLAND
8582121      MARK JOHNSTON,    44 HIGHMEADOWS LANE,    JAMESPORT, NY 11947
8584863     +MARK KELLY,    2911 CALLE 11,    RINCON, PR 00677-2489
8586780      MARK LORENZO,    FOREIGN STATION VENDOR-JAPAN
8581942    #+MARK PRITCHETT,    652 9th AVE SOUTH,    JACKSONVILLE BEACH, FL 32250-5132
8581187     +MARK R BENSON,    6363 WAVERLY WAY,    FORT WORTH, TX 76116-5425
8577092      MARK RINGQUIST,    JAPAN
8578221      MARK RINGQUIST (FIELD CK),    PSC 76 BOX 7912,    MISAWA,,    JAPAN
8585633     +MARK V MCKEON,    47 LEWELYN RD,    STAMFORD, CT 06902-6223
8580373     +MARK W BERRY,    1404 TRIPLE CROWN COURT,    COLUMBIA, TN 38401-1398
8580374     +MARK W BERRY,    MARK BERRY,    1404 TRIPLE CROWN CT,    COLUMBIA, TN 38401-1398
8585434     +MARK W DEBOLT,    2385 CLEAR BROOKS DR,    SIGNAL MOUNTAIN, TN 37377-7542
8576908      MARK WILLIAMS,    Jalan Rampung Timur,    76114,   Indonesia
8579508     +MARKS CORPER BANKNOTE COMPANY,    1440 FIRTH AVE.,    BAYSHORE, NY 11706
8582842      MARLON BATRES,    CALLE 33 # 19-105 TORRE 7,    MEDELLIN, FL 33172
8578868     +MARRIOTT ANCHORAGE DOWNTOWN,    820 W. 7TH AVE.,    ANCHORAGE, AK 99501-3407
8584880     +MARRIOTT COURTYARD,    1510 UNIVERSITY AVE,    RIVERSIDE, CA 92507-4468
8579434     +MARRIOTT INNER HARBOR - BALTIMORE,    TINA KOWALSKI,    110 S. EUTAW ST.,
             BALTIMORE, MD 21201-1608
8579309      MARRIOTT INTERNATIONAL,    PO BOX 402642,    ATLANTA, GA 30384-2642
8578095      MARRIOTT LEIPZIG HOTEL,    AM HALLISCHEN TOR 1,    LEIPZIG,,    GERMANY
8578180     +MARSHALL ISLANDS RESORT,    PO BOX 3279,    MAJURO,   96960-3279,    MARSHALL ISLANDS
8580104     +MARTIN ALLEN,    5847 W. PATTERSON,    CHICAGO, IL 60634-2654
8583644     +MARTIN I KLEIN, P.C.,    350 EAST 79TH STREET, 34TH FLOOR,    NEW YORK, NY 10075-9202
8577002      MARTIN SCHEU,    ROUSSEAUSTR 10,    GERMANY
8577977      MARTIN SCHEU,    ROUSSEAUSTR 10,    KAISERSLAUTERN, 67663,    GERMANY
8580417     +MARTIN WEISS,    202 CARDINAL DRIVE,    CONSHOHOCKEN, PA 19428-1393
8579528     +MARTIN, SCOTT,    220 BELLVIEW BLVD,    BELLEAIR, FL 33756-1983
8577721      MARTIN, STEPHANIE L.,    FSC 473 BOX 251,    FPO, AP 96349,   Japan
8583795     +MARTIN, WILLIAM M,    852 BRUCE JACKSON RD,    NEWNAN, GA 30263-4921
8578515      MARTINAIR HOLLAND,    PO BOX 7507,    1118ZG SCHIPHOL AIRPORT,    SCHIPOL,,    NETHERLANDS
8577911      MARUYAMA LAUNDRY K.K.,    4-3-19, Nunoichicho,    Higashi-Osaka, Osaka 579-8004,    JAPAN
8580557      MARVIN F POER & COMPANY,    PO BOX 660076,    DALLAS, TX 75266-0076
8582279     +MARY HULTGREN,    1620 CENTAUR CIRCLE,    LAFAYETTE, CO 80026-1433
8579143     +MARY J ROBERTS,    4238 PACES FERRY RD,    ATLANTA, GA 30339-3781
8577093      MARY JANE MEEDS,    JAPAN FIELD OFFICE CHECKS,    JAPAN
8582172     +MARY LEE,    9526 WINDING WAY LANE,    JONESBORO, GA 30238-6052
8577094      MARY MONTE DE OCA,    JAPAN FIELD OFFICE CHECKS,    JAPAN
8579867      MARYLAND AVIATION ADMIN,    PO BOX 46129,    BWI AIRPORT, MD 21240-6129
8579462      MARYLAND AVIATION ADMIN,    POST OFFICE BOX 46129,    BALTIMORE, MD 21240-6129
8579435      MARYLAND AVIATION ADMIN (PFC),    M&T BANK,    BALTIMORE, MD 21201
8579452     +MARYLAND AVIATION ADMIN (PFC),    PO BOX 8766, 3RD FLOOR,    TERMINAL BUILDING, BWI AIRPORT,
             BALTIMORE, MD 21240-0766
8579865      MARYLAND AVIATION ADMINISTRATION,    MARYLAND DOT,    ANGELA MAURER,    PO BOX 8766,
             BWI AIRPORT, MD 21240-0766
8579866      MARYLAND AVIATION ADMINISTRATION,    MARYLAND DOT,    DIR, OFFICE OF COMMERICAL MANAGEMENT,
             PO BOX 8766,    BWI AIRPORT, MD 21240-0766
8581330      MARYLAND STATE POLICE,    BARRACK P-GLEN BURNIE,    GLEN BURNIE, MD 21061
8585748     +MASON ELECTRIC,    13955 BALBOA BLVD,    SYLMAR, CA 91342-1084
8582783     +MASPETH PRESS INC.,    66 20 GRAND AVE,    MASPETH NY 11378,    MASPETH, NY 11378-2531
8579658      MASSACHUSETTS PORT AUTHORITY,    PO BOX 417585,    BOSTON, MA 02241-7585
8585175     +MASTER AIR PARTS INC,    3070 SKYWAY DRIVE,    SANTA MARIA, CA 93455-1832
8581691     +MASTER SEGREGATED PORTFOLIO B,    C/O BONY - YEN TRAN,    601 TRAVIS ST 17TH FL,
             HOUSTON, TX 77002-3252
8581693     +MASTER SEGREGATED PORTFOLIO C,    C/O BONY - YEN TRAN,    601 TRAVIS ST 17TH FL,
             HOUSTON, TX 77002-3252
8581694     +MASTER SEGRGATED PORTFOILIO B,    C/O BONY - YEN TRAN,    601 TRAVIS ST 17TH FL,
             HOUSTON, TX 77002-3252
8578267      MATHEWS AJULU AWINO,    BOX 19067,    NAIROBI,   00501,   KENYA
8583718     +MATLIN PATTERSON GLOBAL ADVISERS, LLC,    520 MADISON AVE, 35th FLOOR,    NEW YORK, NY 10022-4350
8577636      MATSUSHITA AVIONICS SYSTEMS CORPORA,    PLOT W40C DUBAI AIRPORT FREE ZONE,    DUBAI,   54340,
             UAE
8581497     +MATTHEW AUSTIN,    3604 HOLLYBERRY ST,    HAMPTON, VA 23661-3525
8586580    #+MATTHEW CRAMER,    103 DOWNEY OAK CIR,    WYOMING, DE 19934-2284
8586784      MATTHEW TORRIES,    FOREIGN STATION VENDOR-JAPAN
8582461     +MATTHEW-LEE CORP.,    149 S. PENNYSYLVANIA AVENUE,    LINDENHURST, NY 11757-5052
8586340     +MATTHIAS R DOBKOWITZ,    15 MOUNTAIN DR,    WATCHUNG, NJ 07069-6454
8584085     +MATTIUZ, MAURO,    4098 GREENFERN DRIVE,    ORLANDO, FL 32810-1918
8580877     +MAULE, DESIREE,    1370 JOHN PHELAN,    EL PASO, TX 79936-7251
8583011     +MAX AVIONICS, LLC,    3501 NW 74 AVE,    MIAMI, FL 33122-1233
8579186     +MBC CONCESSIONS,    DBA TCBY TREATS,    8505 DUNWOODY PL,    ATLANTA, GA 30350-3330
```

```
8580830    +MBC Concessions Inc,   dba Natures Table Bistro,   3485 N Desert Dr Bldg 2 Ste 107,
            East Point, GA 30344-5724
8586253    +MBI BENEFITS, INC. (METAVANTE),   400-2 TOTTEN POND RD,   WALTHAM, MA 02451-2053
8579903     MBT REPAIR,   DEPT 3311,   CAROL STREAM, IL 60132-3311
8586440    +MCATEE THOMAS P.,   128 MACAULEY ROAD,   WILLIAMSBURG, VA 23185-5539
8582361     MCCARRAN INTL AIRPORT,   CLARK COUNTY DEPT OF AVIATION,   MR JOHNSON ROSS,
            LAS VEGAS, NV 89111-1005
8577096     MCCS IWAKUNI FOOD COURT,   JAPAN FIELD OFFICE CHECKS,   JAPAN
8586785     MCCS IWAKUNI FOOD COURT,   JAPAN FIELD OFFICE CHECKS
8580971    +MCDONALD, THUY,   100 CHENNAULT BOX 3500,   FAIRCHILD AFB,, WA 99011-3500
8582295    +MCE CHEMICALS & EQUIPMENT CO. INC,   2442 MAIN STREET,   LAKE PLACID, NY 12946-3300
8580758    +MCGEAN-ROHCO, INC.,   CEE-BEE DIVISION,   CEE BEE DIVISION,   9520 E CEEBEE DR,
            DOWNEY, CA 90241-5501
8580757     MCGEAN-ROHCO, INC.,   CEE-BEE DIVISION,   DOWNEY, CA 90241
8584599    +MCI,   P.O. BOX 371838,   PITTSBURGH, PA 15250-7838
8584598     MCI COMM SERVICE (718-995-0640),   PO BOX 371815,   PITTSBURGH, PA 15250-7815
8579228    +MCKENNA LONG & ALDRIDGE LLP,   PO BOX 116573,   ATLANTA, GA 30368-6573
8583964    +MCKENZIE SCHUVART,   28 HILLSIDE AVENUE,   NORTHPORT, NY 11768-1222
8585173    +MCMASTER CARR SUPPLY CO,   9630 NORWALK BLVD,   SANTA FE SPRINGS, CA 90670-2954
8579121    +MCMASTER-CARR,   6100 FULTON INDUSTRIAL BLVD.,   ATLANTA, GA 30336-2852
8587178    +MCPHERSON, JASON,   1711 TOWNSEND AVE.,   BRONX, NY 10453-7973
8581617    +MCS CALIBRATION INC,   1533 LINCOLN AVENUE,   HOLBROOK, NY 11741-2263
8585440    +MDC Aircraft Service,   1825 Surveyor Ave. # 102,   Simi Valley, CA 93063-3383
8581734    +MDD Marketing Inc,   dba Sterlington Medical,   5773 WOODWAY,   HOUSTON, TX 77057-1501
8581735    +MDD Marketing Inc,   dba Sterlington Medical,   DERECK DIETRICH,   5773 WOODWAY,
            HOUSTON, TX 77057-1501
8584811    +MDFC - Knoxville Company,   DIRECTOR SALES JORDAN WELTMAN,   BUILDING 7 244 THIRD FL,
            500 NACHES SW,   RENTON, WA 98057-2293
8585303    +MDFC - Memphis Company,   Attn Brian A. Jennings,   c/o Perkins Coie LLP,
            1201 Third Avenue, 49th Floor,   Seattle, WA 98101-3099
8582041     MED CRAFT INC.,   JFK International Airport, Building 141,   Jamaica, NY 11430
8583096    +MED-AIR, INC,   GOMEZ,   2450 N.W. 110th AVE, BAY 1,   MIAMI, FL 33172-1915
8585929    +MEDAIRE,   1250 W WASHINGTON STREET,   TEMPE, AZ 85281-1796
8581736    +MEDAIRE, INC,   5847 SAN FELIPE,   HOUSTON, TX 77057-3000
8585933    +MEDAIRE, INC.,   CANDACE BIENZ,   1250 W. WASHINGTON ST,   SUITE 442,   TEMPE, AZ 85281-1796
8585932    +MEDAIRE, INC.,   WILL MASON,   1250 W. WASHINGTON ST,   SUITE 442,   TEMPE, AZ 85281-1796
8585987    +MEDCO SUPPLY COMPANY,   500 FILLMORE AVE.,   TONAWANDA, NY 14150-2509
8580287    +MEDEXPRESS URGENT CARE,   PO BOX 6117,   CLEARWATER, FL 33758-6117
8578689     MEDIA INKASSO,   GUTERSLOHER STR 123,   Verl,  33415,   Germany
8584336    +MEDICAL DIRECTION LLC,   P.O. BOX 4088,   PEACHTREE CITY, GA 30269-8088
8584337    +MEDICAL DIRECTION LLC,   THOMAS FAULKNER,   P.O. BOX 4088,   PEACHTREE CITY, GA 30269-8088
8584639    +MEDPROTECT, INC.,   1900 PRESTON RD.,   PLANO, TX 75093-5175
8583891    +MEDTRONIC EMERGENCY RESPONSE SYSTEM,   4845 SOUTH OLD PEACHTREE RD.,   NORCROSS, GA 30071-5709
8585137    +MEGAN P COLUMBIA,   2763 ANTIQUE CT,   SAN JOSE, CA 95125-6338
8583941    +MEGGITT (NORTH HOLLYWOOD) INC.,   12838 SATICOY STREET,   NORTH HOLLYWOOD, CA 91605-3505
8578779    +MEGGITT (formerly VIBRO-METER),   PO BOX 7732,   AKRON, OH 44306-0732
8582635     MEGGITT SAFETY SYSTEMS,   FILE NO. 41285,   LOS ANGELES, CA 90074-1285
8577167    +MEGP AVIATION,   ELSE PROS,   UNIT 217 MARLIM MANSIONS BLDG,   MACARTHUR HIWAY,   PHILLIPINES
8577097     MEIHO TAXI,   JAPAN
8583072    +MEKCO GROUP, INC,   7500 NW 52ND ST,   MIAMI, FL 33166-5513
8583073    +MEKCO GROUP, INC,   GEORGE RIVERO,   7500 NW 52ND ST,   MIAMI, FL 33166-5513
8580732    +MELANIE GODBOLD,   6655 CREST WOOD LANE,   DOUGLASVILLE, GA 30135-9046
8586097    +MELANIE ORTIZ,   255 GALWAY BEND,   TYRONE, GA 30290-1872
8581126    +MELANIE ROGAN,   4129 EVERETT RD,   FOREST, VA 24551-3864
8579495    +MELINDA HARDY,   2621 SARATOGA ST,   BARKSDALE, LA 71110-2175
8582491    +MELISSA WASHINGTON,   5389 WINDING GLEN DR,   LITHONIA, GA 30038-2398
8582806    +MELWOOD SPRINGS WATER CO,   200 GEORGIA CROWN DRIVE,   MCDONOUGH, GA 30253-9070
8583642    +MEMORIAL SLOAN KETTERING,   CANCER CATERING,   1275 YORK AVE,   NEW YORK, NY 10065-6007
8579807    +MENAGED, FRANCESCA,   680 EAST 80TH STREET,   BROOKLYN, NY 11236-3312
8583699    +MENDES & MOUNT,   750 SEVENTH AVE,   NEW YORK, NY 10019-9399
8578516     MENZIES AVIATION B.V.,   PO BOX 75625,   1118 ZR SCHIPHOL AIRPORT,   SCHIPOL,,   NETHERLANDS
8580536    +MENZIES AVIATION GROUP USA,   PO BOX 613212,   Dallas, Tx 75261-3212
8584196     MENZIES AVIATION USA, INC,   PO BOX 601087,   PASADENA, CA 91189-1087
8585497    +MERCADO, GABRIEL,   133-04 VAN WYCK EXPRESSWAY,   SOUTH OZONE PARK, NY 11420-3535
8577260     MERCATOR VERZEKERINGEN,   Posthofbrug 16,   Antwerp, 02600,   Belgium
8582556    +MERCURY FUELS,   PERLA GONZALES,   P.O. BOX 90158,   LOS ANGELES, CA 90009-0158
8581551    +MERCURY GSE,   12519 CERISE AVE,   HAWTHORNE, CA 90250-4801
8581552     MERCURY GSE,   ROSE VALLE,   12519 CERISE AVE,   HAWTHORNE, CA 90250-4801
8585624    +MERRILL COMMUNICATIONS LLC,   JAMES CHAMBERS,   ONE MERRILL CIRCLE,   ST. PAUL, MN 55108-5267
8585078    +MERRILL LYNCH TRUST CO,   A C 62016,   WOA CREWMEMBERS PLAN,   701 B ST,   FL NO 24,
            SAN DIEGO, CA 92101-8101
8578236     MESSAGING ARCHITECTS INC,   OSMAN BAIG,   180 PEEL ST,   MONTREAL, QC H3C 2G7,   CANADA
8578235     MESSAGING ARCHITECTS INC,   180 PEEL ST,   MONTREAL, QC H3C 2G7,   CANADA
8577826     MESSE MUNCHEN GMBH,   81823 MUNCHEN DEUTSCHLAND,   GERMANY,,   GERMANY
8578260     MESSE MUNCHEN GMBH,   81823 MUNCHEN DEUTSCHLAND,   MUNICH,,   GERMANY
8583192    +MESSIER-BUGATTI,   ROY REISS,   1600 W. CORNELL ST,   MILWAUKEE, WI 53209-6419
8579418     MESSINA, KATHRYN,   744 VIVIAN COURT,   BALDWIN, NY 11510
8577156     MET EN CO B V,   DORPSTRAAT 57 59,   1431 CB AALSMEER,   NETHERLANDS
8579253     METAL SUPERMARKETS,   4301 PLEASANTDALE RD,   ATLANTA, GA 30340-3512
8579859    +METEORLOGIX,   11400 Rupp DR,   Burnsville, MN 55337-1279
```

```
8584578        METLIFE,   PO BOX 360229,   PITTSBURG, PA 15251-6229
8584509        METLIFE,   P O BOX 8500-3895,   PHILADELPHIA, PA 19178-3895
8580695       +METRO FLIGHT SERVICES,   BLDG 714 W SERVICE DR,   DETROIT, MI 48242-2200
8582042       +METRO TELECOM INC.,   P O BOX 300604,   JAMAICA, NY 11430-0604
8586306       +METRO WASHINGTON AIRPORT AUTHORITY,   MIKE STEWART,   WASHINGTON DULLESS INTERNATIONAL AIRPORT,
               PO BOX 17045,   WASHINGTON, DC 20041-7045
8583209       +METROPOLITAN AIRPORT COMMISSION,   CONNIE MURRAY,   FINANCE DEPT,   MINNEAPOLIS, MN 55485-0001
8583208       +METROPOLITAN AIRPORT COMMISSION,   FINANCE DEPT,   MINNEAPOLIS, MN 55485-0001
8586270        METROPOLITAN GROUP PROPERTY &,   JANET LEONHARDT,   CASTLE VIEW COTTAGE,   WARWICK, RI 02886
8586269       +METROPOLITAN GROUP PROPERTY &,   JANET LEOHARDT,   700 Quaker Lane,   Warwick, RI 02886-6681
8584582        METROPOLITAN LIFE INS COMPANY,   DENNIS OGRADY,   PO BOX 360229,   PITTSBURG, PA 15251-6229
8584581        METROPOLITAN LIFE INS COMPANY,   PO BOX 360229,   PITTSBURG, PA 15251-6229
8580966       +METROPOLITAN LIFE INS COMPANY,   8223 MILAM LOOP,   FAIRBURN, GA 30213-4729
8583358        METROPOLITAN NASHVILLE AIRPORT AUTHORITY,   AIRPORT AUTHORITY,   NASHVILLE, TN 37244
8580073       +METROPOLITAN PROPERTY & CASUALTY INS CO,   DENNIS LYONS,   10 S. LASALLE ST.,   SUITE 3350,
               CHICAGO, IL 60603-1039
8585990        METROPOLITAN TOPEKA,   AIRPORT AUTHORITY,   TOPEKA, KS 66619
8585994        METROPOLITAN TOPEKA,   AIRPORT AUTHORITY,   TOPEKA, KS 66619-0053
8579277        METROPOLITAN WASHINGTON,   AIRPORTS AUTHORITY,   ATLANTA, GA 30353-2816
8583892       +METROPOWER,   TODD PICKETT,   1703 WEBB DR.,   NORCROSS, GA 30093-1273
8583909       +METROPOWER INC.,   PAUL WELSCH,   1703 WEBB DRIVE,   NORCROSS, GA 30093-1273
8583371       +MEYER, STEVEN,   222 METCALF STREET,   NEW BERN, NC 28562-5608
8585922       +MG AVIATION,   42409 WINCHESTER RD.,   TEMECULA, CA 92590-2504
8585246       +MGR AVIATION SERVICES INC.,   601 SUNCREST BLVD,   SAVANNAH, GA 31410-1312
8578564        MHD INTERNATIONAL AVIATION PARTS,   JOANNE ROCHELEAU,   1830 MARIE VICTORIN,
               ST BRUNO QUEBEC CANADA,   ST BUNO, QC,   CANADA
8582376       +MIA KELLEY,   123 HOWARD WOODY DRIVE,   LAVERGNE, TN 37086-5268
8583097       +MIAMI A/C STRUCTURES, INC,   1905 NORTHWEST 93RD AVE,   MIAMI, FL 33172-2926
8583150        MIAMI AIR INTERNATIONAL,   PO BOX 660880,   MIAMI SPRINGS, FL 33266-0880
8583012       +MIAMI AIR INTERNATIONAL INC,   5000 NW 36TH ST, SUITE 307,   MIAMI, FL 33166-2763
8583013       +MIAMI AIR INTERNATIONAL INC,   SHEILA BRITT,   5000 NW 36TH ST, SUITE 307,
               MIAMI, FL 33166-2763
8583120        MIAMI DADE COUNTY,   ERM,   MIAMI, FL 33130-1540
8583123        MIAMI DADE INTL AIRPORT,   FINANCE DIVISION,   MIAMI, FL 33152-6624
8583124        MIAMI INTERNATIONAL AIRPORT (PFC),   ACCOUNTING DIVISION,   MIAMI, FL 33152-6624
8583014       +MIAMI TECH AIRCRAFT MAINTENANCE,   5600 NW 36TH STREET,   MIAMI, FL 33166-2787
8583074       +MIAMI TECH MAINTENANCE,   JORGE BETANCOURT,   5200 NW 36TH ST,   MIAMI, FL 33166-2772
8583125        MIAMI-DADE AVIATION DEPARTMENT,   FINANCE DIVISION,   MIAMI, FL 33152-6624
8583126        MIAMI-DADE AVIATION DEPARTMENT,   FINANCE DIVISION,   PO BOX 526624,   MIAMI, FL 33152-6624
8583127        MIAMI-DADE AVIATION DEPT.,   MIAMI-DADE AIRPORT,   MIAMI, FL 33152-6624
8582858       +MICHAEL & JUDITH WEISSMAN JT WROS,   2269 PARKLAND DRIVE,   MELBOURNE, FL 32904-9131
8579419       +MICHAEL A.N. WINKLER,   841 SPRAGVE ST.,   BALDWIN, NY 11510-1429
8577098        MICHAEL BACULANTA,   JAPAN FIELD OFFICE CHECKS,   JAPAN
8581570       +MICHAEL C LEBON,   246 LEXINGTON DR,   HEREFORD, PA 18056
8578119       +MICHAEL CUSSEN,   KEYLOGUES GALBALLY COUNTY,   LIMERICK,   IRELAND
8584338       +MICHAEL D YOUNG,   106 WILDWOODS CT,   PEACHTREE CITY, GA 30269-2033
8581547       +MICHAEL E GRAHAM,   57 DEER POINT DR,   HAWTHORN WOODS, IL 60047-8013
8580755       +MICHAEL GUTIENCY,   435 CHEVERON AVE,   DOVER AFB, DE 19902-4435
8580117       #+MICHAEL J BRAKORA,   1415 W ROSCOE ST UNIT 1,   CHICAGO, IL 60657-1309
8585958       +MICHAEL J COUCH,   31 MISTY GROVE CIRCLE,   THE WOODLANDS, TX 77380-2668
8585959       +MICHAEL J COUCH,   MICHAEL COUCH,   31 MISTY GROVE CIRCLE,   THE WOODLANDS, TX 77380-2668
8584339       +MICHAEL MARTAUS,   107 CREEKSTONE BEND,   PEACHTREE CITY, GA 30269-2245
8585873       +MICHAEL SAUCEDA,   4604 GRAINARY AVE,   TAMPA, FL 33624-2129
8583465       +MICHAEL SPORN ANIMATION INC.,   35 BEDFORD STREET,   NEW YORK, NY 10014-4414
8584340       +MICHAEL STEVEN SVOBODA,   510 PINE CIRCLE,   PEACHTREE CITY, GA 30269-1233
8583432       #+MICHAEL STONE,   33 RECTOR STREET,   12TH FLOOR,   NEW YORK, NY 10006-2250
8582266       +MICHAEL TORRES,   103 BRAZOS LANE,   KYLE, TX 78640-5289
8578869       +MICHAEL WILLIAMS,   1823 W 15 AVE,   ANCHORAGE, AK 99501-4913
8578870       +MICHAEL WILLIAMS,   1823 WEST 15TH AVE,   ANCHORAGE, AK 99501-4913
8585188       +MICHAELS INC.,   2402 WILSHIRE BLVD,   SANTA MONICA, CA 90403-5806
8580610       +MICHEL FITOUSSI,   21 CENTENNIAL DR,   DANBURY, CT 06811-3402
8584342       +MICHELLE ROSS,   832 CARNELIIAN LANE,   PEACHTREE CITY, GA 30269-6929
8580816        MICHIGAN STATE UNIVERSITY,   HR EDUCATION AND TRAINING CTR,   SCHOOL OF LABOR AND INDUSTRIAL,
               EAST LANSING, MI 48824
8579443       +MICROBAC LABORATORIES, INC,   2101 VAN DEMAN ST,   BALTIMORE, MD 21224-6609
8579444       +MICROBAC LABORATORIES, INC,   DONNA FOULKE,   2101 VAN DEMAN ST,   BALTIMORE, MD 21224-6609
8584780       +MICROSOFT (SHI),   MELISA KNOBLE,   ONE MICROSOFT WAY,   REDMOND, WA 98052-8300
8584800       +MICROSOFT LICENSING, GP,   6100 NEIL RD,   RENO, NV 89511-1132
8584801       +MICROSOFT LICENSING, GP,   JANICE HAMBY,   6100 NEIL RD,   RENO, NV 89511-1132
8579597       +MID SOUTH AIR PARTS INC,   2515 ALTON RD,   BIRMINGHAM, AL 35210-3742
8579079       +MID-SOUTH ROOF SYSTEMS,   PO BOX 45717,   ATLANTA, GA 30320-5717
8582781        MIDAMERICA ST. LOUIS AIRPORT,   9768 AIRPORT BLVD.,   MASCOUTAH, IL 62258-5500
8579284        MIDDLE RIVER AIRCRAFT SYSTEMS,   PO BOX 538172,   ATLANTA, GA 30353-8172
8579440       +MIDDLERIVER A/C SYSTEMS,   103 CHESAPEAK PARK PLAZA,   BALTIMORE, MD 21220-4201
8580092       +MIDLAND NATIONAL LIFE INSURANCE COMPANY,   C/O GUGGENHEIM PARTNERS - MAUREEN MOSTER,
               227 W MONROE ST 48TH FL,   CHICAGO, IL 60606-5037
8580857        MIDLANTIC JET AVIATION INC.,   ATLANTIC CITY INTL AIRPORT,   EGG HARBOR TWP, NJ 08234
8580194        MIDNITE EXPRESS,   26035 NETWORK PLACE,   CHICAGO, IL 60673-1260
8580105       +MIDWAY CAP COMPANY,   4513 W. ARMITAGE AVENUE,   CHICAGO, IL 60639-3403
8582185       +MIDWEST AVIATION INC,   ADAM MINKOFF,   2019 E 18TH STREET,   KANSAS CITY, MO 64127-2523
```

```
8577547        MIKE CHESTERTON,   CASELLA POSTALE 11,   CHESHIRE, CW29LB,   ENGLAND
8577548        MIKE CHESTERTON,   CASTLE VIEW COTTAGE,   CHESHIRE, CW29LB,   UNITED KINGDOM
8578258        MIKE HEIM,  ENGASSERBOGEN 18,   MUNICH,  D 80639,   GERMANY
8585248        MIKE J JASPER,   4949 BROWNTOWN ROAD,   SAWYER, MI 49125
8585249       +MIKE J JASPER,   MIKE JASPER,   4947 BROWNTOWN RD,   SAWYER, MI 49125-9218
8583181       +MIKE RINKUS ENT,   52 WATERFORD RD,   MILLERSVILLE, MD 21108-1225
8583182       +MIKE RINKUS ENT,   MIKE RINKUS,   52 WATERFORD RD,   MILLERSVILLE, MD 21108-1225
8582043        MIKES HEAVY DUTY TOWING INC,   JFK INTERNATIONAL AIRPORT,   JAMAICA, NY 11430
8586788        MILA V DIEHL,   FOREIGN STATION VENDOR-JAPAN
8584112        MILLER ELECTRIC CO,   PO BOX 864149,   ORLANDO, FL 32886-4149
8578812       +MILLION AIR ALEXANDRIA,   1037 BILLY MITCHELL BLVD.,   ALEXANDRIA, LA 71303-5637
8578814       +MILLION AIR ALEXANDRIA,   FAX 318 4876576,   1037 BILLY MITCHELL BLVD.,
               ALEXANDRIA, LA 71303-5637
8578813        MILLION AIR ALEXANDRIA,   FREEMAN HOLDINGS OF LA LLC,   ALEXANDRIA, LA 71303
8581849       +MILLION AIR INDIANAPOLIS,   6921 PIERSON DR.,   INDIANAPOLIS, IN 46241-4208
8583295       +MILLION AIR MOSES LAKE,   7810 ANDREWS ST NE SUITE 134,   MOSES LAKE, WA 98837-3204
8584930       +MILLION AIR ROME,   592 HANGAR ROAD,   ROME, NY 13441-4506
8585035       +MILLION AIR SALT LAKE CITY,   303 NORTH 2370 WEST,   SALT LAKE CITY, UT 84116-2948
8585766       +MILLION AIR TALLAHASSEE(FIELD CK),   3254 CAPITAL CIRCLE,   TALLAHASSEE, FL 32310-8723
8585991        MILLION AIR TOPEKA (FIELD CHECK),   FREEMAN HOLDINGS LLC,   TOPEKA, KS 66619
8585992       +MILLION AIR TOPEKA INC,   P. O. BOX 19307,   TOPEKA, KS 66619-0307
8586208        MILLION AIR VICTORVILLE,   SOUTHERN CALIFORNIA,   SOUTHERN CALIFORNIA LOGISTICS AIRPORT,
               VICTORVILLE, CA 92394
8586207        MILLION AIR VICTORVILLE,   SOUTHERN CALIFORNIA,   VICTORVILLE, CA 92394
8586209        MILLION AIR VICTORVILLE (FIELD CHECK),   SOUTHERN CALIFORNIA LOGISTICS AIRPORT,
               VICTORVILLE, CA 92394
8580220        MILTON INDUSTRIES,   P.O. BOX 95295,   CHICAGO, IL 60694-5295
8581677       +MILTOPE CORP.,   3800 RICHARDSON ROAD SOUTH,   HOPE HULL, AL 36043-4017
8581745       +MINHAS AHMAD,   9323 EAGLEWOOD SPRING DR,   HOUSTON, TX 77083-5127
8586347       +MINHAS AHMAD,   2200 S. LAKESIDE DRIVE,   WAUKEGAN, IL 60085-8361
8581747       +MINHAS AHMAD,   9323 EAGLEWOOD SPRINGS DR,   HOUSTON, TX 77083-5127
8577181        MINISTRY OF WORKS AND TRANSPORT,   BLOCK H4 ISANDO INDUSTRIAL PARK,   SOUTH AFRICA
8583210       +MINNEAPOLIS METROPOLITAN,   AIRPORT COMMISSION,   CONNIE MURRAY,   6040 28th Avenue South,
               MINNEAPOLIS, MN 55485-0001
8583211       +MINNEAPOLIS-ST PAUL METROPOLITAN,   AIRPORTS COMMISSION,   MINNEAPOLIS, MN 55485-0001
8585587       +MINNESOTA STATE COLLEGES & UNIVERSITIES,   BRENDA RUSTAD,   30 E 7TH STREET,
               ST PAUL, MN 55101-4914
8580844       +MINNISOTA VIKINGS FOOTBALL, LLC,   9520 Viking Dr.,   Eden Prairie, MN 55344-3898
8578220        MIRABEL AERO SERVICES INC.,   12405 SERVICE RD A 2,   MIRABEL, QC,   CANADA
8581028       +MIRANDA MARQUES,   1460 AULTROY DRIVE,   FAYETTEVILLE, NC 28306-3561
8583298       +MIS CHOICE,   1699 WALL STREET,   MOUNT PROSPECT, IL 60056-5762
8583299       +MIS CHOICE INC,   1699 WALL STREET STE 602,   MOUNT PROSPECT, IL 60056-5762
8583308       +MIS Choice, Inc.,   1699 Wall St., Ste 602,   Mt Prospect, IL 60056-5762
8586791        MISAWA COLLOCATED CLUB,   FOREIGN STATION VENDOR - JAPAN
8586792        MISAWA INN,   FOREIGN STATION VENDOR - JAPAN
8577099        MISAWA KICHI KOTSU,   JAPAN FIELD OFFICE CHECKS,   JAPAN
8583237        MISSOULA CNTY AIRPORT AUTHY,   ATTN PHILLIPS TOMOTHY O,   DIRECTOR OF AIRPORT,
               MISSOULA, MT 59802
8582937       +MITCHELL & SON INC,   RON MONMANEY,   1580 CHELSEA AVE,   MEMPHIS, TN 38108-1107
8579940       +MITCHELL AIRCRAFT EXPENDABLES,   1160 ALEXANDER COURT,   CARY, IL 60013-1892
8580075        MITCHELL AIRCRAFT EXPENDABLES,   J.P. MORGAN,   CHICAGO, IL 60603
8578216        MITIE AVIATION SECURITY LIMITED,   SECURITY HOUSE,   MILTON KEYNES,  MK6 2WX,   ENGLAND
8578647        MITSUBISHI TOKYO UFJ, LTD,   HIROKAZU,   FUSSA BRANCH 142 1 HONCHO FUSSA SHI,
               TOKYO, 197-0022,   JAPAN
8578304        MITTARFEQARFIIT (DKK),   GRONLANDSBANKEN,   NUUK,,   GREENLAND
8578305        MITTARFEQARFIIT (DKK),   GRONLANDSBANKEN,   GRONLANDSBANKEN,   NUUK,,   GREENLAND
8578314        MLM AVIATION CONSULTANTS LLC,   MADAN L. MOHAN,   4 ARNOLD CRESENT, BROOKLIN,
               ONTARIO, ON L1M 1J1,   CANADA
8578488        MN AVIATION,   PO BOX 9066566,   SAN JUAN, PR 00906-6566,   PUERTO RICO
8584659        MNM Aircraft Component Holdings (MACH 2),   2301 NW 33CT STE 107,   POMPANO BEACH, FL 33069
8580263        MNX-MIDNITE EXPRESS,   CITY OF CHICAGO ENTERPRISE ACCT,   CITY OF INDUSTRY, CA 91789
8580366       +MOHAMMAD BAKTASH WESSAL,   9164 EMERSONS REACH,   COLUMBIA, MD 21045-4067
8582323       +MOHAWK AVIATION CARPET,   PO BOX 459,   LANDRUM, SC 29356-0459
8580215        MOHAWK FACTORING INC.,   PO BOX 91157,   CHICAGO, IL 60693-1157
8586258       +MOLLOY, PRISCILLA,   4 MARINA ROAD,   ISLAND PARK, NY 11558-1007
8586258        MOLLY CAPERNA,   2093 WILLOW ST,   WANTAGH, NY 11793-4220
8578171        MONARCH AIRCRAFT ENGINEERING LTD,   PERCIVAL WAY,   LUTON, BEDFORD LU2 9NU,   UNITED KINGDOM
8578164        MONARCH AIRCRAFT ENGINEERING LTD,   LONDON LUTON AIRPORT,   LONDON,,   ENGLAND
8584674       +MONARCH MEDIA GROUP,   JOAN CURRY,   3665 DOVE RD,   PORT HURON, MI 48060-4762
8586236       +MONICA CARVAJAL,   339 MADISON AVE.,   W. HEMPSTEAD, NY 11552-1949
8580191        MONOGRAM SYSTEMS,   23935 NETWORK PLACE,   CHICAGO, IL 60673-1239
8577863        MONOGRAM SYSTEMS,   FANGDIECKSTR. 66,   HAMBURG, 22547,   GERMANY
8585623       +MONTALVO, DAVID L,   P.O. BOX 7,   ST. MARYS, KS 66536-0007
8583745       +MONTGOMERY COUNTY EMPLOYEES,   RETIREMENT SYSTEM,   2 WORLD FINANCIAL CENTER,   BLDG B 18TH FL,
               NEW YORK, NY 10281-1008
8577100        MONTRELL BRYANT,   JAPAN FIELD OFFICE CHECKS,   JAPAN
8584008       +MOODY AERO GRAPHICS,   105 CHESTNUT RD.,   OCALA, FL 34480-9449
8583435       +MOODYS INVESTOR SERVICE INC,   DONNA HAMRAH,   7WTC AT 250 GREENWICH ST,   NEW YORK, NY 10007
8580801        MOOG INC,   SENECA ST @ JAMISON RD,   EAST AURORA, NY 14052
8578731        MOOG WOLVERHAMPTON LTD,   WOBASTON ROAD,   WOLVERHAMPTON, WV9 5EW,   ENGLAND
```

```
8582307    +MOORE GREGORY,   35 BAKER LANE,   LAKEVILLE, MA 02347-2280
8580165    +MOORE MEDICAL LLC,   PO BOX 99718,   CHICAGO, IL 60696-7518
8581673    +MOORE, NICOLE,   4 BUCKNELL TRAIL,   HOPATCONG, NJ 07843-1760
8582496    +MOOREHEAD, ALMA,   1087 ROAD 4302,   LITTLE ROCK, MS 39337-9457
8579572    +MORELLO, ROY,   18 LAUREL PLACE,   BETHPAGE, NY 11714-4315
8584109     MORENO, LUIS,   1745 W HOLDEN AVE APT A,   ORLANDO, FL 32839-1531
8586287     MORGAN LEWIS & BOCKIUS LLP,   111 PENNSYLVANIA AVE NW,   WASHINGTON, DC 20004
8581567    ##+MORRILL PAUL HARAMES,   1441 HEAVENLY CT,   HENDERSONVILLE, NV 89002-8674
8582229     MORRIS PRESS COOKBOOKS,   CHARLENE LONGORIA,   PO BOX 2110,   KERNEY, NE 68848-2110
8578672     MOSELSCHOBCHEN HOTEL,   BETRIEBS GMBH UND CO KG,   NEUE RATHAUSSTR 12 16,   TRABEN, D-56841,
             GERMANY
8583734     MOSES & SINGER LLC,   ALAN KOLOD,   405 LEXINGTON AVE,   NEW YORK, NY 10174-1299
8582771    +MOSLEY, ADRIENNE,   16438 S MARSHFIELD AVENUE,   MARKHAM, IL 60428-5840
8585181    +MOUNTE LLC,   1250 FOURTH STREET,   SANTA MONICA, CA 90401-1366
8585182    +MOUNTE LLC,   DAVID CHOW,   1250 Fourth Street,   Santa Monica, CA 90401-1366
8585450    +MPC PRODUCTS,   7320 NORTH LINDER AVE.,   SKOKIE, IL 60077-3217
8585451    +MPC PRODUCTS,   MEGAN MICKLE,   7320 NORTH LINDER AVE.,   SKOKIE, IL 60077-3217
8582715    +MR & MRS JOE LILLY,   6201 HAW BRANCH CT,   MANASSAS, VA 20112-5480
8579874     MR ADOLPH DUBOSE,   278 REAR VASSAR ST,   CAMBRIDGE, MA 02139
8577265     MR BENJAMIN STEVENSON,   451 AEW ELRS ATOC,   APO, AE 09347,   UNITED KINGDOM
8577281     MR MARIO FORTENBERRY,   PSC 94 BOX 573,   APO, AE 09824,   Turkey
8579966    +MR. ABDELREHMAN,   LOST BAGGAGE,   5947 BARON KENT LANE,   CENTREVILLE, VA 20120-3436
8577263     MR. BRIAN AMITRANO,   CMR 418 BOX 1737,   APO, AE 09058,   GERMANY
8581806    +MR. KLEANS ENTERPRISE,   PO BOX 815,   HUMBLE, TX 77347-0815
8580658    +MR. REESE JENKINS,   35172 PINE GARRISON,   DENHAM SPRINGS, LA 70706-0554
8584347    +MRM Enterprises LLC,   dba M&R Print Solutions,   301 Kelly Dr Unit 9,
             Peachtree City, GA 30269-1944
8583197    +MRP Electronics, INC dba AMS Aerospace,   Steve Finkelstein,   77 Jericho Turnpike,
             Mineola, NY 11501-2984
8582183    +MS STACEY FISHER,   874 OAKWOOD VILLA DRIVE,   KANNAPOLIS, NC 28081-5701
8580967    +MS. JAYME COOK-HARRIS,   7670 OVERLOOK BEND,   FAIRBURN, GA 30213-7913
8577270     MS. LAURA ORTIZ,   PSC 57 BOX 85,   APO, AE 09610,   Italy
8580802    +MS. SVETLANA FONTANEZ,   220 FAYWOOD AVE,   EAST BOSTON, MA 02128-1078
8580112    +MSDS ONLINE,   350 NORTH ORLEANS,   CHICAGO, IL 60654-1616
8580113    +MSDS ONLINE INC.,   NATALIE LYNCH 3128812001FAX,   350 NORTH ORLEANS STREET,
             CHICAGO, IL 60654-1616
8580114    +MSDSonline, Inc.,   350 N. Orleans St., Suite 950,   Chicago, IL 60654-1616
8579159    +MSK Concepts, LLC,   4279 Roswell Rd,   Atlanta, GA 30342-3769
8583206    +MSP Transportation LLC,   7622 York Ave South,   Minneapolis, MN 55435-5264
8583497    +MTBJ Nomura Bond and Loan Fund,   420 Fifth Ave 6th Fl,   New York, NY 10018-0938
8583527    +MTBJ Nomura Bond and Loan Fund,   Nomura Corp Research and Asset Mgmt Inc.,   as Inv Advisor,
             Stephen Kotsen,   309 West 49th Street, 19th Floor,   New York, NY 10019-7316
8583974    +MTBJ Nomura Bond and Loan Fund,   Nomura Corp Research and Asset magmt Inc,   as Inv Advisor,
             Stephen Kotsen,   309 West 49th Street, 19th Floor,   Nre York, NY 10019-7316
8583526    +MTBJ Nomura Bond and loan Fund,   Nomura Corp and Asset Mgmt Inc.,   as Inv. Advisor,
             Stephen Kotsen,   309 W. 49th St.,   New York, NY 10019-7316
8586412    +MULTICORP, INC,   JIM MULLEN,   PO BOX 361,   WESTMINSTER, MO 21158-0361
8586411    +MULTICORP, INC,   PO BOX 361,   WESTMINSTER, MO 21158-0361
8586796     MUNCHU ESCOBAR,   FOREIGN STATION VENDOR-JAPAN
8581855    +MURIEL MIKELSONS,   8041 FISHBACK RD,   INDIANAPOLIS, IN 46278-1027
8584438    +MUSTANG CLUB,   4051 Barrancas Avenue,   PMB 102,   Pensacola, FL 32507-3482
8581334    +MVA (VEIP),   MOTOR VEHICLE ADMINISTRATION,   6601 RITCHIE HWY NE,   GLEN BURNIE, MD 21062-1000
8581762     MXENERGY,   1221 LAMAR ST STE 750,   HOUSTON, TX 77010-3038
8579466     MY CHAUFFEUR LIMOUSINE,   PO BOX 631446,   BALTIMORE, MD 21263-1446
8577101     MYONG SINKUC,   JAPAN FIELD OFFICE CHECKS,   JAPAN
8579993    +Ma Felida Dimaano,   131 Eldon Dr,   Charles Town, WV 25414-5509
8577085     Maegan Reed,   JAPAN FIELD CHECK,   JAPAN
8577084     Maegan Reed,   JAPAN
8584326    +Magnus Magnusson,   ATTN GSS Dir Ground Operations Svs,   101 World,
             Peachtree City, GA 30269-6965
8578429     Magnusson, Magnus,   ICEBANK LTD BRANCH 1151,   REYKJAVIK,,   ICELAND
8584327    +Mahat Bin Taib,   ATTN WOA Manager, General Far East,   101 World Dr.,
             Peachtree City, GA 30269-6965
8578079     Malerfachbetrieb Moller Gmbh,   BJORNEBORGSTR 15,   LEIPZIG,   04158,   GERMANY
8585223    +Malone, Brian,   4660 Ocean Blvd.,   Unit R-1,   Sarasota, FL 34242-1352
8581853     Mamdouh Megally,   5195 SOUTHRIDGE PKWY,   Indianapolis, IN 46254
8582690    +Mamie Herron,   125 Northlake Dr,   Madison, MS 39110-5003
8578048     Manalo, Gilbert,   THEODOR HEUSS STR 48,   LANGEN, 63225,   GERMANY
8576918     Manchester Airport PLC,   WYTHENSHAWE MANCHESTER,   MANCHESTER,   EN M90 1QX,   UNITED KINGDOM
8578192     Manchester Airport PLC,   Wythenshawe Manchester,   MANCHESTER,,   UNITED KINGDOM
8577811     Map A Segregated Portfolio of LMA SPC,   Mark Porrazzo,   Walker House,   Mary Street,
             George Town,,   Cayman Islands
8583845    #+Marc Vetterick,   504 Lakeside Way,   Newnan, GA 30265-1169
8582320    #+Marco Devarez,   5754 Sweet William Terrace,   Land O Lakes, FL 34639-2814
8582322    ##+Marco J Devarez,   5754 Sweet William Terrace,   Land OLakes, FL 34639-2814
8579013    +Marcos Flores,   75 East Wesley Road, #4,   Atlanta, GA 30305-3787
8584328    +Margaret Amalfitano,   205 Dartmouth Place W,   Peachtree City, GA 30269-3700
8581792    +Margaret Devaney,   153-40 83rd Street,   Howard Beach, NY 11414-1826
8580609    +Margaret Fitoussi,   21 Centennial Dr.,   Danbury, CT 06811-3402
8585368    +Margaret Fuller IRA,   Jeff Leonard,   258 Kiwi Dr,   Sebastian, FL 32976-2413
```

```
8585369    +Margaret S Fuller,  258 Kiwi Dr,  Sebastian, FL 32976-2413
8585719    +Margaruite Everly,  258 Brandy Wine Dr,  Summerville, SC 29485-8053
8581113    +Margo Brady,  122 Tomlinson Dr,  Folsom, CA 95630-7400
8583674    +Margo Marks and Kory Marks,  Deutsche Bank,  Attn Shari Mason,  345 Park Avenue 14th Floor,
             New York, NY 10154-0004
8578976    +Margo Marks and Kory Marks,  10 North Lake Road,  Armonk, NY 10504-2230
8578823    +Maria Del Mar De Leon,  1115 Jennifer Oaks Dr,  Alpharetta, GA 30004-6725
8584329    +Maria Hartmann,  ATTN GSS Dir Ground Operations Svs,  101 World,
             Peachtree City, GA 30269-6965
8586233    +Maria L Perry,  59 Munson La,  W Sayville, NY 11796-1524
8586234    +Maria Perry,  59 Munson La,  W Sayville, NY 11796-1524
8585956    +Mariah Fuels,  Brian L. Nabors,  26411 Oakridge Dr.,  THE WOODLANDS, TX 77380-1964
8585976    +Marie Burkavage IRA,  Jeff Leonard,  3118 S. Casper Place,  Titusville, FL 32780-4850
8585977    +Marie H Burkavage,  3118 S. Casper Place,  Titusville, FL 32780-4850
8582909    +Marie H Burkavage,  Leonard Financial Group,  Jeffrey M. Leonard,
             2955 Pineda Plaza Way, Suite #104,  Melbourne, FL 32940-7306
8582299    +Marie Moore,  5341 West Tapps Dr E,  Lake Tapps, WA 98391-8942
8582372    +Mariel Hollins,  137-27 225th Street,  Laurelton, NY 11413-2431
8581101    +Mariel Hope Simmonds-Little,  136-51 B Jewel Ave,  Flushing, NY 11367-1921
8581102    +Mariel Simmonds-Little,  136-51 B Jewel Ave.,  Flushing, NY 11367-1921
8581210    +Marine Corps Community Services,  PSC 561 BOX 1867,  FPO, AP 96310 0019
8585410    +Mark Ammerman,  190 London Lane,  Sharpsburg, GA 30277-1753
8581147    +Mark Baird,  PO Box 842,  Fort Jones, CA 96032-0842
8586379    +Mark Bober,  346 June Place,  West Hempstead, NY 11552-2813
8577291     Mark Brauer,  PSC 80 BOX 16854,  APO, AP 96367,  Japan
8578729     Mark Cole,  262 Oxford Rd, Calne,  Wiltshire, SN11 8AN,  ENGLAND
8585433    +Mark Debolt,  2385 Clear Brooks Dr,  Signal Mountain, TN 37377-7542
8581132    +Mark Dylan,  6835 Burns Street, Apt. F1,  Forest Hills, NY 11375-5088
8584330    +Mark Fletcher,  205 St. Simons Cove,  Peachtree City, GA 30269-4201
8585632    +Mark McKeon,  47 Lewelyn Rd,  Stamford, CT 06902-6223
8584974   #+Mark Merrill,  Merrills Professional Cleaning,  4103 Green Vista Place,
             Round Rock, Tx 78665-1221
8583983    +Mark Needler,  1460 Martha Way,  Oak Harbor, WA 98277-8566
8585740    +Mark Ohlau,  PO Box 1027,  Sutter Creek, CA 95685-1027
8583582    +Mark Palmer,  520 Madison Ave., 35th FL,  New York, NY 10022-4350
8584204    +Mark Pettijohn,  1000 North Beeline Hwy.,  Payson, AZ 85541-4907
8584331    +Mark Ringquist,  ATTN WOA Manager, General Far East,  101 World Dr.,
             Peachtree City, GA 30269-6965
8582753    +Mark Schmidt,  2457 Kingsley Dr,  Marietta, GA 30062-5210
8582339    +Mark Stevens,  1069 Noe Rd,  Larkspur, CO 80118-6510
8583095    +Marlon Batres,  9373 Fontainebleau Blvd, Apt K-241,  Miami, FL 33172-5669
8579815    +Marlyn Chin,  1230 Pennsylvania Avenue, Apt. 15C,  Brooklyn, NY 11239-1110
8579433    +Marriott Inner Harbor - Baltimore,  Chris Ray,  110 S. Eutaw St.,  BALTIMORE, MD 21201-1608
8585823    +Marriott Town Place Suites,  Tampa West Shore,  Abel Bohorquez,  5302 Avian Park Dr.,
             TAMPA, FL 33607-1412
8585824    +Marriott Town Place Suites,  Tampa West Shore,  Abel BohorquezGeneral Manager,
             5302 Avian Park Dr.,  TAMPA, FL 33607-1412
8577192     Marriott Zurich,  NEUMUNLEQUAL 42,  CH 8001 ZURICH,  SWITZERLAND
8586513    +Martha Gibson,  6219 Shaw Baker Rd,  Winchester, OH 45697-9507
8583764    +Martin Dealership, Inc,  298 E Cleveland Ave,  Newark, De 19711-3711
8579092    +Martin Hallberg,  Gary R. Kessler, PC,  3379 Peachtree Rd., NE, Suite 400,
             Atlanta, GA 30326-1020
8583336    +Martin Harrison,  72 Pebble Beach Blvd,  Naples, FL 34113-8336
8585612    +Martin Lowe,  508 S Bridge Creek Dr,  St. Johns, FL 32259-8892
8586386     Martin Plotner,  4987 Ireland Ln,  West Linn, OR 97068-2901
8584332    +Martin Scheu,  GSS Dir Ground Operations Svs,  101 World Dr,,  Peachtree City, GA 30269-6965
8579014    +Marvin F. Poer and Company,  John Harris,  3520 Piedmont Rd., N.E., Suite 140,,
             ATLANTA, GA 30305-1571
8579725    +Mary Gonzalez,  1541 Overing Street,  Bronx, NY 10461-3131
8580312   #+Mary Moore,  1549 Hollow Rd,  Clinton Corners, NY 12514-2015
8579144    +Mary Roberts,  4238 Paces Ferry Rd,  Atlanta, GA 30339-3781
8583846    +Mary Scovic,  30 Larkspur Cove,  Newnan, GA 30265-4135
8580753    +Mary Yuen-Rathert,  4805 Pennyroyal Lane,  Dover, FL 33527-6431
8582468    +Maryland Aviation Administration,  Finance Office,  991 Corporate Blvd.,  Finance Office,
             Linthicum, MD 21090-2227
8582467    +Maryland Aviation Administration,  Finance Office,  991 Corporate Blvd.,
             Linthicum, MD 21090-2227
8582470    +Maryland Aviation Administration,  Maryland Aviation Administration,  Finance Office,
             991 Corporate Blvd.,  Finance Office,  Linthicum, MD 21090-2227
8582469    +Maryland Aviation Administration,  Maryland Aviation Administration,  Finance Office,
             991 Corporate Blvd.,  Linthicum, MD 21090-2227
8579463    +Maryland Aviation Administration,  POST OFFICE BOX 46129,  BALTIMORE, MD 21240-6129
8579863     Maryland Aviation Administration,  Delma Wickham-Smith,  PO Box 8766,
             3rd Floor - Terminal Legal Office,  BWI Aiport, MD 21240-0766
8579461     Maryland Aviation Administration,  Maryland DOT,  Maryland Aviation Administration,
             PO Box 8766, BWI Airport,,  BALTIMORE, MD 21240-0766
8579460     Maryland Aviation Administration,  Maryland DOT,  PO Box 8766,  BWI Airport,
             BALTIMORE, MD 21240-0766
8579864     Maryland Aviation Administration,  PO Box 8766,  BWI Airport, MD 21240-0766
8579453    +Maryland Aviation Administration,  PO Box 8766,  Baltimore, MD 21240-0766
```

```
8582122     +Maryland Unemployment Insurance Fund,    PO BOX 878,    JAMESPORT, NY 11947-0878
8579457     +Maryland Unemployment Insurance Fund,    Division of Unemployment Insurance,
             500 North Calvert Street #401,    Baltimore, MD 21202-3659
8578273      Masaaki Takayasu,    464-15 Yoshihara Chatan Cho,    Nakagami Gun Okinawa,   90401,    JAPAN
8581690     +Master Segregated Portfolio B,    Yen Tran,    601 Travis Street,    17th Floor,
             Houston, TX 77002-3252
8581692     +Master Segregated Portfolio C,    Yen Tran,    601 Travis Street 17th Floor,
             Houston, TX 77002-3252
8578085      Mateco AG,    STOHRERSTR 20,    LEIPZIG, D 04347,    GERMANY
8584333     +Mathews Ajula,    ATTN GSS Dir Ground Operations Svs,    101 World,
             Peachtree City, GA 30269-6965
8584101      Matthew Bouchenot,    c/o Sophie Bouchenot,    Orlando, Fl 32836
8582249     +Matthew Diehl,    PO Box 2117,    Kingston, WA 98346-2117
8583847     +Matthew Gropper,    1216 Lakeside Way,    Newnan, GA 30265-1173
8585212     #+Matthew Myers,    14 Taylor Krenkel Ct,    Santa Rosa Beach, FL 32459-3236
8582400     +Matthew Sekerak,    12 Rolling Knoll Dr.,    Leeds, ME 04263-3057
8585382     #+Matthew Stoehr,    186 Glazier Farms Way,    Senoia, GA 30276-6619
8584626     +Matthew Wochok,    2517 Clear Creek Ct,    Plainfield, Il 60586-6581
8584334     +Maura Lecomte,    138 Highgreen Ridge,    Peachtree City, GA 30269-2200
8579349     +Maureen Hagner,    54 Acapulco St,    Atlantic Beach, NY 11509-1101
8586238     +Maureen Jepson-Zar,    2332 Curley Cut,    W. Palm Beach, FL 33411-5922
8583327     +Mauro Mattiuz,    578 Avalon Gardens Dr,    Manuet, NY 10954-7435
8577095      Maytag Aircraft Corporation,    JAPAN FIELD CHECK,    JAPAN
8582140     +McBreen & Kopko,    500 North Broadway, Suite 129,    Jericho, NY 11753-2128
8582793     +McCLELLAN JET SERVICES, LLC,    3028 PEACEKEEPER WAY,    McCLELLAN, GA 95652-2502
8583033     #+McDonald & McDonald,    David M McDonald,    1393 SW First Street,    Miami, FL 33135-2321
8579026     +McKenna Long & Aldredge LLP,    303 Peachtree St,    Atlanta, GA 30308-3265
8579027     +McKenna Long & Aldridge,    303 Peachtree Street, NE,    Atlanta, GA 30308-3265
8579028     +McKenna Long & Aldridge,    Sam Choy,    303 Peachtree Street, NE,    Atlanta, GA 30308-3265
8579029     +McKenna Long & Aldridge LLP,    303 Peachtree St , Ste 5300,    Atlanta, Ga 30308-3265
8579030     +McKenna Long & Aldridge, LLP,    303 Peachtree Street, NE Ste 5300,    Atlanta, GA 30308-3265
8579122     +McMaster-Carr Supply Company,    6100 Fulton Industrial Blvd.,    Atlanta, GA 30336-2852
8589530     +MedAire,    1250 W Washington Street, Suite 442,    Tempe, AZ 85281-1796
8584335     +Medical Direction (Faulkner MD),    PO Box 4088,    Peachtree City, GA 30269-8088
8586162     +Meisha Smalling,    166 Washington Avenue,    Valley Stream, NY 11580-3020
8584170     #+Melanie D Reese,    215 Forrest Lane,    Palmetto, GA 30268-1353
8584171     #+Melanie Reese,    215 Forrest Lane,    Palmetto, GA 30268-1353
8581125     +Melanie Rogan,    PO Box 128,    Forest, VA 24551-0128
8582262     +Melanie Yeager,    325 Russfield Dr,    Knoxville, TN 37934-2730
8580965     +Melissa Granado,    2308 Peachtree Landing Circle,    Fairburn, GA 30213-4270
8579733     #+Melissa Robles,    2442 Seymour Ave, Apt. #2,    Bronx, NY 10469-5722
8585411     +Melissa Tyner,    370 Spring Forest Way,    Sharpsburg, GA 30277-3541
8582173     +Melody Willis,    350 Tara Rd,    Jonesboro, GA 30238-6428
8583976     +Melshary Arias,    81 Kingsland Street,    Nutley, NJ 07110-1309
8585106     +Meltwater News US, Inc.,    50 Fremont St Suite 200,    San Francisco, Ca 94105-2244
8582966     +Melvin Monger,    3949 Clubview Dr,    Memphis, TN 38125-4629
8579015     +Mercer,    3475 Piedmont Road, NE Suite 800,    Atlanta, GA 30305-2886
8579016     +Mercer,    Irv Morris,    3475 Piedmont Road, NE Suite 800,    Atlanta, GA 30305-2886
8580042      Mercer Health & Benefits, LLC,    PO Box 905234,    Charlotte, NC 28290-5234
8580549     +Mercury Air Centers, Inc,    PO BOX 952233,    DALLAS, TX 75395-2233
8580766     +Merones,    43720 Trade Center place Ste 120,    Dulles, Va 20166-2189
8585077     +Merrill Lynch Trust Co,    701 B St, Fl No 24,    San Diego, CA 92101-8125
8585079     +Merrill Lynch Trust Co,    Kelly Milligan or Mike Barry,    701 B St,    Fl No 24,
             San Diego, CA 92101-8125
8584523     +Mesa Air Group,    Brian S. Gillman,    116 W Roosvelt St,    Phoenix, AZ 85003-1406
8584579     +Metlife Hyatt Legal Plan,    PO Box 360229,    Pittsburg, PA 15251-6229
8584588     +Metlife Hyatt Legal Plan,    PO Box 360229,    Pittsburgh, PA 15251-6229
8584580     +Metlife Hyatt Legal Plan,    Valencia A. Tyson,    PO Box 360229,    Pittsburg, PA 15251-6229
8586307      Metro Washington Airport Authority,    Mr. Bernard Patchan,
             Washington Dulless International Airport,    P.O. Box,    WASHINGTON, DC 20041
8583407     +Metropolitan Mechanical Corp,    dba US Mechanics,    412 8th AVE,    NEW YORK, NY 10001-1822
8583359     +Metropolitan Nashville Airport,    PFC ACCOUNT,    1 TERMINAL DR,    NASHVILLE, TN 37214-4114
8580072     +Metropolitan Property,    and Casualty Ins Co,    10 S Lasalle St, STE 3350,
             Chicago, IL 60603-1039
8580074     +Metropolitan Property & Casualty Ins Co,    Adreane Singleton,    10 S Lasalle St,    Ste 3350,
             Chicago, IL 60603-1039
8586308      Metropolitan Washington,    Airport Authority,    Mr. Bernard Patchan,
             Washington Dulless International Airport,    WASHINGTON, DC 20041
8586275     +Metropolitan Washington Airport Authorit,    Mike Stewart - Manager - Airport,
             Administration Department,    Washington Dulless International Airport,    1 Aviation Circle,,
             WASHINGTON, DC 20001-6000
8583099     +Miami Aerospace Hardware,    611 SW 104th Ave,    Miami, Fl 33174-1739
8583112     +Miami Inter Air Inc,    14365 SW 120 ST STE 101,    MIAMI, FL 33186-7194
8583052      Miami International Airport,    ACCOUNTING DIVISION,    PO BOX 592616,    MIAMI, FL 33159
8580713     +Miami NDT, Inc.,    Jose Perez, President,    7980 NW 56 Street,,    DORAL, FL 33166-4013
8583117      Miami-Dade Aviation Department,    Thomas P. Abbott, Assist County Attorney,
             County Attorneys Office,    PO Box 025504,    Miami, FL 33102-5504
8581452     +Michael Freeman,    2 Moore Dr,    Grenada, MS 38901-9247
8582291     +Michael B Quinn,    179 Ryan Hill Road,    Lake Ariel, PA 18436-4618
8585412     +Michael Bakken,    161 Highland Park Dr,    Sharpsburg, GA 30277-3483
```

```
8580450    +Michael Bordeman,    20910 County Rd M,    Cortez, CO 81321-9404
8586245    +Michael Boudreau,    22 Fielding Street,    Wakefield, MA 01880-1603
8585883    #+Michael Dunson,    5335 Archstone Dr., Apt # 307,    Tampa, FL 33634-4221
8581553    +Michael E Graham,    MICHAEL GRAHAM,    57 DEER POINT DRIVE,    HAWTHRON WOODS, IL 60047-8013
8584983    +Michael Farano,    9825 Marshall Rd,    Ryland Heights, KY 41015-4008
8579738    +Michael Fascio,    140 Darrow Place, Apt. 9 G,    Bronx, NY 10475-1818
8582166    +Michael Golson,    PO Box 669,    Jonesboro, GA 30237-0669
8582445    #+Michael Griffin,    1649 Rangewood Dr. SW,    Lilburn, GA 30047-4557
8582860    +Michael H Weissman, Judith J Weissman,    2269 Parkland Dr,    Melbourne, FL 32904-9131
8582910    +Michael H Weissman, Judith J Weissman,    Leonard Financial Group,    Jeffrey M. Leonard,
             2955 Pineda Plaza Way, Suite #104,    Melbourne, FL 32940-7306
8580707    +Michael Harder,    PO Box 824,    Dillingham, AK 99576-0824
8582480    +Michael Harvey,    6031 Gannetdale Drive,    Lithia, FL 33547-3891
8586568    +Michael Holden,    2002 Wiltshire Ct,    Woodstock, GA 30189-6658
8586169    +Michael Jackson,    5022 Sylvan Oaks Drive,    Valrico, FL 33596-9215
8582481    +Michael Jerome Harvey,    6031 Gannetdale Drive,    Lithia, FL 33547-3891
8577573    Michael Kennedy,    66 WHITEHORN DR,    CAHERDAVIN HEIGHTS LIMERICK,    CO LIMERICK,,
             UNITED KINGDOM
8586358    +Michael King,    3022 W Nasa Blvd,    Webster, TX 77598-6206
8584621    +Michael Kuper,    69 Callingham Rd,    Pittsford, NY 14534-1530
8579222    +Michael L Lowry, Esq,    271 17th St NW, Suite 1900,    Atlanta, GA 30363-6202
8579221    +Michael L Lowry, Esq,    271 17th Street, Ste 1900,    Atlanta, GA 30363-6202
8581571    +Michael Lebon,    P.O. Box 486,    Hereford, PA 18056-0486
8583848    +Michael Matherne,    154 Stillwood Dr,    Newnan, GA 30265-5564
8579391    +Michael McMurrey,    6000 Tributary Ridge Ct,    Austin, TX 78759-5173
8580238    +Michael Montalvo,    6212 Bona Vista Place,    Cincinnati, OH 45213-1306
8582531    +Michael Morrissey,    658 W. Penn Street,    Long Beach, NY 11561-2932
8578846    +Michael Pohlman,    PO Box 386,    Altoona, FL 32702-0386
8582292    +Michael Quinn,    179 Ryan Hill Road,    Lake Ariel, PA 18436-4618
8578234    Michael Rairden,    CP 725 Succursale B.,    Montreal, QC H3B3K3,    CANADA
8585046    +Michael Rodriguez,    1530 W Gramercy Place,    San Antonio, TX 78201-5128
8581056    +Michael S Sheetz,    140 Millstone Drive,    Fayetteville, GA 30215-2997
8581057    +Michael Sheetz,    140 Millstone Drive,    Fayetteville, GA 30215-2997
8583433    +Michael Stone,    Michael IRA,    33 Rector St 12th Fl,    New York, NY 10006-2250
8580283    +Michael Stott,    12400 US 19, Lot 104,    Clearwater, FL 33764-7452
8583075    +Michael Stubbs,    8345 NW 66th St, #4069,    Miami, FL 33166-2626
8582230    +Michael Teu,    P. O. Box 158,    Keswick, VA 22947-0158
8583980    +Michael Wirrick,    614 Summer Stone Dr,    O Fallon, MO 63368-7678
8584341    +Michael Young,    103 Doubletrace Lane,    Peachtree City, GA 30269-1816
8582859    +Michael and Judith Weissman JTWROS,    Jeff Leonard,    2269 Parkland Dr.,
             Melbourne, FL 32904-9131
8578387    Michel Touzard,    29 Rue St. Michel,    Planguenoual, France 22400,    FRANCE
8584803    +Michele Borreson,    4305 Water Hole Rd,    Reno, NV 89519-2985
8583849    +Michele E Gillardon,    100 Prescott Ct,    Newnan, GA 30265-6035
8583850    +Michele Gillardon,    100 Prescott Ct,    Newnan, GA 30265-6035
8579710    +Michele Wolpert,    315 Windsor Avenue,    Brightwaters, NY 11718-1414
8583288    +Michelle Johnson,    6124 Hillcrest Dr,    Morrow, GA 30260-1478
8584343    +Michelle Ross,    832 Carnellian Lane,    Peachtree City, GA 30269-6929
8585447    +Midland National Life Insurance Company,    Maureen Moster,    200 East 10th Street,    Suite 301,
             Sioux Falls, SD 57104-6366
8581878    +Midnite Air Corp dba MNX,    300 North Oak St,    Inglewood, CA 90302-3313
8581886    +Midnite Express,    2132 Michelson Drive,    Irvine, CA 92612-1304
8578194    Migdalia Redhage,    199 M Banyan Heights Banyan Street, Guam,    Mangilao,  96913,    GUAM
8579511    +Mike Donn,    3519 223rd St,    Bayside, NY 11361-2236
8584344    +Mike Heim,    ATTN GSS Dir Ground Operations Svs,    101 World,    Peachtree City, GA 30269-6965
8585282    #+Mikkel Hansen,    1823 N 70th Street, #2,    Scottsdale, AZ 85257-2663
8585262    +Military Surface Deployment,    and Distribution Command,    SDDC Headquarters, Scott AFB,
             1 Soldier Way,    Scott AFB, IL 62225-5006
8585263    +Military Surface Deployment,    and Distribution Command SDDC,    1 Soldier Way,
             Scott AFB, IL 62225-5006
8578887    +Millennium Alaskan Hotel,    Carol Fraser,    4800 Spenard Rd.,    ANCHORAGE, AK 99517-3236
8581081    +Miller Albert Gongora,    27740 Oriole Ct,    Flat Rock, MI 48134-4711
8581082    +Miller Gongora,    27740 Oriole Ct.,    Flat Rock, MI 48134-4711
8584182    +Millicent Kufuor,    1114 Westminster Blvd,    Parlin, NJ 08859-1332
8580513    +Milliman,    10000 North Central Expressway, Ste 1500,    Dallas, TX 75231-4144
8580514    +Milliman,    Bart Pushaw,    10000 North Central Expressway,    Suite 1500,
             Dallas, TX 75231-4144
8580551    +Milliman, Inc,    10000 N Central Expressway,    Dallas, Tx 75231-4144
8583293    +Million Air,    7810 ANDREWS ST NE SUITE 134,    MOSES LAKE, WA 98837-3204
8581480    +Million Air Gulfport-Biloxi,    1100 HANGER ST,    GULFPORT, MS 39501-5518
8583294    +Million Air Indianapolis,    7810 ANDREWS ST NE SUITE 134,    MOSES LAKE, WA 98837-3204
8579784    +Minerva Duncan,    20 Crooke Avenue, Apt. 3 F,    Brooklyn, NY 11226-9421
8584345    +Ming-Chang Kao,    ATTN WOA Manager, General Far East,    101 World Dr.,
             Peachtree City, GA 30269-6965
8581746    +Minhas Ahmed,    9323 Eaglewood Spring Dr,    Houston, TX 77083-5127
8585586    +Minnesota Dept of Commerce,    85 7TH PLACE EAST, SUITE 500,    ST PAUL, MN 55101-6013
8580842    +Minnesota Vikings Football, LLC,    9520 VIKING DRIVE,    EDEN PRAIRE, MN 55344-3898
8577922    +MinterEllison Lawyers,    15TH FL HUTCHISON HOUSE,    10 HARCOURT RD,    HONG KONG,,    CHINA
8579997    +Miriam Moultrie,    724 Corral Dr,    Charleston, SC 29414-5114
8582134    +Missouri State Treasurer, Clint Zweifel,    PO BOX 210,    JEFFERSON CITY, MO 65102-0210
```

```
8584346        Mohammad Zarrar,   ATTN NAA Sr Dir Maintenance Engineering,   101 W,   Peachtree City, GA 30269
8579601       +Molton Allen & Williams LLC,   1000 Urban Center Drive, Suite 400,   Birmingham, AL 35242-2219
8579602       +Molton Allen Williams,   1000 Urban Center Drive, Suite 400,   Birmingham, AL 35242-2219
8579603       +Molton Allen Williams,   Tim Burnett,   1000 Urban Center Drive, Suite 400,
               Birmingham, AL 35242-2219
8584867       +Monica Medina,   5740 Miller Rd,   Rio Rancho, NM 87144-5573
8578233        Monteva Aviation,   1134 Ste Cathrine West Ste 800,   Montreal, QC H3B 1H4,   CANADA
8583524       +Montgomery County Employees,   Retirement System,   309 West 49th Street, 19th Floor,
               New York, NY 10019-7316
8584914       +Montgomery County Employees,   Retirement System,   Cynthia Yen,   101 Monroe Street, 15th Fl,
               Rockville, MD 20850-2503
8586466       +Monzack Mersky McLaughlin and Browder PA,   Rachel B. Mersky,
               1201 N. Orange Street, Suite 400,   Wilmington, DE 19801-1167
8577215        Moorthy Subramanian,   No. 1 Jalan Nuri 1, Bandar Puchong Jaya,   47100 Selangor,   47100,
               MALAYSIA
8583629       +Morgan Stanley Smith Barney,   1585 Broadway,   New York, NY 10036-8293
8581560      #+Morrill Harames,   1441 Heavenly Ct.,   Henderson, NV 89002-8674
8581561      #+Morrill Paul Harames,   1441 Heavenly Ct,   Henderson, NV 89002-8674
8586496       +Morris James LLP,   Carl R Kunz III Eric J Monzo,   500 Delaware Ave Ste 1500,   PO Box 2306,
               Wilmington, DE 19899-2306
8586467       +Morris, Nichols, Arsht & Tunnell LLP,   Curtis M. Siller & Tamara K. Minott,
               1201 N Market St Ste 1600,   Wilmington, DE 19801-1146
8583525       +Morrison & Foerster LLP,   Brett H Miller Todd M Goren,   Erica J Richards,   250 W 55th St,
               New York, NY 10019-9710
8578947       +Morten Beyer & Agnew, Inc,   2101 Wilson Blvd,   Arlington, VA 22201-3086
8578948       +Morten Beyer & Agnew, Inc,   Jennifer R. Atkins,   2101 WILSON BLVD,,
               ARLINGTON, VA 22201-3086
8579606        Motion Industries,   PO Box 1477,   Birmingham, AL 35201-1477
8582734       +Mouser Electronics,   1000 North Main Street,   Mansfield, Tx 76063-1514
8578011        Mr. and Mrs. Neirynck,   Tagettenlaan 1,   Koksijde,   08670,   BELGIUM
8577392        Ms. Roose Kathleen,   Babbaertstraat 37,   Brugge,   08310,   BELGIUM
8584348       +Mucklows Fine Jewelry,   1103 Crosstown Court,   Peachtree City, GA 30269-2951
8578563        Muirhead Avionics,   Eileen Harvey,   3 SQUARE ONE HEATHROW,   SOUTHALL MIDDLESEX,   UB2 5NH,
               ENGLAND
8586413       +Multicorp, Inc.,   69 W. Main Street,   Westminster, MD 21157-4839
8580445       +Munir Dunker,   98-38 57th Avenue, Apt. 6A,   Corona, NY 11368-4924
8578734        Myanmar Department of Civil Aviation,   Airport Managers Office,   DCA HQ Building,
               Yangon International Airport,   Yangon, 11021,   Myanmar
8579358       +Myron McVay,   350 Bay St,   Auburndale, FL 33823-3325
8577762        N ICE Aircraft Services & Support GMBH,   Frankfurt Airport Center,   FRANKFURT,,   GERMANY
8578181        N.V. Immo Belux,   Koningin Astridlaan 19,   Maldegem,   09990,   BELGIUM
8582120        NAA for TPA Move,   NORTH AMERICAN AIRLINES,   JAMAICA BAY, NY 11430
8586349        NAACT,   VALLEY NATIONAL BANK,   WAYNE, NJ 07470
8582259        NABTESCO AEROSPACE, INC.,   12413 WILLOWS RD NE,   KIRKLAND, WA 98034-8766
8584826       +NADE, DOMENIC PHILLIPS,   2301 N. PARHAM RD.,   SUITE 5,   RICHMOND, VA 23229-3171
8585926       +NAEEM DANIEL MALIK,   34133 MILAT ST,   TEMECULA, CA 92592-5504
8578223        NAF MISAWA,   Misawa AB, Japan,   35th Force Support Squadron,   Misawa City,   96319-5000,
               JAPAN
8578903       +NANA MANAGEMENT SERVICES LLC,   5600 B SREET,   ANKORAGE, AK 99518-1641
8578891       +NANA MANAGEMENT SERVICES LLC,   5600 B ST,   ANCHORAGE, AK 99518-1641
8581383       +NANCY ANNE DEVINE,   1620 8TH AVE N,   GRAND FORKS, ND 58203-0757
8586427       +NANCY CARLSON,   625 DOBBS FERRY ROAD,   WHITE PLAINS, NY 10607-1746
8580322       +NANCY McCARTHY,   55 TITUS LANE,   COLDSPRINGS HARBOR, NY 11724-1312
8579568       +NANKIN & VERMA PLLC,   4550 MONTGOMERY AVE,   BETHESDA, MD 20814-3376
8584915       +NANKIN & VERMA PLLC,   20 COURTHOUSE SQUARE SUITE 220,   ROCKVILLE, MD 20850-0306
8586799        NAOMI SCHMID,   FOREIGN STATION VENDOR-JAPAN
8583796       +NAPA COUNTY AUTO PARTS,   170 N JEFFERSON STREET,   NEWNAN, GA 30263-1464
8578655        NARITA KOKUSAI KUKO K.K.,   NORIKO SISNEROS WORLD AIRWAYS,   PO BOX 5,   FUSSA SHI,   TOKYO,
               JAPAN
8577102        NARITA TOBU HOTEL AIRPORT,   JAPAN
8585659       +NAS Investments 76, Inc.,   c/o GECAS,   Attn Operations Leader,   777 Long Ridge Road, Bldg C,
               Stamford, CT 06927-0001
8578270        NAS SERVAIR,   Eric Rouvillois,   PO BOX 19010-00501,   Nairobi,,   Kenya
8578271        NAS SERVAIR,   PO BOX 19010-00501,   Nairobi 0600,,   KENYA
8578279        NASSAU FLIGHT SERVICE,   PO BOX AP-59203,   NASSAU,,   BAHAMAS
8578280        NASSAU FLIGHT SERVICES,   LYNDEN PINDLING INTL AIRPORT,   NASSAU,,   BAHAMAS
8581743       +NAT BONSU C/O COSMOPOLITAN TRAVEL SRV,   7324 S.W. FREEWAY,   HOUSTON, TX 77074-2012
8580803       +NATALIA F. GUZMAN SOLANO,   96-09 25TH AVENUE,   EAST ELMHURST, NY 11369-1545
8583400       +NATALIJA REESE,   44025 N 44TH LANE,   NEW RIVER, AZ 85087-5931
8585600       +NATHANIEL CLARK BOZEMAN,   6082 23 AVE N,   ST PETERSBURG, FL 33710-4148
8584071       +NATIONAL AIR CARGO GROUP, INC,   BRIAN CONAWAY,   350 WINDWARD DRIVE,
               ORCHARD PARK, NY 14127-1568
8578965       +NATIONAL AIR CARRIER ASSOC.,   1000 WILSON BLVD,   ARLINGTON, VA 22209-3928
8578966       +NATIONAL AIR CARRIER ASSOCIATION,   1000 WILSON BLVD,   ARLINGTON, VA 22209-3928
8584089       +NATIONAL AIRLINES,   5955 TG LEE BLVD,   ORLANDO, FL 32822-4423
8584090       +NATIONAL AIRLINES,   STEPHEN DIX,   5955 TG LEE BLVD,   ORLANDO, FL 32822-4423
8583267       +NATIONAL AVIATION SERVICES,   PO BOX 3753,   MOORESVILLE, NC 28117-3753
8577708        NATIONAL AVIATION SERVICES,   PO BOX 301,   FARWANIGA,,   KUWAIT
8578818       +NATIONAL DEFENSE TRANS. ASSOC.,   50 S. PICKETT STREET,   ALEXANDRIA, VA 22304-7206
8582044        NATIONAL PACKAGING CORP.,   JFK International Airport, Building 141,   Jamaica, NY 11430
```

```
8580126    +NATIONAL SAFETY COUNCIL,   3241 PAYSPHERE CIRCLE,   CHICAGO, IL 60674-0032
8578975    +NATIONWIDE HOSPITALITY INC,   DIANNE BOUDREAUX,   85 W ALGONQUIN RD SUITE 160,
             ARLINGTON HEIGHTS, IL 60005-4458
8578135     NATS (EN ROUTE) PLC,   BARCLAYS BANK PLC,   LONDON,  EC3P 3AH,   ENGLAND
8578136     NATS (EN ROUTE) PLC,   BARCLAYS BANK PLC,   LONDON,  EC3P 3AH,   UNITED KINGDOM
8577707     NATS (SERVICES) LIMITED,   NATIONAL WESTMINSTER BANK PLC,   BLOOMSBURY PARRS BRANCH,
             4000 PKWY WHITELEY,   FAREHAM, HANTS PO15 7FL,   UNITED KINGDOM
8577706     NATS (SERVICES) LIMITED,   NATIONAL WESTMINSTER BANK PLC,   4000 PARKWAY WHITELY,
             FAREHAM,  PO15 7FL,   UNITED KINGDOM
8577205     NATS CIVIL AVIATION,   AVIATION HOUSE 31 PINKHILL,   UNITED KINGDOM
8577682     NATS CIVIL AVIATION,   AVIATION HOUSE 31 PINKHILL,   EDINBURGH,  EH12 7BD,   UNITED KINGDOM
8578352     NAV CANADA,   ROYAL BANK OF CANADA,   OTTAWA ONT.,  K1P 5L6,   CANADA
8578349     NAV CANADA,   Andy Campbell,   77 Metcalfe Street,   OTTAWA, ON KLP5L6,   CANADA
8578346     NAV CANADA,   ROYAL BANK OF CANADA,   90 SPARKS STREET,   OTTAWA, ON K1P 5L6,   CANADA
8578351     NAV CANADA,   77 METCALFE STREET,   OTTAWA ONT.,  K1P 5L6,   CANADA
8578350     NAV CANADA,   Andy Campbell,   77 Metcalfe Street7th Floor,   OTTAWA, ON KLP5L6,   CANADA
8578347     NAV CANADA,   77 METCALFE STREET,   OTTAWA, ON K1P5L6,   CANADA
8578348     NAV CANADA,   ANDY CAMPBELL,   77 METCALFE STREET,   7TH FLOOR,   OTTAWA, ON KLP 5L6,   CANADA
8578238     NAV-AIDS LTD,   2955 DIAB ST,   MONTREAL, QC H4S 1M1,   CANADA
8583031    +NAVAERO INC,   100 N. BISCAYNE BLVD,   MIAMI, FL 33132-2304
8578702     NAVTECH,   295 HAGEY BLVD, SUITE 200,   WATERLOO, ON N2L 6R5,   CANADA
8578704     NAVTECH INC.,   GILL COLLIER,   295 HAGEY BLVD,   WATERLOO, ON N2L 6R5,   CANADA
8578703     NAVTECH INC.,   295 HAGEY BLVD,   WATERLOO, ON N2L 6R5,   CANADA
8578580     NAVTECH SYSTEMS,   ACCELERATOR CTR,   SULBY WELFORD NORTHAMPTON,   NN6 6EZ,   UNITED KINGDOM
8578705     NAVTECH SYSTEMS ACCELERATOR CTR,   ACCELERATOR CTR,   STE 200 295 HAGEY BLVD,
             WATERLOO, ON N2L 6R5,   CANADA
8578706     NAVTECH SYSTEMS SUPPORT INC.,   DAN KIRKUP,   295 HAGEY BOULEVARD,   SUITE 200,
             WATERLOO, ON N2L 6R5,   CANADA
8579145    +NCMS, GEORGIA CHAPTER,   2300 WINDY RIDGE PKWY,   ATLANTA, GA 30339-5665
8579128     NDTA Atlanta Chapter,   NDTA Atlanta Golf C/O LMR,   Atlanta, GA 30337
8585273    +NDTA CHAPTER 82,   PO BOX 25486,   SCOTT AIR FORCE BASE, IL 62225-0486
8578656     NEC,   NORIKO SISNEROS WORLD AIRWAYS,   PO BOX 5,   FUSSA SHI,   TOKYO,,   JAPAN
8583611    +NEIL COHEN,   100 PARK AVENUE,   NEW YORK, NY 10017-5516
8580506    +NEIL DORFLINGER ROTH IRA,   5527 FARGUHAR LN,   DALLAS, TX 75209-3507
8583713     NEIL HERSKOWITZ ROTH CONVERSION IRA,   CHARLES SCHWAB CUSTODIAN,   220 E 57TH ST APT 7E,
             NEW YORK, NY 10022-2817
8585313    +NELSON AVIATION SERVICES LLC,   DAN NELSON,   1611 6TH AVENUE W,   SEATTLE, WA 98119-2916
8584864    +NELSON SANTOS,   2911 CALLE 11,   RINCON, PR 00677-2489
8579581    +NELSON, PAULA M.,   2060 BEACH BLVD,   BILOXI, MS 39531-5127
8578313     NEOPOST GMBH & CO,   ROGGENSTEINER STR 15 19,   OLCHING, D 82140,   GERMANY
8580779    +NEOPOST USA DBA NEOPOST SOUTHEAST,   3435 BRECKINRIDGE BLVD,   DULUTH, GA 30096-7676
8586058    +NEOSOURCE, INC.,   9422 E. 55th Place,   TULSA, OK 74145-8154
8579824    +NETWORK GLOBAL LOGISTICS, LLC,   PAYMENT PROCESSING,   320 INTERLOCKEN PARKWAY,
             BROOMFIELD, CO 80021-3475
8584550     NEUTRON INDUSTRIES,   MARCIE FOX,   7107 NORTH BLACK CANYON HWY,   PHOENIX, AZ 85021-7619
8579938     NEVADA DEPARTMENT OF TAXATION,   CENTRAL TOLL PLAZA-BUILDING 105,   CARSON CITY, NV 89706
8579937     NEVADA DEPARTMENT OF TAXATION,   CENTRALLY ASSESSED PROPERTIES,   CARSON CITY, NV 89706
8582358     NEVADA UNCLAIMED PROPERTY,   STATE OF NEVADA,   LAS VEGAS, NV 89101-1070
8583076    +NEW CENTURY AVIATION,   8471 NW 70TH STREET,   MIAMI, FL 33166-2668
8583077    +NEW CENTURY AVIATION,   RODNEY KOSTOFF/EUGENE CHARRON,   8471 NW 70TH STREET,
             MIAMI, FL 33166-2668
8584508     NEW CENTURY TRANSPORTATION,   P O BOX 8500-53478,   PHILADELPHIA, PA 19178-3478
8585762    +NEW FILING SECTION DIVISION,   OF CORPORATIONS,   2661 EXECUTIVE CENTER CIRCLE,
             TALLAHASSEE, FL 32301-5020
8586488     NEW HANOVER INTL AIRPORT,   BUSINESS MANAGER,   WILMINGTON, NC 28405
8579447    +NEW LIFE GRAPHIC DESIGNS INC,   4701-H BELLE GROVE RD,   BALTIMORE, MD 21225-2941
8583391     NEW ORLEANS AVIATION BOARD,   ATTN EDWARD LEVELL JR,   NEW ORLEANS, LA 70141
8583392     NEW ORLEANS AVIATION BOARD,   ATTN EDWARD LEVELL JR,   DIRECTOR OF AVIATION,
             NEW ORLEANS, LA 70141
8585974    +NEW PIG CORPORATION,   1 PORK AVENUE,   TIPTON, PA 16684-9001
8582557    +NEW TECH AIRCRAFT SRV INC,   PO BOX 881851,   LOS ANGELES, CA 90009-3013
8585678    +NEW WAVE COMMUNICATIONS,   LARRY HEBB,   133 LOG CANOE CIRCLE,   STEPHENSVILLE, MD 21666-2225
8583436    +NEW YORK CITY, DEPT OF FINANCE,   P.O. BOX 3600,   NEW YORK, NY 10008-3600
8578785     NEW YORK COMMISSIONER,   OF TAXATION & FINANCE,   NYS TAX DEPARTMENT,   PO BOX 1833,
             ALBANY, NY 12201-1833
8578789    +NEW YORK DEPARTMENT OF STATE,   DIVISION OF CORPORATIONS,   99 WASHINGTON AVE,
             ALBANY, NY 12210-2822
8586137     NEW YORK DEPT. OF MOTOR VEHICLES,   PO BOX 359,   UTICA, NY 13503-0359
8579786    +NEW YORK HARBOUR CORP.,   5 GOTHAM AVE.,   BROOKLYN, NY 11229-6086
8580093    +NEW YORK LIFE INSURANCE & ANNUITY CORP,   C/O GUGGENHEIM PARTNERS,   MELISSA CARLSON,
             227 W MONROE ST 48TH FL,   CHICAGO, IL 60606-5037
8583408     NEW YORK SECURITY,   AND COMMUNICATIONS,   NEW YORK, NY 10001
8579587     NEW YORK STATE CORPOARATION TAX,   NYS ESTIMATED CORPORATION TAX,   BINGHAMTON, NY 13902-4136
8579589     NEW YORK STATE CORPORATION TAX,   NYS ESTIMATED CORPORATION TAX,   BINGHAMTON, NY 13902-4136
8579588     NEW YORK STATE CORPORATION TAX,   PO BOX 4136,   BINGHAMTON, NY 13902-4136
8579604     NEW YORK STATE CORPORATION TAX,   5493 SCOUT CREEK DR,   BIRMINGHAM, AL 35244-3943
8579583    +NEW YORK STATE UNEMPLOYMENT INSURANCE,   PO BOX 4301,   BINGHAMTON, NY 13902-4301
8578710     NEW ZEALAND AIRWAYS,   PO BOX 294,   WELLINGTON,  06140,   NEW ZEALAND
8580106    +NEWARK CORPORATION,   4801 N RAVENSWOOD AVE,   CHICAGO, IL 60640-4457
8581586    +NEWARK INONE,   131 ELDEN STREET,   HERNDON, VA 20170-4876
```

```
8585532    +NEWBORN SHAFFER,   13387 TYRINGHAM ST,   SPRING HILL, FL 34609-6466
8583486    +NEWMARK & COMPANY REAL ESTATE INC,   125 PARK AVE,   NEW YORK, NY 10017-5690
8578059     NEWREST FIRST CATERING,   RITA SOEZE,   PO BOX 40416,   CENTRAL POST OFFICE,   LARNACA,,
             CYPRUS
8586560    +NEXIS TEMP SOLUTIONS,   3916 63RD STREET,   WOODSIDE, NY 11377-3685
8582415    +NEXT LEVEL,   PO BOX 1608,   LEESBURG, VA 20177-1608
8582765    +NEXT LEVEL,   RODRICK SMITH,   1731 COLLINGSWOOD DR,   MARIETTA, GA 30067-6350
8582764     NEXT LEVEL,   RODRICK SMITH DBA,   MARIETTA, GA 30067
8585462     NFL OFFICEWORKS,   SCOTT LOUGHREY,   2870 PLANT ATKINSON RD,   SMYRNA, GA 30080
8584350     NFL OFFICEWORKS,   455-A HIGHWAY 74,   PEACHTREE CITY, GA 30269
8576947     NH ATLANTA,   BOULEVARD ADOLPHE MAX 7,   BELGIUM
8577157     NH BRUGGE,   MYLENE UITENDAAL,   NOORDERWEG 68 1221 AB HILVERSUM,   NETHERLANDS
8577393     NH BRUGGE,   BOEVERIESTRAAT 2,   BRUGGE, B 8000,   BELGIUM
8577218     NH Brugge,   Mylene Uittendaal,   Noorderweg 68 1221,   AB HILVERSUM, 08000,   NETHERLANDS
8577219     NH Brugge,   Mylene Uittendaal,   Noorderweg 68 1221,   AB HILVERSUM,,   THE NETHERLANDS
8577609     NH DESSAU-DEUTSCHLAND,   ZERBSTER STRABE 29,   DESSAU,   06844,   DEUTSCHLAND
8577788     NH FRANKFURT,   MYLENE UITENDAAL,   MORFELDER STRASSE 113,   FRANKFURT AM MEIN, 65451,
             GERMANY
8578419     NH FRANKFURT RHEIN MAIN,   KELSTERBACHER STRABE 19 21,   RAUNHEIM, S65479,   GERMANY
8577780     NH Frankfurt,   Mylene Uitendaal,   Morfelder Strasse 113,   FRANKFURT AM MAIN, 65451,
             GERMANY
8578080     NH Leipzig Messe Hotels,   Fuggerstrabe 2,   LEIPZIG, 04158,   GERMANY
8577927     NH SCHIPHOL AIRPORT HOTEL,   MYLENE UITENDAAL,   KRUISWEG 495,   HOOFDDORP, 02132,
             THE NETHERLANDS
8586589    +NIA INDUSTRIES, INC,   22775 LA PALMA AVE,   YORBA LINDA, CA 92887-4772
8580313    +NIACC-AVITECH TECHNOLOGIES, INC,   ERIC GONZALEZ,   245 W DAKOTA AVE,   CLOVIS, CA 93612-5608
8579832     NIAGARA FRONTIER TRANSPORTATION (PFC),   CH NURYMOV STR 3A,   BUFFALO, NY 14203
8580441    +NICHOLAS CERCONE,   401 POPLAR CT,   CORAOPOLIS, PA 15108-9028
8577508     NICHOLAS FRY,   10 EDREDS CT,   WORTH MATRAVERS CALNE,   CALNE,,   ENGLAND
8586803     NICHOLAS NEWBERRY,   FOREIGN STATION VENDOR-JAPAN
8577212     NICHOLAS SMITH,   CHIEF FINANCIAL OFFICER,   CHURCH COTTAGE MERTHYRMAWR,   BRIDGEND MIDGIAM S,
             WALES
8586804     NICHU KEIZAI SOGO KENKYUJO,   NORIKO SISNEROS,   FOREIGN STATION VENDOR-JAPAN
8586098    +NICOLA BAUER,   115 ASHMERE CT,   TYRONE, GA 30290-2843
8577938     NIGERIAN AVIATION HANDLING,   nahco aviance House,   Murtala Muhammed International Airport,
             P.M.B 013,   Ikeja, Lagos,   Nigeria
8578036     NIGERIAN AVIATION HANDLING,   NAHO AVLANCE HOUSE,   Murtala Muhammed International Airport,
             LAGOS,   P.M.B. 013,   NIGERIA
8579726    +NIKOLAY VOLDMAN,   2047 HOLLAND AVENUE,   APT 3C,   BRONX, NY 10462-2946
8577490     NILE VALLEY AVIATION,   TAREK EL-TAMBOU,   14 DAMASCUS STREET,   CAIRO,,   EGYPT
8577242     NIMROD PUBLICATIONS LTD,   STE 2B BISHOPS WEALD HOUSE,   ALBION WAY HORSHAM,,   UNITED KINGDOM
8581292    +NISSAN LIFT OF NEW YORK INC.,   603 CHESTNUT STREET,   GARDEN CITY, NY 11530-6429
8585094    +NITRO PDF, INC,   225 BUSH ST SUITE 700,   SAN FRANCISCO, CA 94104-4221
8585095    +NITRO PDF, INC,   MICHAEL JOHNSTON,   225 BUSH ST SUITE 700,   SAN FRANCISCO, CA 94104-4221
8585085    +NKWIZIRE, EMMANUEL,   3207 MURRAY RIDGE ROAD,   SAN DIEGO, CA 92123-2253
8585463    #+NOA MAMAN,   1775 CIMARRON CT,   SMYRNA, GA 30080-4511
8581019    +NOBLE CAPITAL PARTNERS,   31550 NORTHWESTERN HWY,   SUITE 101,
             FARMINGTON HILLS, MI 48334-2572
8585712    +NOBLE DRILLING,   13135 SOUTH DAIRY ASHFORD,   SUGAR LAND, TX 77478-3698
8586806     NOEL SERRANO,   FOREIGN STATION VENDOR-JAPAN
8578338     NOEVIR AVIATION CO. LTD,   NORIKO SISNEROS,   2-12 Kuko,   Yao City,   Osaka-Pref,   581-0043,
             Japan
8582994    +NOLA AVIATION, LLC,   1516 HACKBERRY AVE,   METAIRE, LA 70001-3318
8579987    +NOLTE, STEVEN,   458 MISSION HILLS WAY EAST,   CHANHASSEN, MN 55317-7706
8583705     NOMURA BOND & LOAN FUND,   309 W 49TH ST,   NEW YORK, NY 10019-9102
8583706     NOMURA FUNDS IRELAND PLC,   US HIGH YIELD BOND FU,   JOE STANLEY,   309 W 49TH ST,
             NEW YORK, NY 10019-9102
8577663     NOMURA FUNDS IRELAND PLC,   US HIGH YIELD BOND FUND,   cynthia yen,
             33 SIR JOHN ROGERSONS QUAY,   DUBLIN,,   IRELAND
8583707     NOMURA MULTI MANAGED FUND II,   US HIGH YEILD BOND,   309 W 49TH ST,   NEW YORK, NY 10019-9102
8577809     NOMURA MULTI MANAGERS FUND,   GLOBAL HIGH YIELD BOND,   ELAINE PARKER,
             UGLAND HOUSE SOUTH CHURCH STREET,   GEORGE TOWN,   KY11104,   Cayman Islands
8583708     NOMURA MUTI MANAGERS FUND,   GLOBAL HIGH YIELD,   309 W 49TH ST,   NEW YORK, NY 10019-9102
8583709     NOMURA US ATTRACTIVE YIELD,   CORPORATE BOND FUND MOTHER FUND,   309 W 49TH ST,
             NEW YORK, NY 10019-9102
8578635     NOMURA US ATTRACTIVE YIELD CORPORATE,   BOND FUND MOTHER FUND,   ELAINE PARKER,
             2-2-2 OTEMACHI, CHIYODA-KU,   TOKYO, 100-0004,   Japan
8583701    +NOMURA US HIGH YIELD BOND INCOME,   309 W 49TH ST,   NEW YORK, NY 10019-9102
8577909     NOMURA US HIGH YIELD BOND INCOME,   ELAINE PARKER,   33 RUE DE GASPERICH,   HESPERANGE, L-5826,
             Luxembourg
8578333     NOORDZEE KRANEN & TRANSPORT BVBA,   ANKERSTRAAT 4 8400,   OOSTENDE,,   BELGIUM
8580858    +NORBERT COOLEY,   203 LONG DRIVE,   EIKTON, MD 21921-3692
8584095    +NORDAIR USA, INC.,   1317 EAST LANDSTREET ROAD,   ORLANDO, FL 32824-7926
8581183    +NORDAM,   5101 BLUE MOUND ROAD,   FORT WORTH, TX 76106-1937
8580595     NORDAM REPAIR DIVISION,   PO BOX 732060,   DALLAS, TX 75373-2060
8576911     NORDAM SINGAPORE PTE LTD,   JOEY SNG,   33 CHANGI N CRESCENT,   499640,   SINGAPORE
8586053    +NORDAM TRANSPARENCY DIVISION,   CHARLES PEVEY,   7018 N. LAKE WOOD AVE,   TULSA, OK 74117-1814
8577916     NORDISK AVIATION PRODUCTS A.S,   WEIDEMANNSGT 8,   HOLMESTRAND,,   NORWAY
8577917     NORDISK AVIATION PRODUCTS A.S,   INGRID KVAERNE,   WEIDEMANNSGT 8,   HOLMESTRAND,,   NORWAY
```

```
8583929      NORFOLK AIRPORT AUTHORITY (PFC),   DIRECTOR OF FINANCE,   NORFOLK INTERNATIONAL AIRPORT,
             NORFOLK, VA 23518-5897
8586807      NORM BRODNAX,   FOREIGN STATION VENDOR - JAPAN
8581777      NORTH AMERICAN AIRCRAFT SERV INC,   DEPT. 117,   HOUSTON, TX 77210-4869
8585050     +NORTH AMERICAN AIRCRAFT SERVICES, INC.,   11502 JONES MALTSBERGER,   SAN ANTONIO, TX 78216-2831
8582045     +NORTH AMERICAN AIRLINES,   BUILDING 141 FEDERAL CIRCLE,   JAMAICA, NY 11430-1514
8582046      NORTH AMERICAN AIRLINES,   JFK International Airport, Building 141,   JAMAICA, NY 11430
8584756      NORTH CAROLINA SECRETARY,   OF STATE CORPORATIONS DIVISION,   CORPORATION DIVISION,
             PO BOX 29525,   RALEIGH, NC 27626-0525
8584647     +NORTH FIELD FLYERS REUNION,   4095 GRAHAM STREET,   PLEASANTON, CA 94566-5618
8582672     +NORTH STAR COLLISION, INC,   663 MERRICK ROAD,   LYNBROOK, NY 11563-2326
8579746      NORTHERN WINGS REPAIR INC.,   PO BOX 1070,   BROOKFIELD, WI 53008-1070
8586553     +NORTHROP GRUMMAN GUIDANCE,   and ELECTRONICS COMPANY INC,   21240 Burbank Boulevard,
             Woodland Hills, CA 91367-6675
8586554      NORTHROP GRUMMAN GUIDANCE &,   ELECTRONICS COMPANY INC,   WOODLAND HILLS, CA 91367
8583212     +NORTHWEST AIRLINES INC,   1989,   NW-9844 P.O. BOX 1450,   MINNEAPOLIS, MN 55485-1450
8583213     +NORTHWEST AIRLINES INC.,   NW-9844 P.O. BOX 1450,   MINNEAPOLIS, MN 55485-1450
8583214     +NORTHWEST AIRLINES INC.,   NW8550,   MINNEAPOLIS, MN 55485-0001
8585588     +NORTHWEST AIRLINES, INC.,   NORTHWEST AIRLINES,   5101 NORTH WEST DRIVE,
             ST PAUL, MN 55111-3027
8580440     +NOTO INDUSTRIAL CORP,   JOHN NOTO,   11 THOMAS ST,   CORAM, NY 11727-3153
8578445      NOVOTEL CONVENTION & WELLNESS,   ROISSY CDG,   ALLEE DES VERGERS,   ROISSY,   95700,   FRANCE
8577149      NOVOTEL LUX CENTRE,   35 RUE DU LABORATOIRE,   LUXEMBOURG
8577720      NOVOTEL LUX KIRCHBERG,   OLIVER QUIDDINGTON,   4 RUE,   FORT NIEOEQGRUENENEW,   02015,
             LUXEMBOURG
8585826     +NUMARA SOFTWARE INC.,   2202 N. WEST SHORE BLVD,   TAMPA, FL 33607-5747
8579590     +NY STATE CORPORATION TAX,   PO BOX 4136,   BINGHAMTON, NY 13902-4136
8579584     +NY STATE UNEMPLOYMENT INSURANCE,   PO BOX 4301,   BINGHAMTON, NY 13902-4301
8583737      NYC DEPARTMENT OF FINANCE,   P.O. BOX 2127,   NEW YORK, NY 10272-2127
8582250     #NYC DEPARTMENT OF FINANCE,   P.O. BOX 5040,   KINGSTON, NY 12402-5040
8582254     #NYC DEPARTMENT OF FINANCE,   P.O. BOX 5130,   KINGSTON, NY 12402-5130
8582252     #NYC DEPT OF FINANCE,   GENERAL CORPORATION TAX,   PO BOX 5070,   KINGSTON, NY 12402-5070
8582251     #NYC DEPT OF FINANCE,   PO BOX 5070,   KINGSTON, NY 12402-5070
8584351     +NYC DEPT OF FINANCE,   506 MT VERNON WAY,   PEACHTREE CITY, GA 30269-5626
8579749     +NYC Department of Finance,   Attn Yebuda Miller - Bankruptcy Unit,
             TP&P Division/Office of Tax Audits,   345 Adams Street, 5th Floor,   Brooklyn, NY 11201-3719
8579586      NYS COMM OF TAXATION & FINANCE,   NYS ASSESSMENT RECEIVABLES,   PO BOX 4127,
             BINGHAMTON, NY 13902-4127
8579591      NYS CORP TAX,   PO BOX 4136,   BINGHAMTON, NY 13902-4136
8579592      NYS ESTIMATED CORPORATION TAX,   P.O. BOX 4136,   BINGHAMTON, NY 13902-4136
8581695     +NZCG FUNDING LTD,   C/O BONY - SABRINA HOLUB,   601 TRAVIS ST 17TH FL,   HOUSTON, TX 77002-3252
8577819      NZCG Funding Ltd.,   Sabrina Holub,   Boundary Hall, Cricket Square,
             George Town, Grand Cayman,   KY1-1102,   Cayman Islands
8584825     +Nade,   2301 N Parham Rd, STE 5,   Richmond, VA 23229-3171
8583607     +Nadine Francois,   316 West 93rd St #4E,   New York, NY 10025-7268
8585927     +Naeem Malik,   34133 Milat Street,   Temecula, CA 92592-5504
8584349     +Nakamura Yasunoby,   ATTN WOA Manager, General Far East,   101 World Dr.,
             Peachtree City, GA 30269-6965
8581384     +Nancy Devine,   1620 8th Ave N,   Grand Forks, ND 58203-0757
8579536     +Nancy MacDowell,   16623 SE 14th St,   Bellevue, WA 98008-5107
8581624     +Naomi Kissoon-Qureshi,   90-38 186 Street,   Hollis, NY 11423-2424
8586429     +Naomi Muri,   205 Colorado Ave,   Whitefish, Mt 59937-2441
8584888     +Nargis Cort,   134-47 166th PL, Apt. 12 B,   Rochdale Village, NY 11434-3836
8577806      Nassau Airport Development Co c/o IATA,   IATA,   Route De LAeroport 33, PO Box 416,
             15 Aeroport Swiss Confederation,   Geneva,   CH 1215,   Switzerland
8578278      Nassau Airport Development Co c/o IATA,   Gennyne Hepburn, Assistant Controller,   LPIA,
             PO Box AP 59229,   Nassau,,   Bahamas
8585383     +Natasha Cochran,   165 Glazier Farms Drive,   Senoia, GA 30276-6616
8582145     +Natasha Rovira,   58 Monitor St. Apt. 2,   Jersey City, NJ 07304-4019
8585599     +Nathaniel Bozeman,   6082 23rd Ave N,   St Petersburg, FL 33710-4148
8577489      National Air Navigation Service Co Egypt,   Mohammed Ahmed Rizk,   NANSC Office Building, Cargo,
             Willage Rd.,   Cairo,,   Egypt
8577213      National Airports Corp Ltd-Zambia,   Angela Kafwanka,   Zambia Lusaka International Airport,
             ZAMBIA
8583471     +National Corporate Research, LTD,   10 East 40th Street,   10th Floor,
             New York, NY 10016-0201
8583684     +National Union Fire Insurance Co.,   70 Pine Street,   New York, NY 10270-0094
8584586     +National Union Fire Insurance Co.,   625 Liberty Ave,   Pittsburgh, PA 15222-3148
8583632     +National Union Ins. Co. (Chartis),   175 Water Street,   New York, NY 10038-4969
8583685     +National Union Insurance,   70 Pine Street,   New York, NY 10270-0094
8579787     +Naveed Sikander,   815 East 14th St,   Brooklyn, NY 11230-2957
8580127     +Navigant Consulting, Inc,   Jerry Chang,   4511 Paysphere Circle,   Chicago, IL 60674-0045
8578707      Navtech Systems Support Inc.,   Dan Kirkup, Account Manager,,   295 Hagey Boulevard, Suite 200,,
             WATERLOO, ON N2L6R5,   CANADA
8577561      Nayak Aircraft Services Italy,   VIA BARI 56 CIAMPINO ROMA,   CIAMPINO,  I-00043,   ITALY
8583498     +Nbl Nomura US High Yld BD Income,   420 Fifth Ave 6th Fl,   New York, NY 10018-0938
8583528     +Nbl Nomura US High Yld BD Income,   Nomura Corp Research and Asset Mgmt Inc.,   as Inv Advisor,
             Stephen Kotsen,   309 West 49th St,   New York, NY 10019-7316
8583529     +Nbl Nomura US High Yld BD Income,   Nomura Corp Research and Asset Mgmt Inc.,   as Inv Advisor,
             Stephen Kotsen,   309 West 49th Street, 19th Floor,   New York, NY 10019-7316
```

```
8582473      Neema Equities Comp LLC,   dba Wingate by Wyndham,   Jill Porter,   BWI Airport,
             Linthicum Heights, Md 21090
8583612     +Neil Cohen,   1000 Park Avenue #6C,   New York, NY 10028-0934
8583613     +Neil Cohen,   Shari Mason,   1000 Park Ave,   6C,   New York, NY 10028-0934
8583675     +Neil Cohen,   Deutsche Bank,   Attn Shari Mason,   345 Park Avenue 14th Floor,
             New York, NY 10154-0004
8580507     +Neil Dorflinger Roth IRA,   Misty Thacker,   5527 Farquhar Lane,   Dallas, TX 75209-3507
8584726     +Neil Flynn,   PO Box 510247,   Punta Gordo, FL 33951-0247
8583603     +Neil Herskowitz Roth Conversion,   IRA Charles Schwab Custodian,   Elliot Herskowitz,
             125 Riverside Drive,   Apt 4A,   New York, NY 10024-3727
8586010      Neils Christen Anderson,   10268 E Twin Oaks Dr,   Traverse City, MI 49684-6826
8583499     +Nell Harrington,   445 W. 36th St., Apt. 1,   New York, NY 10018-6311
8580309     +Nese Serif,   16 Mountain Park Rd.,   Clifton, NJ 07013-1126
8584422      New ATA Acquistion, Inc.,   William A. Garrett,   101 World Drive,
             Peachtree City, GA 30269-6965
8584423      New ATA Investment, Inc.,   William A. Garrett,   101 World Drive,
             Peachtree City, GA 30269-6965
8583633     +New Hampshire Insurance Co.,   175 Water Street,   18th Floor,   New York, NY 10038-4976
8583736     +New Hampshire Insurance Co.,   70 Pine Street,   New York, NY 10270-0094
8585216      New Mexico Taxation and Revenue Dept,   UNCLAIMED PROPERTY OFFICE,   PO BOX 25123,
             SANTE FE, NM 87504-5123
8579585      New York Commissioner,   of Taxation and Finance,   NYS ASSESSMENT RECEIVABLES,   PO BOX 4127,
             BINGHAMTON, NY 13902-4127
8583442     +New York Life Insurance,   and Annuity Corporation,   Melissa Carlson,   51 Madison Avenue,
             New York, NY 10010-1603
8578786      New York State Corp tax,   NYS Estimated Corp Tax,   Albany, NY 12201-2094
8583609     +New York State Liquor Authority,   105 West 125th Street, 4th Flr,   New York, NY 10027-4444
8583487     +Newmark Knight Frank,   Daniel Katcher,,   125 Park Avenue,   NEW YORK, NY 10017-5690
8583488     +Newmark Knight Frank,   Daniel Katcher, Managing Director,   125 Park Avenue,,
             NEW YORK, NY 10017-5690
8578060      Newrest First Catering Ltd,   PO BOX 40416,   CENTRAL POST OFFICE,   LARNACA,,   CYPRUS
8577232      Newrest First Catering Ltd,   Plot No 28 off Spitex Rd, Accra-Tema,   Accra-Tema,,   GHANA
8581239     +Niakia Arrington,   159-10 71st Avenue, Apt. 8L,   Fresh Meadows, NY 11365-3075
8580442     +Nicholas J Cercone,   401 Poplar Ct,   Coraopolis, PA 15108-9028
8578561      Nicholas Smith,   Church Cottage, Merthyr Mawr,   Bridgend, Mid-Glamor,
             South Wales,  CF32 0LS,   UNITED KINGDOM
8579974      Nicholas Wright,   8049 PR7405,   Chandler, TX 75758
8579689     +Nicole Manes,   PO Box 10,   Breckenridge, CO 80424-0010
8584012     +Nicole Pryor,   2548 Esther Place,   Oceanside, NY 11572-1311
8576897      Ninatrans NV,   Benny Smets,   WETERBEEKSTRAAT 6,   3360 BIERBEEK,   03360,   BELGIUM
8581020     +Noble Capital Partners LLC,   Todd Demand,   31550 Northwestern Hwy,   Suite 101,
             Farmington Hills, MI 48334-2572
8582992     +Nola Aviation, LLC,   1516 Hackberry Ave,   Metairie, LA 70001-3318
8583700      Nomura Bond & Loan Fund,   Cynthia Yen,   309 W 49th St,   New York, NY 10019-7316
8583531     +Nomura Corp Research and Asset Mgmt Inc,   as Inv Advisor,   Stephen Kotsen,   309 West 49th St,
             New York, NY 10019-7316
8583532     +Nomura Corp Research and Asset Mgmt Inc,   as Inv Advisor,   Stephen Kotsen,
             309 West 49th Street, 19th Floor,   New York, NY 10019-7316
8583975     +Nomura Corp Research and Asset magmt Inc,   as Inv Advisor,   Stephen Kotsen,
             309 West 49th Street, 19th Floor,   Nre York, NY 10019-7316
8583530     +Nomura Corp and Asset Mgmt Inc,   as Inv Advisor,   Stephen Kotsen,   309 W. 49th St.,
             New York, NY 10019-7316
8583533     +Nomura Funds Ireland,   US High Yield Bond Fund,   309 West 49th Street, 19th Floor,
             New York, NY 10019-7316
8583534     +Nomura Multi Managers Fund,   Global High Yield Bond,   309 West 49th Street, 19th Floor,
             New York, NY 10019-7316
8583535     +Nomura Multi Managers Fund II,   US High Yield Bond,   309 West 49th Street, 19th Floor,
             New York, NY 10019-7316
8577837      Nomura Multi Managers Fund II,   US High Yield Bond,   Elaine Parker,   UGLAND HOUSE,
             GRAND CAYMAN,  KY1-1104,   Cayman Islands
8583536     +Nomura US Attractive Yield Corp Bond Fnd,   Nomura Corp Research and Asset Mgmt Inc.,
             as Inv Advisor,   Stephen Kotsen,   309 West 49th St,   New York, NY 10019-7316
8583537     +Nomura US Attractive Yield Corp Bond Fnd,   Nomura Corp Research and Asset Mgmt Inc.,
             as Inv Advisor,   Stephen Kotsen,   309 West 49th Street, 19th Floor,
             New York, NY 10019-7316
8583500     +Nomura US Attractive Yield Corporate,   Bond Fund Mother Fund,   420 Fifth Ave 6th Fl,
             New York, NY 10018-0938
8580901     +Norbert Cooley,   203 Long Drive,   Elkton, MD 21921-3692
8586041     +Nordam Corporate Offices,   P.O. Box 3365,   Tulsa, OK 74101-3365
8583928     +Norfolk Airport Authority,   2200 Norview Ave,   Norfolk, Va 23518-5897
8578657      Noriko Sisneros,   World Airways,   Fussa-Shi,   Tokyo,,   JAPAN
8578658      Noriko Sisneros,   World Airways,   Fussa-Shi Po Box 5,   TOKYO,,   JAPAN
8578648      Noriko Sisneros,   2196-59 Hinode Hirai,   Tokyo,  2196-59,   JAPAN
8584424      North American Airlines, Inc.,   William A. Garrett,   101 World Drive,
             Peachtree City, GA 30269-6965
8580994     +North Bay Aviation,   424 EXECUTIVE COURT N STE E,   FAIRFIELD, CA 94534-4105
8584755      North Carolina Department,   Of State Treasurer,   Unclaimed Property Program,
             Raleigh, NC 27603-1385
8584748     +North Carolina Department,   Of State Treasurer,   325 N. SALISBURY STREET,
             RALEIGH, NC 27603-1385
```

```
8584754      North Carolina Department,  Of State Treasurer,   UNCLAIMED PROPERTY PROGRAM,
             325 N SALISBURY ST,   RALEIGH, NC 27603-1385
8579702      North Central West Virgina Airport (PFC),  Glenda Jenkins,  Benedum Airport Authority,
             Bridgeport, WV 26330
8579356      +North Star Aerospace, Inc,  1307 West Valley Hwy N Unit 102,  Auburn, WA 98001-4110
8582165      +Northern Tool & Equipment Co,  6540 Tara Blvd,  Jonesboro, Ga 30236-1228
8577903      Northport Oy,  Helsinki Airport International Terminal,  HELSINKI,,  FINLAND
8577901      Northport Oy,  Helsinki Airport International Terminal,  HELSINKI,,  FINDLAND
8576894      Novotel Luxembourg Centre,  Oliver Quiddington,  35 Rue du laboiatoire,  01911,  LUXEMBORG
8586567      +Ntersect Network, Inc,  138 Bradshaw Park Dr,  Woodstock, GA 30188-3551
8585825      +Numara Software,  2202 N West Shore Blvd Ste 650,  Tampa, Fl 33607-5770
8585827      +Numera Software Services,  Novette Damico,  2202 N. Westshore Blvd., Suite 650,,
             TAMPA, FL 33607-5770
8585254      +Nuviana Lebowitz,  40 Morrow Ave Apt 7JN,  Scarsdale, NY 10583-8268
8585029      +O C TANNER RECOGNITION COMPANY,  KATIE KONSTANZER,  1930 SOUTH STATE STREET,
             SALT LAKE CITY, UT 84115-2311
8584970      +O C Tanner Recognition Company,  Katie Konstanzer,  1000 Old Roswell Lakes Pkwy Ste 200,,
             ROSWELL, GA 30076-8600
8585030      +O C Tanner Recognition Company,  Attention Contracts Department,  1930 South State Street,,
             SALT LAKE CITY, UT 84115-2311
8577992      O R TAMBO INTERNATIONAL AIRPORT,  AIRPORTS COMPANY SOUTH AFRICA LMTD,
             AIRPORTS COMPANY S AFRICA LMTD,  PRIVATE BAG X1,  KEMPTON PARK, GAUTENG 01627,
             SOUTH AFRICA
8577993      O R TAMBO INTERNATIONAL AIRPORT,  AIRPORTS COMPANY SOUTH AFRICA LMTD,
             KEMPTON PARK, GAUTENG,  01627,  SOUTH AFRICA
8585535      ++O REILLY AUTOMOTIVE INC,  P O BOX 1156,  SPRINGFIELD MO 65801-1156
             (address filed with court: OReilly Auto Parts,  233 S Patterson Ave,  Springfield, MO 65802)
8585031      +O.C. TANNER RECOGNITION COMP,  1930 SOUTH STATE STREET,  SALT LAKE CITY, UT 84115-2311
8585032      +O.C. TANNER RECOGNITION COMPANY,  1930 SOUTH STATE STREET,  SALT LAKE CITY, UT 84115-2311
8577943      O.O.G NIG LTD C&A PARTNERSHIP,  Suite H 343 Ikota Shopping Complex,  Ikota, Lagos,,  Nigeria
8580204      OAG WORLDWIDE,  75 REMITTANCE DRIVE,  CHICAGO, IL 60675-1570
8583995      +OAKLAND AVIATION MUSEUM,  PAMELA KRUSE-BUCKINGHAM,  8252 EARHART ROAD BLDG 621,
             OAKLAND, CA 94621-4548
8586342      ++++OAKLAND COUNTY INTERNATIONAL (PFC),  PFC REMITTANCE,  6500 PATTERSON PKWY,
             WATERFORD MI 48327-1683
             (address filed with court: OAKLAND COUNTY INTERNATIONAL (PFC),  PFC REMITTANCE,
             6500 HIGHLAND RD,  WATERFORD, MI 48327)
8583991      +OAKLAND INTERNATIONAL AIRPORT,  530 WATER STREET,  OAKLAND, CA 94607-3524
8586809      OASIS CLEANERS,  AL UDEIB AB
8584719      OASIS CLEANERS,  PRINCE SULTAN,
8577227      OASIS CLEANERS,  AL UDEIB AB,  Abu Nakhlah,,  Qatar
8585033      +OC Tanner,  1930 S. State Street,  Salt Lake City, UT 84115-2383
8585034      +OC Tanner,  Katie Konstanzer,  1930 S. State Street,  Salt Lake City, UT 84115-2311
8584763      OCCUPATIONAL HEALTH CENTERS, OF CALIFORNIA A MEDICAL CORP,  RANCHO CUCAMONG, CA 91729-3700
8581518      OCCUPATIONAL HEALTH CENTERS-ATL,  PO BOX 82730,  HAPEVILLE, GA 30354-0730
8585251      +OCCUPIED, LLC dba IDT JETS,  4000 BORDENTOWN AVE, SUITE 15,  SAYREVILLE, NJ 08872-2752
8584936      +OCON, DANIEL,  2 HARDING RD,  RONKONKOMA, NY 11779-3312
8582297      +OCON, JULIETTE,  2 HARDING ROAD,  LAKE RONKONKOMA, NY 11779-3312
8581563      +ODDO, PAUL,  2548 STURROCK DRIVE,  HENDERSON, NV 89044-8762
8580790      +ODNAKK, ANDERS,  6 CONSERVATION LANE,  DUXBURY, MA 02332-4239
8577287      ODOM, THERESA,  P.S.C. 78 BOX 6946,  APO, AE 96326,  Japan
8585634      +ODYSSEY AMERICA REINSURANCE,  Kaitlin Trinh,  300 First Stamford Place,
             Stamford, CT 06902-6735
8583583      +ODYSSEY REINSURANCE COMPANY,  C/O GUGGENHEIM PARTNERS - KAITLIN TRINH,  135 E 57TH ST 6TH FL,
             NEW YORK, NY 10022-2050
8577610      OFFICE DE L AVIATION CIVILE,  ET DES AEROPORTS,  DETUNIS CARTHAGE,,  TUNIS
8580247      OFFICE DEPOT,  JUDY EATON-SMITH,  PO BOX 633211,  CINCINNATI, OH 45263-3211
8580246      OFFICE DEPOT,  PO BOX 633211,  CINCINNATI, OH 45263-3211
8577014      OFFICE NATIONAL DE LAVIATION,  CIVILE,  HAITI
8578391      OFFICE NATIONAL DE LAVIATION,  P.O. BOX 1346,  PORT-AU-PRINCE,,  HAITI
8577015      OFFICE NATIONAL DE LAVIATION CIVILE,  CIVILE,  PO BOX 1346,  HAITI
8580147      +OFFICE TEAM,  12400 COLLECTIONS CENTER DRIVE,  CHICAGO, IL 60693-0124
8577103      OHME LABOR STANDARD INSPECTION OFFICE,  JAPAN FIELD CHECKS,  JAPAN
8577104      OHME SHAKAI HOKEN JIMUSHO,  JAPAN FIELD CHECK,  JAPAN
8577105      OHME TAX OFFICE,  JAPAN FIELD CHECK,  JAPAN
8578466      OHS MODELS,  NATWEST-38 CORP STREET,  ROTHERHAM, S6O 1NH,  ENGLAND
8583328      +OKAINE, SAMPSON,  63 SPRING BROOK ROAD,  NANUET, NY 10954-4423
8586451      +OLIVER RICHEY,  PO BOX 154,  WILLOW, AK 99688-0154
8584734      +OLIVIA BAJA,  12724 104TH AVE CT E,  PUYALLUP, WA 98374-5626
8582482      +OLIVIA HARVEY,  6031 GANNETDALE DRIVE,  LITHIA, FL 33547-3891
8584718      +OLUWADAMILOLA COKER,  3700 WILLOW CREEK ROAD # 7037,  PRESCOTT, AZ 86301-3721
8580888      +OLYMPIC AVIATION,  612 E. FRANKLIN AVE,  EL SEGUNDO, CA 90245-4111
8582082      +OMADELE LIVINGSTONE,  106-44 UNION HALL ST,  JAMAICA, NY 11433-2109
8578354      OMAN AIR Catering Business Unit,  Aaron Miles Claxton Gen Mgr - Catering,  P.O. Box 58,
             Muscat International Airport,  P.C. 111,,  Sultanate of Oman
8576891      +OMAN AIRPORTS MANAGEMENT CO,  PO Box 1707,  CPO SEEB,  00111,  OMAN
8583122      OMEGA AIRCRAFT LEASING CORP,  CARSTEN PETERSEN,  7330 OCEAN TERRACE,  MIAMI, FL 33141-2722
8581931      +OMEGA WORLD TRAVEL,  325 WHITE STREET,  JACKSONVILLE, NC 28546-6729
8586047      OMNI AIR INTERNATIONAL INC,  3301 NORTH SHERIDAN ROAD,  TULSA, OK 74115
8586046      OMNI AIR INTERNATIONAL INC,  72491,  3301 NORTH SHERIDAN ROAD,  TULSA, OK 74115
```

```
8586061   +OMNI AIR INTERNATIONAL INC.,   P.O.BOX 582527,   TULSA, OK 74158-2527
8580948   +OMNI LOGISTICS,   6302 OLD AIRPORT WAY,   FAIRBANKS, AK 99709-4605
8580721    OMNIGAS SYSTEMS, INC,   8686 NORTHWEST 58TH STREET,   DORAL, FL 33166-3306
8581192   +OMOWUNMI AKINWALE,   7945 GARDENGATE LANE,   FORT WORTH, TX 76137-1071
8584708   +ON BOARD CATERING,   P.O BOX 1471,   PORTSMOUTH, NH 03802-1471
8582141   +ON BOARD MEDIA INC.,   P.O. BOX 6,   JERICHO, NY 11753-0006
8581657   +ONE DAY SIGNS & GRAPHICS,   2026 HAU STREET,   HONOLULU, HI 96819-3257
8579080   +ONE FLEW SOUTH,   PO BOX 20905,   ATLANTA, GA 30320-0905
8581594   +ONE SOURCE AEROSPACE INC,   8001 WEST 26 AVE UNIT 3,   HIALEAH, FL 33016-2753
8580076    ONEIDA LTD,   JP MORGAN,   CHICAGO, IL 60603
8585277   +ONSITE INSTALLATION,   3348 GIBBONS LANE,   SCOTTDALE, GA 30079-1475
8585278   +ONSITE INSTALLATION,   3348 GIBBONS LANE,   SCOTTSDALE, GA 30079-1475
8585279   +ONSITE INSTALLATION,   LEON PULLIN,   3348 GIBBONS LANE,   SCOTTSDALE, GA 30079-1475
8580044   +ONTIC ENGINEERING & MANUFACTURING,   PO BOX 2424,   CHATSWORTH, CA 91313-2424
8578417    ONTOUR TRANSPORTATION SERVICE,   SEINESTRABE 1,   RAUNHEIM,  65479,   GERMANY
8577206    OPTIMIZED SYSTEMS & SOULTIONS LTD.,   UNIT 13 PRINCES PARK,   PRINCES WAY,   UNITED KINGDOM
8581367    OPTUM,   ATTN MN10-E133,   GOLDEN VALLEY, MN 55427
8581368   +OPTUM,   6300 OLSON MEMORIAL HWY,   GOLDEN VALLEY, MN 55427-4946
8581369   +OPTUM,   ATTN MN10 E133,   6300 OLSON MEMORIAL HWY,   GOLDEN VALLEY, MN 55427-4946
8580216    ORACLE USA INC.,   P.O. BOX 71028,   CHICAGO, IL 60694-1028
8586300   +ORDER OF MALTA-FEDERAL ASSOC.,   ATTN JOE DEMPSEY,   WASHINGTON, DC 20036
8586301   +ORDER OF MALTA-FEDERAL ASSOC.,   ATTN JOE DEMPSEY,   1730 M ST NW #403,
           WASHINGTON, DC 20036-4566
8586302   +ORDER OF MALTA-FEDERAL ASSOC.,   ATTN JOE DEMPSEY,   1730 M ST STE 403,
           WASHINGTON, DC 20036-4566
8585018    OREGON DEPT. OF REVENUE,   DEPT OF CONSUMER & BUSINESS SERVICES,
           DEPT OF CONSUMER AND BUSINESS SERVICES,   WORKERS COMPENSATION ASSESSMENTS SECTION,
           SALEM, OR 97309-0445
8578749    ORIENTAL SKY AVIATION SVC,   ROOM 1511-1512, KINEER INTL, NO. 226,
           ZHEWGZHOU, 45000, HANAN PROVIDENCE,   CHINA
8578750    ORIENTAL SKY AVIATION SVC,   NANCY.NAN@ORIENTAL-SKY.NET,   ROOM 1511-1512, KINEER INTL, NO. 226,
           ZHEWGZHOU, 45000, HANAN PROVIDENCE,   CHINA
8578748    ORIENTAL SKY AVIATION SVC,   ROOM 1511-1512, KINEER INTL, NO. 226,   HANAN PROVIDENCE,
           ZHEWGZHOU, 45000, P.R. CHINA
8578638    ORIX K.K.,   World Trade Center Bldg.,   2-4-1 Hamamatsu-cho,   Minato-ku,   Tokyo,  105-6135,
           Japan
8584099    ORLANDO AVIATION AUTHORITY,   SHARMAINE SMITH,   ONE AIRPORT BLVD,   ORLANDO, FL 32827
8585160   +ORLANDO SANFORD INTERNATIONAL,   3200 RED CLEVELAND BLVD.,   SANFORD, FL 32773-4207
8585161   +ORLANDO SANFORD INTL INC.,   3200 RED CLEVELAND BLVD,   SANFORD, FL 32773-4207
8581696   +ORPHEUS FUNDING LLC,   C/O BONY MELLON - KEVIN PRESTON,   601 TRAVIS ST 16TH FL,
           HOUSTON, TX 77002-3252
8585696   +ORTIZ DECORATING INC.,   2066 W PARK PLACE BLVD,   STONE MTN, GA 30087-3501
8578339    OSAN FOOD COURT,   BLDG 828,   OSAN,,   JAPAN
8577106    OSAN HOTEL,   JAPAN
8586813    OSCAR SUITE,   FOREIGN STATION VENDOR- JAPAN
8578342    OSTEND-BRUGES INTL AIRPORT,   NIEUWPOORTSESTEENWEG 889,   OSTEND, B 8400,   BELGIUM
8576948    OSTEND-BRUGES INTL AIRPORT,   NIEUWPOORTSESTEENWEG 889,   BELGIUM
8576949    OSTEND-BRUGES INTL AIRPORT,   CATHY LATTREZ,   NIEUWPOORTSESTEENWEG 889,   BELGIUM
8583769    OTIS ELEVATOR COMPANY,   P O BOX 13898,   NEWARK, NJ 07188-0898
8584066    OTTO INSTRUMENTS,   1441 VALENCIA PLACE,   ONTARIO, CA 91761-7639
8581318   +OUART, BRENTT,   2848 180TH AVENUE,   GHENT, MN 56239-1121
8578938   +OUTAGAMIE COUNTY AIRPORT,   AIRPORT MANAGER,   W6390 CHALLENGER DR STE 201,
           APPLETON, WI 54914-9119
8583350   #+OUTFITTER SATELLITE INC.,   2911 ELM HILL PIKE,   NASHVILLE, TN 37214-3719
8583351   #+OUTFITTER SATELLITE INC.,   KAREN HOBBS,   2911 ELM HILL PIKE,   NASHVILLE, TN 37214-3719
8583306   +OVERTON, SHARON,   727 BUCKHEAD TRAIL,   MT JULIET, TN 37122-4095
8584202   +OWEN SMITH,   79 COTTAGE ST,   PAWTUCKET, RI 02860-2299
8580900    Occupational Health Center of NJ,   Concentra,   PO Box 8750,   Elkridge, MD 21075-8750
8583898   +Occupied Renovations,   6730 Jones Mill Ct,   Norcross, Ga 30092-3623
8578676    Office de LAviation Civile-Tunis,   B.P. 137 ET147,   TUNIS,  01080,   TUNISIA
8578355    Office de LAviation Civile-Tunis,   15, Rue Kheireddine,   Pacha 1002,,   TUNISIA
8577611    Office de LAviation Civile-Tunis,   ET DES AEROPORTS,   DETUNIS CARTHAGE,,   TUNIS
8579117    Office of Commissioner of Insurance,   State of Georgia Government,   Atlanta, GA 30334
8579344    Office of Commissioner of Insurance,   PO Box 935467,   Atlanta, GA 31193-5467
8584772    Office of Unemployment Compensation,   Tax Services UCTS,
           Pennsylvania, Dept of Labor and Industry,   Bankruptcy & Compliance Unit,
           625 Cherry Street, Room 203,   Reading, PA 19602-1152
8581839   +Office of the Indiana Attorney General,   200 WASHINGTON ST,   INDIANAPOLIS, IN 46204-2794
8586504   +Office of the US Trustee Delaware,   Jane Leamy,   844 King St., Suite 2207,   LOCKBOX 35,
           Wilmington, DE 19801-3519
8580396    Ohio Division of Unclaimed Funds,   77 South High St., 20th Floor,   Columbus, OH 43215-6108
8581637   +Oirevlis Ruiz,   3222 Rossevelt St,   Hollywood, Fl 33021-5043
8584022   +Oklahoma State Treasurer,   2300 N. LINCOLN BLVD., ROOM 217,   OKLAHOMA CITY, OK 73105-4895
8586243   +Olaf Braren,   8412 Anamauka Lane,   Wake Forest, NC 27587-8044
8586240   +Olaf Schoknecht,   94-222 Anapau Place,   Waikele, HI 96797-5638
8581434   +Old Republic Insurance,   133 Oakland Avenue,   P.O. Box 789,   Greensburg, PA 15601-0789
8581425   +Old Republic Insurance Co.,   133 Oakland Avenue,   PO Box 789,   Greenburg, PA 15601-0789
8581429   +Olivia Vaden,   1117 Virginia St,   Greensboro, NC 27401-1410
8581093   +Omair Alam,   133-01 Sanford Ave, Apt 3H,   Flushing, NY 11355-3605
```

```
8578261      Oman Airports Management,   SEEB AIRPORT PC 111 AIRLINE OFFICES,   PO BOX 1707,
             PASSENGER TERMINAL BLDG 1ST FL,   MUSCAT,,   OMAN
8584943     +Omar Hall,   240-17 Mayda Rd.,   Rosedale, NY 11422-2319
8586048     +Omni Air International, Inc.,   3303 N. Sheridan Road,   Hangar 19,   Tulsa, OK 74115-2219
8579065     +Operation Babylift, Inc,   2262 Matthews St NE,   Atlanta, Ga 30319-3809
8582754     +Operation Homefront Georgia, Inc,   1220 Old Canton Rd,   Marietta, Ga 30062-4946
8584695      Oregon Department of State Lands,   Unit 18,   Portland, OR 97208-4395
8580512     +Orenstein Law Group, P.C.,   Rosa R. Orenstein,   8401 N Central Expressway, Suite 840,
             Dallas, TX 75225-4403
8578747      Oriental Sky Aviation Service Co Ltd,   ROOM 1511 1512 KINEER INTL NO 226,   JINSHUI ROAD,
             ZHEWGZHOU, HANAN PROVIDENCE 45000,   P.R. CHINA
8581785      Osvaldo Rodarte,   Houston, TX
8584631     +Otis Elevator Company,   John Paeth,   65 Fairchild Ave.,   PLAINVIEW, NY 11803-1709
8579087     +Overhead Door Company of Atlanta,   221 Armour Dr,   Atlanta, Ga 30324-3918
8585884     +Overhead Door of Tampa bay,   Debbie Lyngholm,   7701 Ann Ballard Rd,   Tampa, Fl 33634-2334
8580835     +P & R TRADING INCORPORATED,   1 MADISON ST,   EAST RUTHERFORD, NJ 07073-1667
8580836     +P & R TRADING INCORPORATED,   P-R@PRTRADING.COM,   1 MADISON ST,
             EAST RUTHERFORD, NJ 07073-1667
8583174     +P. KALESIS DBA WESTSIDE RESTAU,   101 S MAPLE AVE,   MILFORD, DE 19963-1951
8580202      P.A.F.,   2423 PAYSPHERE CIRCLE,   CHICAGO, IL 60674-2458
8582047     +P.A.T.I.,   P.O. BOX 30879,   JAMAICA, NY 11430-0879
8581523      PA DEPARTMENT OF REVENUE,   PO BOX 280425,   HARRISBURG, PA 17128-0425
8586528     +PACE AIRLINES INC.,   4001 N. LIBERTY STREET,   WINSTON SALEM, NC 27105-3811
8584115     +PACE ANALYTICAL SERVICES, Inc,   8 EAST TOWER CIRCLE,   ORMOND BEACH, FL 32174-8759
8582608     +PACHULSKI STANG ZIEHL & JONES,   10100 SANTA MONICA BLVD., 13TH FL,
             LOS ANGELES, CA 90067-4114
8582609     +PACHULSKI STANG ZIEHL & JONES,   JOHN LUCAS,   10100 SANTA MONICA BLVD., 13TH FL,
             LOS ANGELES, CA 90067-4114
8585114     +PACHULSKI STANG ZIEHL & JONES,   Pachulski Stang Ziehl & Jones,   John Lucas,
             150 California St., 15th Fl,   San Francisco, CA 94111-4554
8582217     +PACIFIC AERO TECH LLC,   23413 66TH AVE SE,   KENT, WA 98032-1800
8585206     +PACIFIC AIR INDUSTRIES,   2040,   2100 PENNSYLVANIA AVENUE,   SANTA MONICA, CA 90404-3927
8582577     +PACIFIC AVIATION CORP.,   380 WORLD WAY,   LOS ANGELES, CA 90045-5898
8586211     +PACIFIC AVIATION GROUP, LLC,   KIMBERLY SNYDER,   18499 PHANTOM WEST BLDG 17,
             VICTORVILLE, CA 92394-7967
8585014     +PACIFIC ORIENTAL,   PO BOX 504930,   SAIPAN, MP 96950-4311
8583255      PACIFIC SCIENTIFIC,   ELECTRO KINETICS DIVISION,   ELECTRO KINETICS DIVISION,   PO BOX 5214,
             MONTECITO, CA 93150-5214
8580148     +PACIFIC SCIENTIFIC COMPANY,   7123 COLLECTION CENTER DRIVE,   CHICAGO, IL 60693-0071
8585174     +PACO Plastics & Engineering Inc.,   8540 Dice Rd,   Santa Fe Springs, CA 90670-2510
8577526      PADELLAZZE S.R.L.,   VIA GARIBALDI 72,   CATANIA,,   ITALY
8578637      PAE IN JA,   PAE Shiba Building,   1-3-10 Shiba Koen, Minato-ku,   Tokyo, 105-0011,   Japan
8580015      PAETEC COMMUNICATIONS,   WENDY RICHARDSON,   6801 MORROSON BLVD,   THREE MICROSOFT CENTER,
             CHARLOTTE, NC 28211
8579838      PAETEC SERVICES,   PO BOX 1283,   BUFFALO, NY 14240-1283
8580203      PAFCO,   2423 Paysphere Circle,   Chicago, IL 60674-2458
8584075     +PAFCO LLC,   201 S. ORANGE AVE.,   ORLANDO, FL 32801-3484
8578644      PALACE HOTEL TACHIKAWA,   NORIKO SISNEROS,   2-40-15, Akebono-cho,   Tachikawa-shi,
             Tokyo, 190-0012,   Japan
8581230     +PALACIOS CLAUDIA,   867 LIBERTY PLACE,   FRANKLIN SQUARE, NY 11010-2400
8583078     +PAN AM INTL FLIGHT ACADEMY,   5000 NW 36TH STREET,   MIAMI, FL 33166-2763
8583079     +PAN AM INTL FLIGHT ACADEMY,   ERIC FREEMAN,,   5000 NW 36TH STREET,   MIAMI, FL 33166-2763
8583080     +PAN AM INTL FLIGHT ACADEMY,   GREGORY DARROW ORERIC FREEMAN,   5000 NW 36TH ST,
             MIAMI, FL 33166-2763
8583131      PAN AM INTL FLIGHT ACADEMY,   PO BOX 660920,   MIAMI, FL 33266-0920
8580424     +PANASONIC AVIONICS CORPORATION,   1405 BELT LINE RD SOUTH,   COPPELL, TX 75019-4949
8579665      PANASONIC AVIONICS CORPORATION,   22333 29TH DRIVE SE,   BOTHELL, WA 98021-7814
8578824     +PANDA EXPRESS INC #1248,   13444 MARRYWOOD COURT,   ALPHARETTA, GA 30004-5134
8577011      PANDAIR AIRLINE SERVICES,   379 SYNGROU AVENUE,   GREECE
8577307      PANDAIR AIRLINE SERVICES,   379 SYNGROU AVE,   ATHENS, 17564,   GREECE
8577308      PANDAIR LTD,   379 SYNGROU AVE,   ATHENS, 174 65,   GREECE
8583409     +PANKAJ SACHDEVA,   440 W 34TH STREET,   NEW YORK, NY 10001-2303
8586425     +PANORAMA FLIGHT SERVICE INC.,   67 TOWER ROAD,   WHITE PLAINS, NY 10604-1395
8583969     +PAPADOPOULOS ALEXANDER,   84 GREGORY BLVD,   NORWALK, CT 06855-2018
8581638      PAPPAS, GAYLE,   19100 N 50TH AVENUE,   HOLLYWOOD, FL 33021
8577376      PAPUA NEW GUINEA AIR SVCS LTD,   ANZ BANK,   ANZ BANK,   PO BOX 273,   BOROKO,,
             PAPUA NEW GUINEA
8578726      PARAGON GLOBAL FLIGHT SUPPORT,   CONCORDE HOUSE,   CONCORDE HOUSE,   LONDON GATWICK AIRPORT,
             WEST SUXXEX,   RH 0DW,   UNITED KINGDOM
8586819     +PARAMOUNT GEORGES,   NORIKO SISNEROS,   FOREIGN STATION VENDOR-JAPAN
8578373      PARIS DIRECTION GENERALE DE,   LAVIATION CIVILE,   PARIS,,   FRANCE
8585454     +PARKER HANNIFIN CORP,   300 MARCUS BLVD,   SMITHTOWN, NY 11788-2044
8582563      PARKING VIOLATIONS BUREAU,   COITY OF LOS ANGELES,   LOS ANGELES, CA 90030
8582564     +PARKING VIOLATIONS BUREAU,   COITY OF LOS ANGELES,   PO BOX 30420,   LOS ANGELES, CA 90030-0420
8580007      PARKS, JESSICA,   AMC BAGGAGE SERVICE CENTER,   CHARLESTON AFB, SC 29404
8580817     +PARSONS, CHARLES D.,   61 BAYMOR DR.,   EAST LONGMEADOW, MA 01028-2211
8579624     +PARTSBASE,   905 CLINT MOORE RD,   BOCA RATON, FL 33487-2802
8579622     +PARTSBASE.COM,   JAMES PERKINS,   7171 N FEDERAL HIGHWAY,   BOCA RATON, FL 33487-1612
8579745     +PAS INC.,   34 DELMAR DR,   BROOKFIELD, CT 06804-2401
8582184     +PAS TECHNOLOGIES INC,   1234 ATLANTIC STREET,   KANSAS CITY, MO 64116-4142
```

```
8578941    +PATRICIA FAIRBROTHER,   303 COLUMBUS DR,   ARCHBALD, PA 18403-1534
8583600    +PATRICIA HOGAN,   124 WEST 60TH STREET,   No 37M,  NEW YORK, NY 10023-7451
8586028    +PATRICK ARNELLO,   10620 PALISADES DR,   TRUCKEE, CA 96161-3112
8581776     PAUL BETTENCOURT,   TAX ASSESSOR COLLECTOR,   PO BOX 4622,   HOUSTON, TX 77210-4622
8577107     PAUL CRISOSTOMO,   JAPAN
8584650     PAUL DEMAND,   3588 OVELLA WAY,   PLEASANTON, CA 94566-3611
8584651     PAUL DEMAND CUSTODIAN FOR JACOB DEMAND,   3588 OVELLA WAY,   PLEASANTON, CA 94566-3611
8585244    #+PAUL KENNEDY CATERING,   P.O. BOX 2071,   SAVANNAH, GA 31402-2071
8585245    +PAUL KENNEDY CATERING 2005 (FIELD CK),   P.O. BOX 2071,   SAVANNAH, GA 31402-2071
8586820     PAUL LEVESQUE,   FOREIGN STATION VENDOR - JAPAN
8585952    +PAUL MILLER,   561 INNER CIRCLE,   THE VILLAGES, FL 32162-1125
8584846    +PAUL RAMPRASHAD,   95-64 113TH ST,   RICHMOND HILL, NY 11419-1111
8585421     PAUL RUECHEL,   6707 BRET LN W,   SHEPHERD, MT 59079-3930
8582123    +PAUL WILMOT,   PO BOX 878,   JAMESPORT, NY 11947-0878
8579562    +PAUL ZIPPERMAN,   1549 POSEN AVE,   BERKELEY, CA 94706-2524
8579563    +PAUL ZIPPERMAN,   1549 POSEN AVENUE,   BERKLEY, CA 94706-2524
8578165     PAX MONDIAL,   Sam Melesi,   107 New Bond Street,   London,,   ENGLAND
8583619    +PAYANO, TONY M.,   500 FT WASHINTON AVE,   NEW YORK, NY 10033-2004
8579736    +PAYERO, AWILDA C.,   831 LONGFELLOW AVE,   BRONX, NY 10474-4301
8585305    +PAYSCALE, INC,   MIKE HUJET,   542 1ST AVE S,   SEATTLE, WA 98104-2882
8581590    +PAZ AVIATION, INC.,   7455 WEST 2ND COURT,   HIALEAH, FL 33014-4301
8582978    +PC CONNECTION,   ELMER NEWSOME,   730 MILFORD RD,   MERRIMACK, NH 03054-4612
8584576     PC CONNECTION SALES CORP,   PO BOX 382808,   PITTSBURG, PA 15250-8808
8582288    +PCM COMPUTERS,   227 BAILEYS WAY,   LAGRANGE, GA 30241-6627
8582289    +PCM COMPUTERS,   JACK AUTREY JR,   227 BAILEYS WAY,   LAGRANGE, GA 30241-6627
8582211    +PDH SYSTEMS INC,   1133 CHASTAIN RD NW,   KENNESAW, GA 30144-5500
8577881     PDQ AIRSPARS LTD,   UNIT 3 THE FAIRGATE CENTRE,   HAMPSHIRE GB,  SP61LX,   UNITED KINGDOM
8584354    +PEACHTREE CITY PHYSICIANS GROUP,   1401 GEORGIAN PARK DR,   PEACHTREE CITY, GA 30269-6974
8584356    +PEACHTREE FLORIST INC.,   210 NORTHLAKE DRIVE,   PEACHTREE CITY, GA 30269-1437
8579889     PEACHTREE OFFICE FURNITURE,   PO BOX 152575,   CAPE CORAL, FL 33915-2575
8580023     PEAK 10, INC.,   DATA CENTER SOLUTIONS,   CHARLOTTE, NC 28273
8580024    +PEAK 10, INC.,   DATA CENTER SOLUTIONS,   8910 LENOX POINTE DRIVE SUITE A,
             CHARLOTTE, NC 28273-3432
8577297     PEARL LLEWELLYN,   21 ALENORE GARDENS,   ARIMA,,  TRINIDAD W INDIES
8581012    +PEERLESS AEROSPACE FASTNERS,   141 EXECUTIVE BLVD.,   FARMINGDALE, NY 11735-4721
8578878     PEGASUS AIRCRAFT MAINTENANCE,   BANK KEY BANK,   ACCOUNT 720121010311,   ANCHORAGE, AK 99502
8578877     PEGASUS AIRCRAFT MAINTENANCE,   BANK KEY BANK,   ANCHORAGE, AK 99502
8578879    +PEGASUS AVIATION SERVICES, LLC,   3901 OLD INTL AIRPORT RD,   ANCHORAGE, AK 99502-1076
8584774    +PEGGY KAUFMAN,   100 OLD REDDING ROAD,   REDDING, CT 06896-2205
8582048     PEI GENESIS INC,   JFK International Airport, Building 141,   Jamaica, NY 11430
8584827    +PEMBROOKE OCCUPATIONAL HEALTH,   2307 NORTH PARHAM ROAD,   RICHMOND, VA 23229-3163
8580588     PEMBROOKE OCCUPATIONAL HEALTH,   MARA STEWART,   DEPARTMENT 2603,   DALLAS, TX 75312-2603
8580587     PEMBROOKE OCCUPATIONAL HEALTH,   DEPARTMENT 2603,   DALLAS, TX 75312-2603
8585900     PEMCO WORLD AIR SERVICES,   4102 N WEST SHORE BLVD,   TAMPA, FL 33614-7763
8585843    +PEMCO WORLD AIR SERVICES INC,   GREG SNOW,   4102 N.WESTSHORE BLVD,   TAMPA, FL 33614-7763
8578496     PENAUILLE SERVISAIR CHILE S.A.,   AEROPUERTO ARTURO MERINO BENITEZ S N,
             CASILLA N 4 APTO PUDAHUEL,   SANTIAGO,,  CHILE
8577664     PENAUILLE SERVISAIR IRELAND LTD,   DUBLIN AIRPORT,   DUBLIN,,  IRELAND
8580128    +PENAUILLE SERVISAIR LLC,   2024 PAYSPHERE CIRCLE,   CHICAGO, IL 60674-0020
8580129    +PENAUILLE SERVISAIR USA INC.,   1552 PAYSPHERE CIRCLE,   CHICAGO, IL 60674-0015
8582218    +PENELOPE MOORE,   2531 SOUTH 248TH ST #934,   KENT, WA 98032-4086
8578097     PENTA HOTEL,   GROSSER BROCKHAUS 3,   LEIPZIG,,  GERMANY
8578084     PENTA HOTEL,   GROSSER BROCKHAUS 3,   LEIPZIG,  D 04103,   GERMANY
8578096     PENTA HOTEL,   GROBER-BROCKHAUS 3,   LEIPZIG,,  GERMANY
8578072     PENTAHOTEL LEIPZIG,   ALASTAIR THOMANN,   GROBER BROCKHAUS 3,   LEIPZIG,  04103,   GERMANY
8578103     PENTAHOTEL LEIPZIG,   ALASTAIR THOMANN,   GROBER BROCKHAUS 3,   LIEPZIG,  04103,   GERMANY
8580192     PENTON MEDIA,   24651 NETWORK PLACE,   CHICAGO, IL 60673-1246
8582397    +PEOPLES SHUTTLE SERVICE,   1216 NW FERRIS AVENUE,   LAWTON, OK 73507-6565
8577879     PERCIVAL AVIATION LTD,   SAPPHIRE HOUSE,   15 BARNES WALLIS RD,   HAMPSHIRE, PO15 5TT,
             UNITED KINGDOM
8581322    +PERFORM AIR INTERNATIONAL,   463 SOUTH HAMILTON CT,   GILBERT, AZ 85233-5521
8581323    +PERFORM AIR INTERNATIONAL,   DREW JACKSON,   463 SOUTH HAMILTON CT,   GILBERT, AZ 85233-5521
8581324    +PERFORM AIR INTL INC.,   463 S.HAMILTON,   GILBERT, AZ 85233-5521
8584873    +PERFORMANCE PLUS CONTRACTING,   6767 BLACK TWIG COURT,   RIVERDALE, GA 30274-2801
8581280     PERRONE AEROSPACE,   182A RIVERSIDE DRIVE,   FULTONVILLE, NY 12072
8581359    +PERRONE LEATHER APPAREL INC.,   48-50 SOUTH MAIN STREET,   GLOVERSVILLE, NY 12078-3810
8580804    +PERSAUD, ROGER ANTHONY,   24-31 92ND SREET,   EAST ELMHURST, NY 11369-1120
8579811    +PERSONAL TOUCH OFFICE SOLUTION,   335 MELROSE APT 2R,   BROOKLYN, NY 11237-1920
8583199    +PERSONNEL SYSTEMATIC INVESTIGATIONS,   PO BOX 930,   MINEOLA, TX 75773-0930
8586822     PET CARE CENTER,   FOREIGN STATION VENDOR-JAPAN
8579053    +PETER BROOKS,   1037 FAITH AVE,   ATLANTA, GA 30316-1501
8584428    +PETER CONROY,   572 MANOR LANE,   PELHAM, NY 10803-2433
8577588     PETER COOPER,   MAUSNARYLAAN,   COUNTY CLARE,,  IRELAND
8582855    +PETER G PHILLIPS,   100 RIALTO PLACE,   MELBOURNE, FL 32901-3055
8576920     PETER GUERIN,   16 PERIWINKLE LN,   DUNSTABLE BEDFORDSHIRE,  LU6 3NP,   UNITED KINGDOM
8582985    +PETER JAMES PHILLIPS,   ROBERT MASTROSIMONE,   8665 S TROPICAL TRAIL,
             MERRITT ISLAND, FL 32952-6809
8579890    +PETER RISKO,   14 SUNNY LANE,   CAPE MAY CT HOUSE, NJ 08210-1005
8583268    +PETER SISTARE,   115 BONNER LN,   MOORESVILLE, NC 28117-3506
8578701     PETROLOT,   J. GORDONA BENNETTA 2,   J GORDONA BENNETTA 2,   WARSZAWA POLSKA,  02 159,   POLAND
```

```
8586123    +PEXCO, LLC,   2405 SOUTH 3RD,   UNION GAP, WA 98903-1510
8585309    +PF FISHPOLE HOIST,  ARLENE MURPHY,   1505 S. 93 RD ST,   SEATTLE, WA 98108-5114
8584669     PF INDUSTRIES, INC.,  HARBOR ACTION INC,  166 ALICE RD,   PORT ANGELES, WA 98363-9405
8584482    +PHILADELPHIA INTL AIRPORT,   8375 ENTERPRISE AVE.,   PHILADELPHIA, PA 19153-3801
8577882     PHILLIP J. MAUD,   3 HILLTOP VIEW YATELEY,   HAMPSHIRE GU466L7,,   UNITED KINGDOM
8583245    +PHILLIPS MEDICAL SYSTEMS,   850-C LAKESIDE DR,   MOBILE, AL 36693-5116
8581418    +PHILLIPS MISSION, INC,   1021 WINFORD AVE,   GREEN BAY, WI 54303-4028
8581419    +PHILLIPS MISSION, INC,  BECKY LARSON,   1021 WINFORD AVE,   GREEN BAY, WI 54303-4028
8584614     PHILLIPS-VAN HEUSEN,   P.O. BOX 643156,   PITTSBURGH, PA 15264-3156
8583029     PHOENIX FUEL LLC,  WACHOVIA BANK N.A.,   MIAMI, FL 33131
8584558     PHOENIX SKY HARBOR INTL,   PO BOX 78235,   PHOENIX, AZ 85062-8235
8585928     PHS/MWA LLC,  DIVISION OF PHS MWA,   PO BOX 968,   TEMECULA, CA 92593-0968
8577326     PHUKET AIRLINES,  MR ARAM KHETHAM,COO,   1166/71 25TH-A FLOOR, LUMPINI TOWER BLDG,
            BANGKOK,  10120,  THAILAND
8577324     PHUKET AIRLINES,   1166/71 25TH-A FLOOR, LUMPINI TOWER BLDG,   BANGKOK,  10120,  THAILAND
8577325     PHUKET AIRLINES,  ARA KHETKAM,   1166/71 25TH-A FLOOR, LUMPINI TOWER BLDG,   BANGKOK,  10120,
            THAILAND
8578495     PHUKET AIRLINES ARA KHETKAM,   1166/71 25TH A FL,   1166/71 25TH A FL, LUMPINI TOWER BLDG,
            RAMA 4 THUNGMAHAMEK,  SANTHORN, BANGKOK 10120,  THAILAND
8584358    +PHYLLIS P MARTAUS,   107 CREEKSTONE BEND,   PEACHTREE CITY, GA 30269-2245
8580621    +PICL AVIATION,   12555 ORANGE DR,   DAVIE, FL 33330-4304
8582224    +PIEDMONT AVIATION COMPONENT SERVICES,  ALAN HAWORTH,   1031 EAST MOUNTAIN STREET,
            BUILDING #320,   KERNERSVILLE, NC 27284-7998
8582225    +PIEDMONT AVIATION COMPONENT SERVICES LLC,   1031 EAST MOUNTAIN ST, BLDG #320,
            KERNERSVILLE, NC 27284-7998
8583919    +PIEDMONT HAWTHORNE,  dba Landmark Aviation-ORF,   6101 Burton Station Rd Box 3,
            Norfolk, VA 23502-1857
8580040     PIEDMONT HAWTHRONE AVIATION,   NORFOLK DIVISION,   CHARLOTTE, NC 28275-2048
8577575     PILLO HOTEL ASHBOURNE,  MARION TIMS,  Ashbourne,Rath,Meath,   Co. Meath,,   Ireland
8585810    +PIRTEK EAST BAY,   1502 NORTH 34TH STREET,   TAMPA, FL 33605-5700
8577723     PIRTEK LEIPZIG,  FRANKENHEIMER STR. 26,   FRANKFURT,  04435,  GERMANY
8584773    +PIRTEK RED OAK,   PO BOX 339,   RED OAK, GA 30272-0339
8584600     PITNEY BOWES EASYPERMIT,  POSTAGE,   PITTSBURGH, PA 15250-7874
8584601     PITNEY BOWES EASYPERMIT POSTAGE,   PO BOX 371874,   PITTSBURGH, PA 15250-7874
8584602     PITNEY BOWES GLOBAL,   FINANCIAL SERVICES LLC,  ACCT NO 5535001,   PITTSBURGH, PA 15250-7887
8581436     PITT-GREENVILLE AIRPORT AUTHY,   AIRPORT MANAGER,   GREENVILLE, NC 27835
8583958    +PLASTIC CARD SYSTEMS, INC,   31 PIERCE STREET,   NORTHBORO, MA 01532-1938
8583959    +PLASTIC CARD SYSTEMS, INC,  ANTHONY BUSS,   31 PIERCE STREET,   NORTHBORO, MA 01532-1938
8582188    +PLATINUM TRANSPORTATION,  RICK TRAMMELL,   8709 N. MCDONALD AVE.,   KANSAS CITY, MO 64153-3663
8586038    +PNI WEST,   455 ANDOVER PARK EAST,   TUKWILA, WA 98188-7605
8585015    +POI AVIATION,   PO BOX 504930,   SAIPAN, MP 96950-4311
8583584    +POLICE & FIRE RETIREMENT SYSTEM,  OF THE CITY OF DETROIT,  C/O GUGGENHEIM PARTNERS,
            CATHERINE CHANTHARAJ,  135 E 57TH ST 6TH FL,   NEW YORK, NY 10022-2146
8578697     POLISH AIR NAVIGATION SERVICES,  UL WIEZOWA 8,   WARSAW,,  POLAND
8578698     POLISH AIRPORTS,  1 ZWIRKI & WIGURY STREET,   WARSAW,,  POLAND
8582191     POLSINELLI SHUGHART,  TWELVE WYANDOTTE PLAZA,   KANSAS CITY, MO 64105-1929
8582995    +POMERANZ, SUZANNE,   12 E. 86TH STREET,   MEW YORK, NY 10028-0506
8578081     PORSCHE LEIPZIG GMBH,  PORSCHESTRASSE 1,   LEIPZIG,  04158,  GERMANY
8584483    +PORT AUTHORITY NY/NJ - RENT,   PO BOX 95000,   PHILADELPHIA, PA 19195-0001
8584516     PORT AUTHORITY OF NY & NJ,   PO BOX 95000,   PHILADELPHIA, PA 19195-1517
8584518     PORT AUTHORITY OF NY & NJ,   PO BOX 95000-3020,   PHILADELPHIA, PA 19195-1556
8584517     PORT AUTHORITY OF NY & NJ,   PO BOX 95001,   PHILADELPHIA, PA 19195-1517
8584484    +PORT AUTHORITY OF NY & NJ - PFC,  PFC FUNDS,   PHILADELPHIA, PA 19195-0001
8584706    +PORT CITY AIR INC,   104 GRAFTON DRIVE,   PORTSMOUTH, NH 03801-7153
8580390     PORT COLUMBUS INTL AIRPORT,   46000 INTERNATIONAL GATEWAY,   COLUMBUS, OH 43219
8578732     PORT LOTNICZY WROCLAW S.A.,   54 530 WROCLAW,   UL SKARZYNSKIEGO 36,   WROCLAW,  54-530,
            POLAND
8585131    +PORT OF OAKLAND,  DEPT # 34377,   SAN FRANCISCO, CA 94139-0001
8585323     PORT OF SEATTLE ( FUEL),   PO BOX 34249-1249,   SEATTLE, WA 98124
8578070     PORTGROUND AIRCRAFT HANDLING,  POST-UND RECHNUNGSANSCHRIFT,   LEIPZIG,  04029,   GERMANY
8584696     PORTLAND INTL AIRPORT,  PORT OF PORTLAND,   PORTLAND, OR 97208-5095
8585207    +POST AGGRESSIVE CREDIT MASTER FUND LP,   1620 26TH STREET,   SUITE 6000N,
            SANTA MONICA, CA 90404-4074
8579323     POWELL GOLDSTEIN LLP,   PO BOX 198923,   ATLANTA, GA 30384-8923
8579281    +PPG AEROSPACE,  PRC DeSoto International, Inc.,   ATLANTA, GA 30353-4985
8580546    +PPG AEROSPACE,  DEPT 1059,   DALLAS, TX 75312-0001
8581823    +PPG INDUSTRIES, INC,   1719 HIGHWAY 72 EAST,   HUNTSVILLE, AL 35811-9660
8580200     PRATT & WHITNEY,   P.O. BOX 73295,   CHICAGO, IL 60673-7295
8576961     PRATT & WHITNEY CANADA,   1000 MARIE-VICTORIN,   CANADA
8580807    +PRATT & WHITNEY ENGINE LEASING LLC,  DEREK JOHNSTON,   400 MAIN STREET,   M/S 132-20,
            EAST HARTFORD, CT 06108-0968
8580810    +PRATT & WHITNEY GROUP,   400 MAIN STREET,   EAST HARTFORD, CT 06108-0968
8580812    +PRATT & WHITNEY GROUP,  DEBBIE TORREY,   400 MAIN STREET,   EAST HARTFORD, CT 06108-0968
8580813    +PRATT AND WHITNEY,  TOM DORIAN,   400 MAIN STREET,   EAST HARTFORD, CT 06108-0968
8579182    +PRECISION ACCESSORIES & INSTRUMENTS,   495 LAKE MIRROR RD,   ATLANTA, GA 30349-6058
8580862    +PRECISION COIL SPRING COMPANY,  KATHY MARIE WARE,   10107 ROSE AVENUE,
            EL MONTE, CA 91731-1801
8579841    +PRECISION DATA SYSTEMS,   6745 BASS CIRCLE,   BUFORD, GA 30518-1303
8583081    +PREFERRED AVIATION, INC,  MR GONZALEZ,   8470 NW 61ST STREET,   MIAMI, FL 33166-3338
8583082    +PREFERRED COMPOSITE SERV INC.,   8474 NW 61ST STREET,   MIAMI, FL 33166-3338
```

```
8577244     PREGEM COMPUTING LIMITED,   9 ORIEL CT,   OMEGA PARK,   ALTON HAMPSHIRE, GU34 2YT,   ENGLAND
8585861    +PREMIER BEVERAGE COMPANY, LLC,   6031 MADISON AVE,   TAMPA, FL 33619-9633
8585862    +PREMIER BEVERAGE COMPANY, LLC,   SHERRY HUSTON,   6031 MADISON AVE,   TAMPA, FL 33619-9633
8585863    +PREMIER BEVERAGE COMPANY, LLC,   SHERRY HUSTON X 19720,   6031 MADISON AVE,
             TAMPA, FL 33619-9633
8585691    +PREMIER EXPEDITERS INC.,   LISA BRYANT,   598 RED OAK ROAD,   STOCKBRIDGE, GA 30281-4366
8585692    +PREMIER EXPEDITERS, INC,   598 RED OAK RD,   STOCKBRIDGE, GA 30281-4366
8581301    +PREMIER METALS, INC,   1484 WEST 135th STREET,   GARDENA, CA 90249-2218
8586823     PRENCIES GARCIA WILLIAMS,   JAPAN FIELD OFFICE CHECKS
8577108     PRENCIES GARCIA WILLIAMS,   JAPAN FIELD OFFICE CHECKS,   JAPAN
8583047    +PRESTIGE TRANSPORTATION,   PO BOX 526522,   MIAMI, FL 33152-6522
8583048    +PRESTIGE TRANSPORTATION,   WILDA RODRIQUEZ,   PO BOX 526522,   MIAMI, FL 33152-6522
8582549    +PRESTO SALES & SERVICE INC.,   40-14 19 AVE,   LONG ISLAND CITY, NY 11105-1049
8580462     PREVENTURE, INC.,   MARK CORREIA,   2000 NOOSENECK HILL RD,   COVENTRY, RI 02816-6707
8586166    +PRICE AND PROF ENT. INC.,   MELWAIN SURETY BONDS,   VALLEY STREAM, NY 11581
8579337     PRICEWATERHOUSE COOPERS LLP,   PO BOX 932011,   ATLANTA, GA 31193-2011
8585296    +PRIKIOS, PARASKEVI,   4064 BRIARWOOD AVE,   SEAFORD, NY 11783-1513
8582270    #+PRIMARY OBJECT INC,   3011 COMMUNITY AVENUE,   LACRESENTA, CA 91214-3448
8582271    #+PRIMARY OBJECT INC.,   ALAN THOMPSON,   3011 COMMUNITY AVENUE,   LACRESENTA, CA 91214-3448
8583950    +PRIME AIR,   2275 NE 164TH ST,   NORTH MIAMI BEACH, FL 33160-3703
8585449    +PRIME AIR INC.,   7447 NORTH ST. LOUIS AVE.,   SKOKIE, IL 60076-4031
8580260    +PRIME FLIGHT AVIATION SERVICES,   PO BOX 643780,   CINCINNATI, OH 45264-3780
8583347    +PRIMEFLIGHT AVIATION SERVICES,   7135 CHARLOTTE PIKE,   NASHVILLE, TN 37209-5017
8585168    +PRINCESS CRUISE LINES LTD.,   24305 TOWN CENTER DRIVE,   SANTA CLARITA, CA 91355-4999
8580685    +PRINCIPAL FUNDS INC,   GLOBAL DIVERSIFIED INCOME FUND,   711 HIGH ST,
             DES MOINES, IA 50392-0001
8583501    +PRINTECH,   519 EIGHT AVENUE,   NEW YORK, NY 10018-4594
8585470    +PRINTEGRA,   5040 HIGHLANDS PKWY,   SMYRNA, GA 30082-5135
8585471    +PRINTEGRA CORP,   JIM OHARE,   5040 HIGHLANDS PKWY,   SMYRNA, GA 30082-5135
8581919    +PRISCILLA MOLLOY,   4 MARINA ROAD,   ISLAND PARK, NY 11558-1007
8585295    +PRIVATE JET SERVICES GRP, INC,   5 BATCHELDER RD,   SEABROOK, NH 03874-4402
8583910    +PRO POWER SOLUTIONS,   1745 CORPORATE DRIVE,   NORCROSS, GA 30093-6501
8584723     PRO-FUEL MGMT SERVICES,   BOB ROSE,   C/O ROBERT ROSE,   PT ST LUCIE, FL 34983
8585107     PRO-FUEL MGMT SERVICES,   101 FIRST STREET,   SAN FRANCISCO, CA 94105
8581682    +PROCTER, CHRISTOPHER,   497 JEWELED MESA COURT,   HORIZON CITY, TX 79928-7287
8583452    +PROFORMA BUSINESS CONCEPTS,   249 West 17th Street,   New York, NY 10011-5390
8579249     PROFORMA BUSINESS CONCEPTS,   227 SANDY SPRINGS PL NE,   ATLANTA, GA 30328-5918
8580254     PROFORMA BUSINESS CONCEPTS,   TERRY SIROKY,   PO BOX 640814,   CINCINNATI, OH 45264-0814
8579519    +PROGRESS SOFTWARE,   14 OAK PARK,   BEDFORD, MA 01730-1485
8582709    +PROGRESSIVE BUSINESS PUBLCTNS,   P O BOX 3019,   MALVERN, PA 19355-0719
8582708    +PROGRESSIVE BUSINESS PUBLICATI,   370 TECHNOLOGY DRIVE,   MALVERN, PA 19355-1315
8580689    +PROSPECT AIRPORT SERVICES,   2130 SOUTH WOLF ROAD,   DES PLAINES, IL 60018-1932
8583180    +PROSPECT INTL AIRPORT SERVICES,   423 BROADWAY #811,   MILLBRAE, CA 94030-1905
8583881    +PROSYS,   4900 AVALON RIDGE PARKWAY,   NORCROSS, GA 30071-1572
8583899    +PROSYS,   6575 THE CORNERS PARKWAY,   SUITE 300,   NORCROSS, GA 30092-3312
8583900    +PROSYS INFORMATION SYSTEMS,   6575 THE CORNERS PKWY,   NORCROSS, GA 30092-3312
8580545    +PS AIRLINE CONSULTING, LLC,   4828 CAPE CORAL DRIVE,   DALLAS, TX 75287-7229
8580771    +PSI MEDIA SUPPLIES, LLC,   4458 PEACHTREE LAKE DR,   DULUTH, GA 30096-3254
8578674    +PSS AVIATION HANDLING,   PMB-126 PO BOX 2500,   TRUIILLO ALTO, PR,   PUERTO RICO 00977-2500
8577024     PT. ANGKASA PURA I-,   KANTOR CABANG BANDAR UDARA,   INDONESIA
8584724     PUEBLO MEMORIAL AIRPORT,   MR. JAMES ELWOOD,   PUEBLO, CO 81001
8583355    +PUREWORKS INC DBA PURESAFETY,   1321 MURFREESBORO RD,   NASHVILLE, TN 37217-2626
8583356    +PUREWORKS, INC. DBA PURESAFETY,   DEREK JOHNSTON,   1321 MURFREESBORO PIKE,   SUITE 200,
             NASHVILLE, TN 37217-2673
8586508     Pachulski Stang Ziehl & Jones,   Peter J. Keane,   919 North Market St 17th Fl,   PO Box 8705,
             Wilmington, DE 19899-8705
8585113    +Pachulski Stang Ziehl & Jones,   John Lucas,   150 California St., 15th Fl,
             San Francisco, CA 94111-4554
8582216    +Pacific Aero Tech,   23413 66th Ave South,   Kent, WA 98032-1800
8586210    +Pacific Aerospace Resources,   and Technologies LLC,   Rick Ribich,   18200 Phantom West,
             Victorville, CA 92394-7971
8582578    +Pacific Aviation Corporation,   Jessica Lee,   380 World Way, Box S-31,
             Los Angeles, Ca 90045-5898
8579106    +Paetec Communications,   Mallie Nesheim,   Two Concourse Pkwy..,   Suite 450,
             ATLANTA, GA 30328-8162
8581175    +Palm Aerospace, LLC,   Dennis Farrell,   12935 Metro Pkwy, Ste 1,   Fort Myers, Fl 33966-8360
8581421    +Pam Witbro,   1650 Twin Lakes Circle,   Green Bay, WI 54311-5671
8582462    +Pamela DiBuono,   41 Bayview Avenue W,   Lindenhurst, NY 11757-6217
8583797    +Pamela Dopp,   270 Hearthstone Dr W,   Newnan, GA 30263-5633
8584352    +Pamela Gray,   121 Colonnade Dr,   Peachtree City, GA 30269-2756
8581422    +Pamela Witbro,   1650 Twin Lakes Circle,   Green Bay, WI 54311-5671
8583015    +Pan Am International Flight Academy,   Gregory Darrow,   5000 NW 36th St.,
             Miami, FL 33166-2763
8583016    +Pan Am Intl Flight Academy,   Gregory Darrow,   5000 NW 36th St.,   MIAMI, FL 33166-2763
8579666    +Panasonic Avionics Corporation,   22333 29th Drive SE,   Bothwell, WA 98021-7814
8585394     Panther II Transportation Inc,   dba Panther,   Jesse Brown,   Expedited Services, Inc.,
             Seville, OH 44273
8585395    +Panther II Transportation Inc,   dba Panther Expedited Services Inc,   Jesse Brown,
             4940 Panther Parkway,   Seville, OH 44273-8929
```

```
8586271     +Paralyzed Veterans of America,   New England Chapter,   Ronald W. Kent Sr.,
             c/o Spinnaker Asset Mgt Inc.,   3970 Post Rd, Ste 1,   Warwick, RI 02886-9235
8584100     +Pass Bureau Association,   Jeffory Jolly,   9955 Airtran Blvd,   Orlando, Fl 32827-5330
8585673     +Patricia Chiarelli,   41 Ray Street,   Staten Island, NY 10312-3703
8585674     +Patricia D Chiarelli,   41 Ray Street,   Staten Island, NY 10312-3703
8584881     +Patricia George,   PO Box 2059,   Riverview, FL 33568-2059
8583251     +Patricia Herron,   28 Cooper Dr,   Monroe, NY 10950-1501
8581171     #+Patricia Njogu,   292 B Myrtle Ave.,   Fort Lee, NJ 07024-4031
8585985     +Patricia Tunney,   711 Washington St,   Toms River, NJ 08753-6826
8581172     +Patricia Wandia Njogu,   1110 Keswick Place,   Fort Lee, NJ 07024-1616
8579618     +Patrick Barry,   P.O Box 1768,   Boca Raton, FL 33429-1768
8578268      Patrick Edward Munene,   PO Box 32256,   Nairobi, 00600,   KENYA
8578272      Patrick Edward Munene,   PO Box 32256,   Nairobi 0600,,   KENYA
8579509     +Patrick Frassetti,   1662 Bell Blvd.,   Bayside, NY 11360-1640
8579675     +Patrick Hicks,   12906 Night Shade Place,   Bradenton, FL 34202-2817
8578876     +Patrick Lynch,   2400 Highgate Circle,   Anchorage, AK 99502-7107
8584353     +Patrick Munene,   ATTN GSS Dir Ground Operations Svs,   101 World,
             Peachtree City, GA 30269-6965
8581114     +Patsy Malara,   432 N Lexington Dr,   Folsom, CA 95630-6532
8583979     +Paul Ceresia,   11 Crooked Stick Ct,   O Fallon, MO 63366-5557
8586408     +Paul Ducharme,   4355 South 3875 West,   Westhaven, UT 84401-9659
8586260     +Paul Graham,   PO Box 3536,   Waquoit, MA 02536-3566
8584009     +Paul Murphy,   No 20-6th Rd, PO Box 2075,   Ocean Bluff, MA 02065-2075
8581231     +Paul Nunez,   819 Palmetto Drive,   Franklin Square, NY 11010-4015
8582854     +Paul Uzialko,   3336 Meadowridge Dr,   Melbourne, FL 32901-8744
8582911     +Paul Uzialko,   Leonard Financial Group,   Jeffrey M. Leonard,
             2955 Pineda Plaza Way, Suite #104,   Melbourne, FL 32940-7306
8585728     +Paul Yeggy,   8021 NW 28th Place,   Sunrise, FL 33322-2408
8580233     +Paula Nelson,   2820 Weeping Willow Road,   Chula Vista, CA 91915-1681
8584355     +Peachtree City Volunteer Firefighters,   Assn PCVFA,   Chris Campbell,   105 N Peachtree Pkwy,
             Peachtree City, GA 30269-1732
8583893     +Peak 10 Data Center Solutions,   Matthew Searfoss,   2775 Northwoods Pkwy, NW,
             NORCROSS, GA 30071-1533
8579368     +Pearson VUE,   FLORIDA FINERPRINTING PROGRAM,   3131 S VAUGHN WAY,   AURORA, CO 80014-3511
8582219     +Penelope Moore,   2531 South 248th St, #A34,   Kent, WA 98032-4065
8579439     +Penniman & Browne, Inc.,   Rebecca Penniman,   6252 Falls Rd.,   BALTIMORE, MD 21209-2126
8578073      Pentahotel Leipzig,   Alastair Thomann, VP Operations,   Grosser Brockhaus 3,,
             LEIPZIG,  04103,   GERMANY
8580302     +Penton Media Inc and Subsidiaries,   Gabriel Balmes or Accts Rec.,   1300 E 9th St,
             Cleveland, OH 44114-1521
8584714     +Perimeter Door & Hardware Inc.,   Michelle Steel,   PO Box 776,   Powder Springs, GA 30127-0776
8584715     +Perimeter Door & Hardware Inc.,   Michelle Steel,   PO Box 776,
             Powder Springs, Georgia 30127-0776
8586452     +Perry Richey,   PO Box 154,   Willow, AK 99688-0154
8582079     +Petal Henville,   84-50 169th St., Apt #516,   Jamaica, NY 11432-2019
8584429     +Peter G Conroy,   Peter Conroy,   572 Manor Lane,   Pelham, NY 10803-2433
8582856     +Peter G Phillips,   c/o Robert Mastrosimone CFP,   Mastro Financial Services LLC,
             100 Rialto Pl Suite 736,   Melbourne, FL 32901-3072
8582983     +Peter G Phillips,   8665 S. Tropical Trail,   Merritt Island, FL 32952-6809
8582984     +Peter G Phillips,   Peter G Phillips,   8665 S. Tropical Trail,   Merritt Island, FL 32952-6809
8580291     +Peter Harron,   11340 Susans Point Drive,   Clermont, FL 34711-6308
8584962     +Peter Hubik,   1566 Steinbeck Dr,   Roseville, CA 95747-6901
8581287     +Peter Mason,   10110 SW 90th St,   Gainesville, FL 32608-8400
8579407     +Peter Pugsley,   4 Haynes Road,   Avon, CT 06001-2926
8583451     +Peter Schoels,   88 Washington Place, #4D,   New York, NY 10011-9142
8585676     +Peter Sistare,   238 Airport Rd.,   Statesville, NC 28677-4600
8586165     +Peter Urena,   28 Bayview Ave,   Valley Stream, NY 11581-1405
8580751     +Peter Wadsworth,   36 Massey Drive,   Dover, DE 19904-5881
8582237     +Peter Zepp,   118-18 Union Tpke., Apt. # 16 L,   Kew Gardens, NY 11415-1042
8580321     +Philip Baldwin,   16923 N Woodcrest Ct,   Colbert, WA 99005-9261
8583799     +Philip Beegle,   13 Velma Dr,   Newnan, GA 30263-1525
8583284     +Philip Kemp,   15 Normandy Pkwy.,   Morristown, NJ 07960-5717
8581040     +Philip Smith,   195 Creekside Trail,   Fayetteville, GA 30214-1346
8581568     +Phoenix,   2300 Dulles Station Boulevard, Suite 230,   Herdon, VA 20171-6351
8581569     +Phoenix,   Tim Sudduth,   2300 Dulles Station Boulevard,   Suite 230,   Herdon, VA 20171-6351
8584121     +Phoenix Composite Solutions, LLC,   Jill Deller,   5911 Mission Street,   Oscoda, MI 48750-1544
8578499      Phuket Airlines,   Ara Khetkam, COO,   1166/71 25th - A Fl, Lumpini tower,   BLDG, Rama 4,
             SATHORN, BANGKOK,  10120,   THAILAND
8578494      Phuket Airlines,   Ara Khetkam,   1166/71 25th - A Fl, Lumpini tower,
             BLDG, Rama 4 THUNGMAHAMEK,   SANTHORN, BANGKOK 10120,   THAILAND
8584357     +Phyllis Martaus,   107 Creekstone Bend,   Peachtree City, GA 30269-2245
8584781     +Physio-Control Inc,   Kari Lowe,   11811 Willows Road NE,,   REDMOND, WA 98052-2003
8582222     +Piedmont Aviation Component Services,   1031 East Mountain Street,,
             KERNERSVILLE, NC 27284-7998
8582223     +Piedmont Aviation Component Services,   1031 East Mountain Street,Building #320,,
             KERNERSVILLE, NC 27284-7998
8581366     +Pierre Givenchy,   1350 Golden Circle, #309,   Golden, CO 80401-3662
8583723      Pillsbury Winthrop Shaw Pittman LLP,   Mark N. Lessard, Matthew J. Oliver,
             Counsel of Revima APU SAS,   1540 Broadway,   New York, NY 10036-4039
8582049      Pinnacle Aircraft Parts,   JFK International Airport, Building 141,   Jamaica, NY 11430
```

```
8580899    +Polaris Development,   dba Polaris Logistics,   6675 Amberton Drive,   ELKRIDGE, MD 21075-6204
8580693    +Police and Fire Retirement System,   of the City of Detroit,   catherine chantharaj,
            908 Coleman A. Young Municipal Cente,   Detroit, MI 48226-3413
8586469    +Polsinelli PC,   Christopher A. Ward,   222 Delaware Avenue, Suite 1101,
            Wilmington, DE 19801-1621
8582050     Port Authority of NY and NJ,   Laura Garland,   JFK International Airport,   JAMAICA, NY 11430
8582051     Port Authority of NY and NJ,   Laura Garland,   JFK International Airport,
            Bldg. 14 Properties & Com,   JAMAICA, NY 11430
8584515     Port Authority of New York,   and New Jersey,   PO BOX 95000,   PHILADELPHIA, PA 19195-1517
8584705    +Port City Air,   Laurie Ann Downs/Accounting,   104 Grafton Dr,   Portsmouth, NH 03801-7100
8586262    +Portfolio Evaluations, Inc. (PEI),   Somerset Hills Corporate Ctr 4th Fl,   15 Indepen,
            Warren, NJ 07059
8586263    +Portfolio Evaluations, Inc. (PEI),   Mike Sasso,   Somerset Hills Corporate Ctr 4th Floor,
            15 Independence Blvd,   Warren, NJ 07059-2721
8586264    +Portfolio Evaluations, Inc. (PEI),   Mike Sasso,,   Somerset Hills Corporate Center,
            15 Independence B,   WARREN, NJ 07059-2721
8580809    +Pratt & Whitney Engine Leasing LLC,   Derek Johnston - General Manager,
            400 Main Street, M/X 132-20,,   EAST HARTFORD, CT 06108-0968
8580808    +Pratt & Whitney Engine Leasing LLC,   Attention Brian Pelan, Manager,   Lease Engine Program,
            401 Main Street,   M/S 131-43,   East Hartford, CT 06118
8580811    +Pratt & Whitney Group,   Tom Dorian,   400 Main Street,   East Hartford, CT 06108-0968
7339919    +Preferred Composite Services,   8474 NW 61 Street,   Miami, FL 33166-3338
8581841    +Premiere Credit of North America, LLC,   2002 Wellesley Blvd,   Indianapolis, IN 46219-2458
8582550    +Prest-O-Sales & Service Inc,   40-14 19th Ave,   Long Island City, NY 11105-1049
8584163    +Preston, Chad,   237 Beachway Dr.,   Palm Coast, FL 32137-8650
8582267    #+Primary Object, Inc.,   Alan Thompson,   3011 Community Ave.,,   LA CRESCENTA, CA 91214-3448
8580684    +Principal Fund Inc,   Global Diversified Income Fund,   Beth Graff,   711 High Street,
            Des Moines, IA 50392-0001
8584619     Printegra,   PO Box 644276,   Pittsburgh, PA 15264-4276
8584684    #+Pro-Fuel Management Services, Inc.,   Robert Rose,   5495 N.W. Evanston Avenue,
            PORT SAINT LUCIE, FL 34983-1453
8583049    +Professional Contractors Services, Inc,   Maritza Cruz/President,   5600 NW 36 St #110,
            Miami, Fl 33166-2787
8577937     Protea Hotel,   1 MOGAMBO CLOSE MARYLAND ESTATE,   IKEJA,,   LAGOS NIGERIA
8580498    +Prudential Asset Resources, Inc.,   2100 Ross Avenue, Suite 2500,   Dallas, TX 75201-6732
8583756    +Prudential Mortgage Capital,   100 Mulberry Street,   Gateway Center 4,   Newark, NJ 07102-4056
8583357    +Pureworks, Inc. dba Puresafety,   Customer Support,   1321 Murfreesboro Pike Ste. 200,
            NASHVILLE, TN 37217-2673
8578294     Q Catering Perth A Qantas Group Company,   Pam Ellis-Watt,   Affleck Road,   Newburn, WA 06104,
            Australia
8578380     Q Catering Perth A Qantas Group Company,   Pam Ellis-Watt,   41 Affleck Rd,   PERTH,,
            AUSTRALIA
8578407     QANTAS,   COMMONWEALTH BANK OF AUSTRALIA,   240 QYEEN ST BRISBANE QLD,
            QUEENSLAND,  BSB 064000,   AUSTRALIA
8582052     QC LUBRICANTS,   JFK International Airport, Building 141,   Jamaica, NY 11430
8582791    +QUADTECH,   5 CLOCK TOWER PL STE 210,   MAYNARD, MA 01754-2530
8582852    +QUALITY AIRCRAFT INTERIORS,   9365 NW 101 ST,   MEDLEY, FL 33178-1307
8582755    +QUALITY AIRCRAFT TOOLING,   1048 KING INDUSTRIAL DRIVE,   MARIETTA, GA 30062-2438
8582756    +QUALITY AIRCRAFT TOOLING,   Mike Wilson,   1048 KING INDUSTRIAL DRIVE,
            MARIETTA, GA 30062-2438
8583920    +QUALITY SUITES LAKE WRIGHT,   6280 NORTHAMPTON BLVD.,   NORFOLK, VA 23502-5590
8583250    +QUAYE, DEXTER T.,   405 EASTGATE DR.,   MONMOUTH JCT, NJ 08852-2614
8580255     QUENCH USA LLC,   PO BOX 644006,   CINCINNATI, OH 45264-4006
8583390    +QUEVEDO, RODOLFO,   446 CENTRAL PARK DR.,   NEW MILFORD, NJ 07646-2810
8585345     QWEST,   ACCT# 206-835-1970 986-37 OR,   SEATTLE, WA 98111-9255
8582579    +Qantas Airways, Ltd,   6080 CENTER DRIVE,   LOS ANGELES, CA 90045-1591
8582561    +Quinn Emanuel Urquhart & Sullivan, LLP,   865 S Figueroa St, 10th Floor,
            Los Angeles, CA 90017-5003
8582099    +R & A TRUCK & AUTO REPAIR,   148-27 GUY R BREWER BLVD,   JAMAICA, NY 11434-5615
8580625    +R & D CAULKING INC.,   6625 HWY 53 EAST,   DAWSONVILLE, GA 30534-6838
8583323    +R & S AIRCRAFT COMPANY,   7718 KRAFT AVENUE,   N. HOLLYWOOD, CA 91605-2917
8578209     R AERO UK LTD, ROYAL AERO TECHNICAL,   COMMERZBANK AG, MUNICH GERMANY,   MAXLRAINER STR 12,
            CLAUDIA MACLEOD,   MIESBACH, D-83714,   GERMANY
8578208     R AERO UK LTD, ROYAL AERO TECHNICAL,   CLAUDIA MACLEOD,   MAXLRAINER STR 12,
            MIESBACH, D-83714,   GERMANY
8582387    +R AND W ENTERPRISES USA INC,   RON LAROSE,   2628 COVE WAY,   LAWRENCEVILLE, GA 30044-4463
8583217     R M S,   8600 EVERGREEN BLVD.,   MINNEAPOLIS, MN 55433-6036
8585392    #+R MCCALL DBA MCCALLS HOME IMPROVEMENT,   ROSCOE MCCALL,   687 QUEENSTOWN RD,
            SEVERN, MD 21144-1218
8583402    +R&K PEST CONTROL INC.,   737 MAIN STREET,   NEW ROCHELLE, NY 10801-6860
8576955     R.A. Locacao de Veiculos LTDA,   Alex Sandro Vieira,   91 DOIS ST,   CAMPINAS SAO PAULO,
            BRAZIL
8585436    +R.T. TRAVEL,   C O EDWARD TAYLOR,   8730 GEORGIA AVE,   SILVER SPRING, MD 20910-3604
8584359    +RACHEL KNIGHT,   139 LONG LEAF,   PEACHTREE CITY, GA 30269-2149
8582192    +RACKET INFLIGHT TABLEWARE,   713 WALNUT,   KANSAS CITY, MO 64106-1615
8585068    +RACKSPACE,   TORY BEALL,   9725 DATAPOINT DR.,   SAN ANTONIO, TX 78229-2384
8585047    +RACKSPACE MANAGED HOSTING,   112 E. PECAN STREET,   SAN ANTONIO, TX 78205-1512
8583874    +RADIANT AVIATION SERVICES,   2041 NIAGARA FALLS BLVD.,   NIAGARA FALLS, NY 14304-1617
8580663     RADISSON HOTEL-STAPLETON PLAZA,   PLAZA,   DENVER, CO 80207
8580350    +RADISSON INN,   1645 NORTH NEWPORT ROAD,   COLORADO SPRING, CO 80916-2794
```

```
8579999    +RADISSON INN CHARLESTON,   5991 RIVERS AVE,   CHARLESTON, SC 29406-6016
8584430    +RAFAEL MACHUCA,   176 NW 106TH TERRACE,   PEMBROKE PINES, FL 33026-3929
8582146    +RAFAEL PABON JR,   924 BERGEN AVE,   JERSEY CITY, NJ 07306-3018
8585568    +RAINER FAMULLA,   220 HUNSTON WAY,   ST JOHNS, FL 32259-7295
8585569    +RAINER FAMULLA,   220 HUNTSTON WAY,   ST JOHNS, FL 32259-7295
8577719     RAINER REICHERT,   DIENSTLEISTUNGEN RUND UM,   FORSTHAUSSTR, 30 63303,   GERMANY
8584752     RALEIGH-DURHAM INTL AIRPORT,   MR BRANTLEY JOHN,   RALEIGH, NC 27623
8577109     RALPH BUXTON,   JAPAN
8578086    +RAMADA HOTEL LEIPZIG,   SCHONGAUER STRABE 39,   LEIPZIG, D-04329,   GERMANY
8582117     RAMADA PLAZA HOTEL,   JFK INTL AIRPORT,   JAMAICA, NY 11430-1613
8584847    +RAMJATTAN, DEOKIE,   107-10 120TH ST.,   RICHMOND HILL, NY 11419-2814
8577199     RAMNARINE SIEWDIAL,   HASARAT ROAD CUNUPIA LP # 4,   TRINIDAD
8577599     RAMNARINE, STEPHEN,   LP#4 HASARAT RD,   CUNUPIA,,   TRINIDAD & TOBAGO
8580008     RAMOS, JUDEN,   AMC BAGGAGE SERVICE CENTER,   CHARLESTON AFB, SC 29404
8586372    +RAMOS, RANDEE,   2003 CAMERON DRIVE,   WEST HAVEN, UT 84401-5102
8584139    +RAMSANAI, DEOPAUL,   104-22 103RD STREET,   OZONE PARK, NY 11417-2213
8578415     RAMSTEIN SPORTS LOUNGE GMBH,   KMC CENTER RAMSTEIN AFB,   RAMSTEIN,,   GERMANY
8580229    +RANDALL HANSEN,   PO BOX 546,   CHIMAYO, NM 87522-0546
8581420    +RANDALL MURDOCK,   1404 BRIQUELET ST,   GREEN BAY, WI 54304-3104
8582365     RANDSTAD,   ATTN CHRISTIAN SALISBURY,   LATHAM, NY 12110
8579146    #+RANDSTAD,   DIONNE GOODEN,   2015 South Park Place,   Atlanta, GA 30339-2089
8579258     RANDSTAD,   P.O. BOX 105046,   ATLANTA, GA 30348-5046
8581059    +RANDY RINEHART,   155 DRIFTWOOD TRL,   FAYETTEVILLE, GA 30215-7605
8577110     RANDY SCHMIDT,   JAPAN FIELD OFFICE CHECKS,   JAPAN
8582436    +RANGER AIR AVIATION LTD,   BRANDI FERGUSON,   2670 EDMONDS LN,   LEWISVILLE, TX 75067-6732
8579512    +RANI SPAS,   41-17 BELL BLVD,   BAYSIDE, NY 11361-2858
8586561    +RAPHAEL ROCAMORA,   38-05 65TH STREET APT 3H,   WOODSIDE, NY 11377-2872
8577642     RAPID ACCESS LLC,   PO BOX 38170,   DUBAI,,   UAE
8584767     RAPID CITY REGIONAL AIRPORT,   MR. HAGEN BRAD,   RAPID CITY, SD 577101-870
8580212     RAPID FORMS,   P O BOX 88042,   CHICAGO, IL 60680-1042
8579051    +RAPID TAXI,   55 MILTON AVE SE,   ATLANTA, GA 30315-2303
8582532    +RAPPOPORT, ERIC LEE,   522 EAST BEECH STREET,   LONG BEACH, NY 11561-3718
8583261    +RARE AVIATION SOLUTIONS,   125 BASHFORD DRIVE,   MOON TOWNSHIP, PA 15108-3860
8586027    +RASMUSSEN, FRANZ,   206 NORTH LAKE AVENUE,   TROY, NY 12180-6599
8585473    +RATHGEBER, JONATHAN,   1001 MASON TUCKER ROAD,   SMYRNA, TN 37167-5612
8586829     RAY DUNGCA,   FOREIGN STATION VENDOR - JAPAN
8581344    +RAYMOND LAPORTE,   RMD Maintenance and Engineering,   79-08 60th Street,
             Glendale, NY 11385-6021
8582912    +RAYMUNDO SISON,   Leonard Financial Group,   Jeffrey M. Leonard,
             2955 Pineda Plaza Way, Suite #104,   Melbourne, FL 32940-7306
8586187    +RAYMUNDO SISON,   125 RIVERMIST WAY,   VERO BEACH, FL 32963-3873
8586188    +RAYMUNDO SISON IRA,   125 RIVERMIST WAY,   VERO BEACH, FL 32963-3873
8580481    +RAYS CLEANING MDW,   DANA GRYMOVA,   2440 FOXTAIL CT,   CREST HILL, IL 60403-8909
8582766    +RBJK Marketing Inc,   dba Jan-Pro of Atlanta,   1341 Capital Cir, Suite 100,
             Marietta, Ga 30067-8718
8581282    +REACH TECHNOLOGIES,   2481 HILTON DR,   GAINESVILLE, GA 30501-6213
8580306    +READYJET AVIATION SERVICES,   TIMOTHY CORLEW,   P.O. BOX 300 2663 ROUTE9L,
             CLEVERDALE, NY 12820-0300
8580307    +READYJET INC,   2663 ROUTE 9L,   CLEVERDALE, NY 12820-9998
8584364    +REAL LIFE CENTER,   220 PARKADE CT , SUITE A,   PEACHTREE CITY, GA 30269-3074
8584365    +REAL LIFE CENTER,   CATHY BERGGREN,   220 PARKADE CT , SUITE A,   PEACHTREE CITY, GA 30269-3074
8579808    +REAVES, LATISHA,   1178 E 95TH STREET,   BROOKLYN, NY 11236-3901
8583902    +RECALL TOTAL INFORMATION MANAGEMENT,   JASON WEBER,   180 TECHNOLOGY PARKWAY,
             NORCROSS, GA 30092-2977
8580149    +RECALL TOTAL INFORMATION MANAGEMENT,   015295 COLLECTION CENTER DRIVE,   CHICAGO, IL 60693-0152
8580150    +RECALL-TOTAL INFORMATION MGMT,   015295 COLLECTIONS CENTER DRIV,   CHICAGO, IL 60693-0152
8578581     RECEIVER GENERAL FOR CANADA,   SPECIAL LEVIES DIVISION (ECS),   SPECIAL LEVIES DIVISION ECS,
             275 POPE RD STE 101,   SUMMERSIDE PE, PE CIN 6E7,   CANADA
8583022    +RECORD AIRCRAFT PARTS,   1777 NW 72 AVE,   MIAMI, FL 33126-1316
8582308    +RED THE UNIFORM TAILOR,   475 OBERLIN AVE. SOUTH,   LAKEWOOD, NJ 08701-7024
8584762    #+REDICARE CO.,   69 ORCHARD STREET,   RAMSEY, NJ 07446-1134
8577923     REED EXHIBITIONS LTD,   UNIT 3011 30/F THE CENTER,   HONG KONG,,   CHINA
8584594     REED SMITH LLP,   20 STANWIX ST, SUITE 1200,   PITTSBURGH, PA 15222-4899
8584985    +REED SMITH LLP,   PAUL D. FOGEL,   TWO EMBARCADERO CENTER,   SA FRANSICO, CA 94111-3823
8580293    +REED, RAYMOND D,   180 HAMPTON HILLS LANE,   STOCKBRIDGE, GA 30528-7726
8586428    +REEL CONTACT INC,   WILLIAM MATSON,   405 TARRYTOWN RD STE 1177,   WHITE PLAINS, NY 10607-1313
8585437     REEM AVIATION SECURITY,   CONSULTANTS LLC,   SILVER SPRING, MD 20910
8578782    +REFURBISHED OFFICE FURNITURE,   DIVISION OF CORPORATIONS,   ALBANY, NY 12231-0001
8585811    +REFURBISHED OFFICE FURNITURE,   1212 N. 39th ST,   TAMPA, FL 33605-5898
8581628    +REGAN ROBERT,   83 WINTER STREET,   HOLLISTON, MA 01746-1714
8586148    +REGENT AEROSPACE,   28110 W HARRISON PKY,   VALENCIA, CA 91355-4109
8577924     REGUS,   FRANK VAN BEMMEL,   66/F THE CENTER,   HONG KONG,,   CHINA
8579055    +REID GIBSON,   2179 BELVEDERE DR, NW,   ATLANTA, GA 30318-1700
8579757    +REISS WHOLESALE HARDWARE CO.,   975 GEORGIA AVE.,   BROOKLYN, NY 11207-8316
8585365     RELIABLE AIRCRAFT CLEANING,   SEATTLE, WA
8585464    +RELIABLE HYDRAULICS, INC,   2600 SOUTH COBB DR SE,   SMYRNA, GA 30080-1846
8584878    +REMY SANTIL,   6290 MOZART DR,   RIVERDALE, GA 30296-2317
8578275     RENAISSANCE HOTEL NAP MED.,   ALFONSO SARACO,   VIA PONTE DI TAPPIA 25,   NAPLES, 81021,
             ITALY
8578276     RENAISSANCE HOTEL NAPLES,   ALFONSO SARACO,   VIA PONTE DI TAPPIA 25,   NAPLES, 81021,   ITALY
```

```
8579248        RENE JAMES MEMORIAL GOLF TOURN,   DELTA AIRLINES DEPT 460,   ATLANTA, GA 30320-6001
8584798       +RENO-TAHOE AIRPORT AUTHORITY,   PO BOX 12490,   RENO, NV 89510-2490
8582552        RENTOKIL,   46-34 11TH ST,   LONG ISLAND CITY, NY 11101-5306
8578376        REPLIN FABRICS,   MARCH STREET MILLS,   PEEBLES,  EH45 8ER,   UNITED KINGDOM
8577566        REPUBLIC OF NAURU,   C AIRSERVICES AUSTRALIA,   PO BOX 231,   CIVIC SQUARE,  02608,   AUSTRALIA
8577182        REPUBLIC OF SOUTH AFRICA MINISTRY,   OF WORKS AND TRANSPORT,   BLOCK H4 ISANDO INDUSTRIAL PARK,
                 GEWEL ST,   SOUTH AFRICA
8577165        REPUBLIC OF THE PHILIPPINES,   AIR TRANSPORTATION OFFICE,   NAIA ROAD PASAY CITY,   PHILIPPINES
8577162        REPUBLIC OF THE PHILIPPINES,   AIR TRANSPORTATION OFFICE,   PHILIIPINES
8577995        REPUBLIC OF THE SUDAN,   CIVIL AVIATION AUTHORITY,   KHARTOUM,,   SUDAN
8577996        REPUBLIC OF THE SUDAN-use vendor80655,   CIVIL AVIATION AUTHORITY,   KHARTOUM,,   SUDAN
8581722       +REPUBLIC WASTE SERVICES,   10554 TANNER ROAD,   HOUSTON, TX 77041-7217
8578360        REPUBLICA DE PANAMA,   AUTORIDAD AERONAUTICA CIVIL,   PANAMA 5 PANAMA,,   PANAMA
8577478        REPUBLIQUE FRANCAISE,   DIRECTION DE LA NAVIGATION AER,   CADEX,,   FRANCE
8577479        REPUBLIQUE FRANCAISE,   DIRECTION DE LA NAVIGATION AER,   DIRECTION DE LA NAVIGATION AER,
                 AERIENNE,   CADEX,,   FRANCE
8586039        RESIDENCE INN MARRIOTT,   SEATTLE SOUTH/TUKWILA,   TUKWILA, WA 98188
8578670        RESIDENCE INN MARRIOTT,   17 READING COURT,   TORONTO, ON M9W 7K7,   CANADA
8583023       +RESIDENCE INN MIAMI INTL,   1212 NW 82ND AVENUE,   MIAMI, FL 33126-1814
8581316       +RESIDENCE INN-GERMANTOWN,   9314 POPLAR PIKE,   GERMANTOWN, TN 38138-8311
8585729       +RESULTS INC.,   12717 W. SUNRISE BLVD,   SUNRISE, FL 33323-0902
8585730       +RESULTS ebc, Inc.,   12717 W. SUNRISE BLVD, # 386,   SUNRISE, FL 33323-0902
8577527        REVIMA - APU SAS,   1 AVENUEDU LATHAM 47, BP 12,   CAUDEBEC EN CAUX,  76490,   FRANCE
8576980        REVIMA - APU SAS,   1 AVENUE DU LATHAM 47,   BP 12,   FRANCE
8577532        REVIMA - APU SAS,   1 AVENUE DU LATHAM 47,   Caudebec-en-Caux,,   FRANCE
8577528        REVIMA APU,   XAVIER MORNAND,   1, AVENUE DU LATHAM 47,   BP 12,   CAUDEBEC EN CAUX,  76490,
                 FRANCE
8577529        REVIMA APU SAS,   XAVIER MORNAND,   1, AVENUE DU LATHAM 47,   BP 12,   CAUDEBEC EN CAUX,  76490,
                 FRANCE
8585751       +REYES, RAMON,   207 MILLER PL,   SYOSSET, NY 11791-6716
8582750       +RGI - RAINBOW GRAPHICS,   SHANNON TILTON,   575 COMMERCE PARK DR,   MARIETTA, GA 30060-2721
8581133       +RGIS,   108-18 QUEENS BLVD.,   FOREST HILLS, NY 11375-4750
8580831       +RGL, Inc dba CEVA Freight, LLC,   Dustin Lelly,   3201 Centre Pkwy,   East Point, GA 30344-5754
8583735        RGTS,   P.O. BOX 4910,   NEW YORK, NY 10261-4610
8577111        RHEANA BRADSHAW,   JAPAN FIELD OFFICE CHECKS,   JAPAN
8585293       +RICCIARDI, JANET M.,   400 GLEN COVE AVE.,   SEA CLIFF, NY 11579-2100
8585710        RICE HULL SPECIALTY PRODUCTS,   1304 HWY 146 SPUR,   STUTTGART, AR 72160
8582175        RICELAND FOODS, INC,   GWEN WILKINS,   1 FLOYD ST, BLDG 39,   JONESBORO, AR 72401
8581621       +RICHARD A CUMMINGS,   9591 STAG RD,   HOLLAND, TX 76534-4077
8581943       +RICHARD AUSTIN,   627 11ST ST NORTH,   JACKSONVILLE BEACH, FL 32250-3570
8577112        RICHARD CADIZ,   JAPAN FIELD OFFICE CHECKS,   JAPAN
8577523        RICHARD CARR,   16 WOODRUSH GARDENS,   CARTERTON, OX 18-1 JE,   ENGLAND
8583800       +RICHARD GOLDSTEIN,   279 THE BOULEVARD,   NEWNAN, GA 30263-6254
8581216       +RICHARD ONAOLAPO,   PSC 477, BOX 6,   FPO, AP 96306-0001
8586218       +RICHARD R RASHER,   430 CLAIRMONT RD,   VILLANOVA, PA 19085-1706
8582775       +RICHARD SCOTT SPELLACY,   23 HALIFAX CT,   MARLTON, NJ 08053-2820
8579671      +++RICHARD STEPHEN HAYNES,   10849 BEVERLYGLEN AVE,   BOYNTON BEACH FL 33473-5003
                 (address filed with court: Richard Stephen Haynes,   10849 Beverly Glen Ave,
                 Boynton Beach, Fl 33473)
8584052        RICHARDET, NATHAN,   15106 EDNA ST,   OMAHA, NE 68138-6470
8586470        RICHARDS LAYTON & FINGER,   ONE RODNEY SQUARE,   WILMINGTON, DE 19801
8580021       +RICHARDS, JAMES,   6721 NEVHOFF LANE,   CHARLOTTE, NC 28269-1275
8584833        RICHMOND INTL AIRPORT,   FINANCE DEPT,   CAPITAL REGIONAL AIRPORT BOX A 3,
                 RICHMOND, VA 23231-5999
8579202       +RICK BEMIS COUNSELING SERV INC,   RICK BEMIS,   3619 SO FULTON AVE,   ATLANTA, GA 30354-1712
8584839       +RICKIE, SUSAN,   91-35 113TH STREET,   RICHMOND HILL, NY 11418-3027
8580772       +RICOH,   KEN HOLCOMB,   2450 COMMERCE AVE,   SUITE 100,   DULUTH, GA 30096-8910
8586365       +RICOH AMERICAS CORP,   5 DEDRICK PLACE,   WEST CALDWELL, NJ 07006-6304
8581941        RICOH AMERICAS CORP,   ATTN CUSTOMER SVC,   PO BOX 550599,   JACKSONVILLE, FL 32255-0599
8579677       +RICOH AMERICAS CORP,   930 38TH TERRACE EAST,   BRADENTON, FL 34208-7461
8580776       +RICOH USA, INC,   6700 SUGARLOAF PARKWAY,   DULUTH, GA 30097-4925
8580777       +RICOH USA, INC,   6700 SUGARLOAG PARKWAY,   DULUTH, GA 30097-4925
8578556        RIGHT AIR LTD.,   1 Brussels Blvd,   SOFIA,  01541,   BULGARIA
8582547       +RIGHT CLICK,   43-01 21ST STREET - SUITE 205A,   LONG ISLAND CITY, NY 11101-5023
8586832        RIKU KINJO,   FOREIGN STATION VENDOR - JAPAN
8578739        RISA MIYAMOTO,   YOKOTA,   YOKOTA,,   JAPAN
8578738        RISA MIYAMOTO,   24 HONCHO, FUSSA-SHI,   YOKOTA,,   JAPAN
8581599       +RISK INVESTIGATIONS INC.,   DBA RISK PROTECTIVE SERVICES,   325 DUFFY AVE,
                 HICKSVILLE, NY 11801-3644
8585442       +RITEC,   25 EAST EASY STREET,   SIMI VALLEY, CA 93065-7707
8578425        RITTERSHAUSMV-MARKETING GMBH,   THOMAS RITTERSHAUS,   STR.6 D-42853,   REMSCHEID,,   GERMANY
8584859       +RIVERA, PEDRO,   1712 SUMMERFIELD ST.,   RIDGEWOOD, NY 11385-8129
8583714        RIVERSIDE CONTRACTING LLC,   220 E 57TH ST APT 7E,   NEW YORK, NY 10022-2817
8583715        RIVERSIDE CONTRACTING LLC,   ELLIOT HERSKOWITZ,   220 E 57TH ST APT 7E,
                 NEW YORK, NY 10022-2817
8584367       +RK SMITHLEY,   111 TERRACE RIDGE,   PEACHTREE CITY, GA 30269-4027
8584368       +RK Smithley,   111 Terrane Ridge,   Peachtree City, GA 30269-4027
8584768        RLP UNIFORM INC.,   MARIO PERRETTI,   C/O PNC BANK TODD YOUNG,   RARITAN, NJ 08869
8582830       +RM & CL Famulla,   628 Boyle Lane,   McLean, VA 22102-1404
```

```
8577536        RM GROUND HANDLING SERVICES,   Rua Jose Alvaro de Melo No. 387,
               Piedade Jaboatao dos Guararapes,  CEP, PE 54400--380,   Brazil
8577961        RM GROUND HANDLING SERVICES,   RUA JOSE ALVARO DEMELO NO 387,   Jaboatao dos Guararapes,,
               BRAZIL
8581345       +RMD MAINTENANCE & ENGINEERING,   7908 60TH STREET,   GLENDALE, NY 11385-6021
8585695       +RMT Global Partners LLC,   Richard Tuttle,   1310 Rockbridge Rd, Suite F,
               Stone Mountain, GA 30087-3163
8584887       +ROANOKE REGIONAL AIRPORT,   PFC REMITTANCE,   5202 AVIATION DR,   ROANOKE, VA 24012-1143
8580613       +ROBBIE KAPLAN,   PO BOX 83,   DANVILLE, IN 46122-0083
8580733       +ROBERT BINNS,   4491 JENKINS WAY,   DOUGLASVILLE, GA 30135-1997
8577113        ROBERT DUNN,   JAPAN FIELD OFFICE CHECKS,   JAPAN
8582443       +ROBERT E NEIMAN JR TRADITIONAL IRA,   3920 NE 23RD TERRACE,   LIGHTHOUSE POINT, FL 33064-8010
8582444       +ROBERT E NEIMAN JR TRADITIONAL IRA,   Robert Nieman Jr.,   3920 NE 23rd Terrace,
               Lighthouse Point, FL 33064-8010
8580690       +ROBERT G PRESTON,   TODD DEMAND,   4215 Neff Ave,   Detriot, MI 48224-1414
8577114        ROBERT GARDNER,   JAPAN
8577763        ROBERT GHOKOSSIAN ( TAXI),   FRANKFURT,,   GERMANY
8580151       +ROBERT HALF MANAGEMENT RESOURCES,   RESOURCES,   12400 COLLECTIONS CTR DR,
               CHICAGO, IL 60693-0124
8580152       +ROBERT HALF TECHNOLOGY,   12400 COLLECTIONS CENTER DR,   CHICAGO, IL 60693-0124
8586217       +ROBERT L ARMOR,   2592 GRAYTON LOOP,   VILLA RICA, GA 30180-6702
8581890       +ROBERT L WILSON,   3672 HAMILTON,   IRVINE, CA 92614-6629
8584804       +ROBERT MICHAEL,   4190 HACKAMORE DR,   RENO, NV 89519-2993
8581061       +ROBERT PERRY,   325 HIGHGROVE DR,   FAYETTEVILLE, GA 30215-6528
8580692       +ROBERT PRESTON,   4215 NEFF AVE,   DETROIT, MI 48224-1414
8582430       +ROBERT RAYMOND LEWIS,   PO BOX 38,   LEMITOR, NM 87823-0038
8584660       +ROBERTA M MERCURIO,   808 CYPRESS BLVD, APT 501,   POMPANO BEACH, FL 33069-4087
8584919       +ROBERTS OXYGEN COMPANY INC.,   15830 REDLAND ROAD,   ROCKVILLE, MD 20855-2292
8581651       +ROBERTS TOURS & TRANS, INC,   680 IWILEI ROAD, SUITE 700,   HONOLULU, HI 96817-5392
8585720       +ROBEY JUNKINS,   178 CAROLINIAN DR,   SUMMERVILLE, SC 29485-6275
8578854       +ROBIN BLOOM,   7014 SALMON BEACH RD,   ANACORTES, WA 98221-8347
8584743       +ROBINSON, MATTHEW W.,   95-20 222ND STREET,   QUEENS VILLAGE, NY 11429-1334
8581811       +ROCK-IT CARGO USA, LLC,   1800 BYBERRY ROAD, STE 810,   HUNTINGDON VALLEY, PA 19006-3520
8578444        ROCKHAMPTON REGIONAL COUNCIL,   PO BOX 1860,   ROCKHAMPTON, QLD 04700,   ENGLAND
8578443        ROCKHAMPTON REGIONAL COUNCIL,   PO BOX 1860,   ROCKHAMPTON, QLD 04700,   AUSTRALIA
8582195        ROCKHURST UNVIVERSITY,   EDUCATION CENTER INC.,   KANSAS CITY, MO 64141-6107
8584604        ROCKWELL COLLINS,   PO BOX 360772,   PITTSBURGH, PA 15251-6772
8578420        ROCKWELL COLLINS UK LIMITED,   SUTTONS PARK AVENUE,   READING,  RG6 1LA,   UNITED KINGDOM
8582053        ROCKWELL COLLINS, INC.,   JFK International Airport, Building 141,   Jamaica, NY 11430
8579270        ROCKWELL COLLINS, INC.,   5159 SOUTHRIDGE PARKWAY,   ATLANTA, GA 30349-5966
8579870       +ROCKWELL COLLINS, INC.,   291 CAMPILLO AVE,   CALEXICO, CA 92231-3213
8579953       +ROCKWELL COLLINS-use 29988,   400 COLLINS ROAD,   CEDAR RAPIDS, IA 52498-0505
8579954       +ROCKWELL COLLINS-use 29988,   ALINA VAN TASSEL,   400 COLLINS ROAD,
               CEDAR RAPIDS, IA 52498-0505
8585557       +ROGEN FULLWOOD,   12227 MILBURN ST,   ST ALBANS, NY 11413-1053
8577680        ROGER A MUGGERIDGE,   49 ROCKS PARK RD,   UCKFIELD,   EAST SUSSEX, TN222AS,   UNITED KINGDOM
8583801       #+ROGER COOK,   22 BROWN RIDGE DRIVE,   NEWNAN, GA 30263-1851
8585723       +ROGGEMAN FAMILY REVOC TRUST,   12519 W PAINTBRUSH DR,   SUN CITY WEST, AZ 85375-3326
8580043        ROHR, INC./GOODRICH AEROSTRUCTURES,   P.O. BOX 905594,   CHARLOTTE, NC 28290-5594
8583859       +ROLAND B POWELL,   195 LAKE COVE APPROACH,   NEWNAN, GA 30265-5932
8583997       +ROLLS ROYCE ENGINE- OAKLAND,   7200 EARHART ROAD,   OAKLAND, CA 94621-4511
8577608        ROLLS ROYCE PLC,   ACCOUNTS RECEIVABLE,   PO BOX 31,   DERBY, DE24 8BJ,   ENGLAND
8582054        ROLLS ROYCE VIRGINIA,   JFK International Airport, Building 141,   Jamaica, NY 11430
8578035        ROLLS-ROYCE CANADA LIMITED,   9500 COTE-DE-LIESSE,   LACHINE, QC H8T 1A2,   CANADA
8579289        ROLLS-ROYCE NORTH AMERICA INC.,   P. O. BOX 1029350,   ATLANTA, GA 30368-2935
8582402       +ROLSTON, BRIAN,   602 NEWINGTON PLACE,   LEESBERG, VA 20176-2353
8577468        ROMATSA,   BANK ROMANIAN COMMERCIAL BANK,   BUCHAREST,,   IRELAND
8581525       +ROMERIZA, MIGUEL,   1170 E 22ND STREET APT #57,   HARRYVILLE, CA 95901-4024
8586836        RONALD CRUZ,   FOREIGN STATION VENDOR-JAPAN
8581241       +RONALD JARVI,   3039 E MAGILL AVE,   FRESNO, CA 93710-4926
8586374       +RONALD L BABULA JR,   125 NORTH BROAD ST APT 1,   WEST HAZLETON, PA 18202-2171
8584371       #+RONI PAPIAN,   2054 VILLAGE PARK DR,   PEACHTREE CITY, GA 30269-2988
8581507       +RONNIE D NORWOOD JR,   PO BOX 525,   HANOVER, MD 21076-0525
8578520        ROOMSEARCH 24,   ANDRE WILDE,   HALLESCHE STR 4,   SCHKEUDITZ,   04435,   GERMANY
8578519        ROOMSEARCH 24,   ANDRE WILDE,   HALLESCHE STR 4,   SCHKEUDITZ,   04435,   GERMANY
8586837        ROOMSEARCH24,   GERMAN CHECK ACCOUNT
8582268       +ROOSTER ANDYS,   600 COPELAND AVENUE,   LA CROSSE, WI 54603-2955
8582915       +ROSALIE H LAVISTA INHERITED IRA,   Leonard Financial Group,   Jeffrey M. Leonard,
               2955 Pineda Plaza Way, Suite #104,   Melbourne, FL 32940-7306
8586190       +ROSALIE H LAVISTA INHERITED IRA,   160 FOREST CAY,   VERO BEACH, FL 32962-4653
8586838        ROSALINDA GEGNER,   FOREIGN STATION VENDOR - JAPAN
8584372       +ROSE & REID DESIGN ASSOCIATES,   259 HIGHWAY 74 NORTH, SUITE 1,   PEACHTREE CITY, GA 30269-3562
8580922       +ROSEN PRODUCTS,   1020 OWEN LOOP S,   EUGENE, OR 97402-9197
8584946       +ROSENBERG & ASSOCIATES INC.,   CORPORATE HEADQUARTERS,   425 EAGLE ROCK AVE STE 201,
               ROSELAND, NJ 07068-1717
8581795       +ROTEM, SHY,   12 CECILIA COURT,   HOWELL, NJ 07731-1458
8583549       +ROTHSCHILD INC,   1251 AVENUE OF THE AMERICAS,   NEW YORK, NY 10020-1193
8580153       +ROTO-ROOTER SERVICES CO,   5672 COLLECTIONS CENTER DR,   CHICAGO, IL 60693-0056
8583621       +ROXANNE HAWKINS-MARSHALL,   1901 MADISON AVE,   NEW YORK, NY 10035-2700
8580976       #+ROY LINKNER,   200 Red Oak Rd,   Fairfield, CT 06824-1815
```

```
8578210        ROYAL AERO GMBH,   ROYAL AERO SERVICES,   MAXLRAINER STR 12,   MIESBACH, D-83714,   GERMANY
8578207        ROYAL AERO GMBH,   MAXLRAINER STR. 12,   MIESBACH, 83714,   GERMANY
8578457        ROYAL AERO LA ESPADANA HOTEL,   Avda de la Diputacion 150,   Rota, 11520,   Spain
8578211        ROYAL AERO SERVICES GMBH,   MAXLRAINER STR 12,   MIESBACH, D-83714,   GERMANY
8577643        ROYAL ASCOT APT,   ZONNEVELD 14,   DUBAI,,   UAE
8576950        ROYAL ASCOT APT,   CHRISTIAENS DURSIN,   ZONNEVELD 14,   8793 SINT ELOOIS VIJVE,   BELGIUM
8583032       +ROYAL CARIBBEAN CRUISES,   1050 CARIBBEAN WAY,   MIAMI, FL 33132-2028
8580799       +ROYAL CUP COFFEE,   436 SACO LOWELL RD,   EASLEY, SC 29640-3808
8579599       +ROYAL CUP COFFEE,   RHONDA RUSSELL,   PO BOX 170971,   BIRMINGHAM, AL 35217-0971
8579600       +ROYAL CUP INC.,   P.O. BOX 170971,   BIRMINGHAM, AL 35217-0971
8585208       +ROYAL MAIL PENSION PLAN,   1620 26TH ST.,   STE 6000N,   SANTA MONICA, CA 90404-4074
8576951        ROYAL PALACE,   ROBRECHTS,   BAKKERSTRAAT 77,   9160 LOKEREN,   BELGIUM
8578334        ROYAL PALACE,   BAKKERSTRAAT 77,   OOSTENDE,,   BELGIUM
8581625       +ROYAL WASTE SERVICES INC.,   187-40 HOLLIS AVENUE,   HOLLIS, NY 11423-2808
8578141        RRPF Engine Leasing Limited,   65 Buckingham Gate,   London, SW1E 6AT,   UK
8579818       +RS PAINTING,   57 HANCOCK STREET,   BROOKLYN, NY 11216-1901
8585280        RSC HOLDINGS 111, LLC,   GARY FRANKS,   6969 E GREENWAY PKWY, SUITE 200,   SCOTTSDALE, AZ 85254
8578593        RTG LOGISTICS LTD,   6TH FLOOR NO 14 LANE 345,   TAIPEI,,   CHINA
8578597        RTG LOGISTICS LTD,   6TH FLOOR NO 14 LANE 345,   TAIPEI TAIWAN,,   CHINA
8581863        RUBIN & LEVIN,   500 MARROTT CENTER,   INDIANAPOLIS, IN 46204-2161
8586841        RUCHIE EVANS,   JAPAN FIELD OFFICE CHECKS
8577115        RUCHIE EVANS,   JAPAN FIELD OFFICE CHECKS,   JAPAN
8578923       +RUDY DELACERDA,   2833 PETAR PLACE,   ANTIOCH, CA 94509-4517
8585948       +RUDYS INFLIGHT CATERING,   180 NORTH STREET,   TETERBORO, NJ 07608-1202
8581252       +RUNGE INTERNATIONAL, LLC,   ROB RUNGE,   1404 E LAS OLAS BLVD B2369,
                FT LAUDERDALE, FL 33301-2336
8578215        RUSSELL LACY,   15 ST GOVANS,   CLOSE,   MILTON KEYNES,   MK4 3AF,   UNITED KINGDOM
8577351        RUSSELL SADLER,   11 NURSERY FIELDS ACOL,   BIRCHINGTON KENT,   CT7 0JF,   UNITED KINGDOM
8577999        RUSSHANA FRANCIS,   32 TRAFALGAR RD,   KINGSTON,,   JAMAICA
8580275       +RUTH RAGSDALE,   737 PEACHERS MILL RD,   CLARKSVILLE, TN 37042-8424
8577116        RYAN DANG,   JAPAN FIELD CHECK,   JAPAN
8581331       +RYAN HARRISON,   1211 ASTER DRIVE,   GLEN BURNIE, MD 21061-2916
8580025       +RYAN HERCO,   10401 JOHN PRICE ROAD,   CHARLOTTE, NC 28273-4526
8584895       ##+RYAN INTERNATIONAL AIRLINES,   4949 HARRISON AVENUE,   ROCKFORD, IL 61108-7987
8585707       +RYAN SWARTZENDRUBER,   1303 SE PARAKEET LN,   STUART, FL 34994-3423
8577511        RYANS AVIATION SERVICE LTD,   6 BIRCHWOOD AVE MARCH,   Cambridgeshire,   PE15 -9 SB,
                UNITED KINGDOM
8577512        RYANS AVIATION SERVICE LTD,   DARRELL DOWARD,   6 BIRCHWOOD AVE MARCH,
                CAMBRIDGESHIRE,   PE15 9SB,   UNITED KINGDOM
8577510        RYANS AVIATION SERVICES LIMITED,   DARRELL DOWARD,   6 BIRCHWOOD AV,   MARCH,
                CAMBERIDGESHIRE,   PE15 -9 SB,   UNITED KINGDOM
8584592        RYNNS LUGGAGE,   P.O. BOX 4281,   PITTSBURGH, PA 15203-0281
8577117        RYOSO KOTSU K.K.,   JAPAN
8584360       +Rachel Murphy,   139 Long Leaf,   Peachtree City, GA 30269-2149
8584361       +Rachel R Murphy,   139 Long Leaf,   Peachtree City, GA 30269-2149
8580594       +Rackspace,   PO Box 730759,   Dallas, TX 75373-0759
8585048       +Rackspace Managed Hosting,   112 E Pecan St Ste 600,   San Antonio, Tx 78205-1573
8579201       +Radiant DBA Airgroup Express,   Chris Fisher/Rob Scott,   3311 Empire Blvd SW,
                Atlanta, GA 30354-2605
8581639       +Rafael Vidal,   6780 McClellan St,   Hollywood, FL 33024-1830
8584362       +Ralph Buxton,   ATTN WOA Manager, General Far East,   101 World Dr.,
                Peachtree City, GA 30269-6965
8585834       +Ralph Tomaino,   10941 North Blvd,   Tampa, FL 33612-6613
8582325       +Ramiro Murillo,   74 Drexel Ave,   Lansdowne, PA 19050-1303
8582807       +Ramon Santos,   323 Ermines Way,   McDonough, GA 30253-1908
8578900       +Randall Hatmaker,   752 Park Lane,   Andersonville, TN 37705-3322
8579694       +Randall Johnson,   10 Kaymac St,   Brentwood, NY 11717-6508
8579579       +Randall Paine,   545 Alderson Ave.,   Billings, MT 59101-5919
8584654       +Randall Reynolds,   2163 Swains Lock Ct,   Point Of Rocks, MD 21777-2014
8581058       +Randall Rinehart,   155 Driftwood Trail,   Fayetteville, GA 30215-7605
8584363       +Randstad,   MiChelle R. Smith,   448 Crosstown Drive,   PEACHTREE CITY, GA 30269-2915
8579257        Randstad,   MAIL CODE 5602,   ATLANTA, GA 30348-5046
8579174       +Randstad Work Solutions,   P.O.Box 105046,   Atlanta, GA 30348-5046
8586562       +Raphael Valdez Rocamora,   38-05 65th Street, Apt 3H,   Woodside, NY 11377-2872
8579473       +Raveena Persaud,   2792 Pitkin Ave.,   Brooklyn, NY 11208-3218
8584056       +Ray Thornton,   306 Pine Hill Road, P.O Box 205,   Oneco, CT 06378-0205
8581793       +Raymond Calascibetta,   160-49 86th St.,   Howard Beach, NY 11414-3031
8585603       +Raymond Marques,   1010 45th St N,   St Petersburg, FL 33713-5216
8586189       +Raymundo Sison IRA,   Jeff Leonard,   125 Rivermist Way,   Vero Beach, FL 32963-3873
8583901       +Recall Secure Destruction Services Inc,   Recall Total Information Management, Inc,
                Attn Debbie Garrett,   One Recall Center,   180 Technology Parkway,   Norcross, GA 30092-2977
8579044       +Recall Secure Destruction Services Inc,   Attn Suzanne N. Boyd,   Alston & Bird LLP,
                1201 West Peachtree Street, NW,   Atlanta, GA 30309-3424
8583903       +Recall Total Information Management,   Jason Weber, Phone- 770 776 1862,,
                180 Technology Parkway,,   NORCROSS, GA 30092-2977
8583904       +Recall Total Information Management Inc.,   Attn Debbie Garrett,   One Recall Center,
                180 Technology Parkway,,   Norcross, GA 30092-2977
8583905       +Recall Total Information Management, Inc,   Recall Total Information Management Inc.,
                Attn Debbie Garrett,   One Recall Center,   180 Technology Parkway,   Norcross, GA 30092-2977
```

```
8579045      +Recall Total Information Management, Inc,   Attn Suzanne N. Boyd,   Alston & Bird LLP,
              1201 West Peachtree Street, NW,   Atlanta, GA 30309-3424
8584877      +Reco Kelly,   1066 Basswood Ct,   Riverdale, Ga 30296-2222
8584188      +Redmonds Auto Parts,   8226 Baltimore Annapolis Blvd,   Pasadena, MD 21122-1238
8583443      +Reed Business Information,   Schnell Publishing,   360 Park Ave South,
              New York, NY 10010-1710
8577540       Reed Business Information Asia,   Evelyn Khoo,   The Signayure, 51 Changi Business Park,
              CHANGI,,   SINGAPORE
8584918      +Reem Aviation Security Consultants LLC,   5107 Crossfield Ct #3,   Rockville, MD 20852-2141
8582290      +Reem Aviation Security Consultants LLC,   227 BAILEYS WAY,   LAGRANGE, GA 30241-6627
8578006       Regie Des Voies Aeriennes,   Boite Postale L.754 Kin 31,   Kinshasa/N dolo, RDC,   CONGO
8576962       Regie Des Voies Aeriennes,   BOITE POSTALE L754 KIN 31,   COIN DES AV KABASELE TSHIAMALA,
              CONGO
8580784     ##+Regina Trussell,   2231 Peeler Rd,   Dunwoody, GA 30338-5230
8580492      +Reginald Mason,   4981 Karen Rd,   Dale City, Va 22193-4905
8578277       Renaissance Hotel NAP Med.,   Alfonso Saraco390817970199,   Via Ponte di Tappia25 81021,
              NAPLES,,   ITALY
8578274       Renaissance Hotel NAP Med.,   Alfonso Saraco,   Via Ponte di Tappia,   NAPLES,  80133,   ITALY
8580057      +Rene Henst,   1015 Marion Road,   Cheshire, CT 06410-3815
8580058      +Rene Johannes Henst,   1015 Marion Road,   Cheshire, CT 06410-3815
8584795      +Renee Harris,   6141 Saunders Street, Apt A12,   Rego Park, NY 11374-1016
8579183      +Renee Laughlin Brown,   430 Broadmore SQ,   Atlanta, GA 30349-7055
8583724      +Revima APU SAS,   Pillsbury Winthrop Shaw Pittman LLP,   Mark N. Lessard, Matthew J. Oliver,
              Counsel of Revima APU SAS,   1540 Broadway,   New York, NY 10036-4039
8577531       Revima APU SAS,   Attn Charlotte Aveline Pervez,   1, Avenue du Latham 47,   BP No 12,
              Caudebec-en-Caux, F - 7-6490,   France
8577530       Revima APU SAS,   Xavier Mornand33 0 2 35 56 36 04,   1, avenue du Latham 47 - B.P. 12,
              CAUDEBEC-EN-CAUX, 76490,   FRANCE
8586241      +Rhonda Chang-Schoknecht,   94-222 Anapau Place,   Waipahu, HI 96797-5638
8582326      +Rhonda Spencer-Sams,   290 Braddock Ave,   Lansdowne, PA 19050-1205
8585671      +Ricardo Glasse,   26 Ebbitts St.,   Staten Island, NY 10306-4804
8583851      +Richard Abt,   95 Ruth Drive,   Newnan, GA 30265-1339
8583852      +Richard Barth,   115 Creekside Way,   Newnan, GA 30265-6081
8582913      +Richard Bold, Cheryl Bold,   Leonard Financial Group,   Jeffrey M. Leonard,
              2955 Pineda Plaza Way, Suite #104,   Melbourne, FL 32940-7306
8584901      +Richard Bold, Cheryl Bold,   1720 Sun Gazer Drive,   Rockledge, FL 32955-6321
8584633      +Richard Brigham,   3305 San Simeon Way,   Plano, TX 75023-1107
8586230     ##+Richard D Malone,   dba Malone Consulting Services,   134 Mansion Ave,
              Voorhees, NJ 08043-1060
8584116      +Richard Dailey,   15 Sounders Trail Circle,   Ormond Beach, FL 32174-2459
8583853      +Richard Gough,   308 Pheasant Ridge,   Newnan, GA 30265-2746
8582815      +Richard Guatelli,   6132 Berkshire Rd,   McKinney, TX 75070-9116
8577269       Richard Hamilton,   PSC 103 BOX 4286,   APO, AE 09603,   Italy
8583854      +Richard Hendrix,   209 Portico Place,   Newnan, GA 30265-5915
8581109      +Richard Johnson,   PO Box 402,   243 Little Oak Is Dr,   Folly Beach, SC 29439-0402
8586831       Richard Johnson,   Ground Ops Rep
8582751      +Richard Lane,   3205 Ivory Trail,   Marietta, GA 30060-6368
8579066      +Richard Meeker,   1243 Star Drive NE,   Atlanta, GA 30319-3415
8582914      +Richard N Rakoff TTEE Ruth A Rakoff TTEE,   Leonard Financial Group,   Jeffrey M. Leonard,
              2955 Pineda Plaza Way, Suite #104,   Melbourne, FL 32940-7306
8582340      +Richard N Rakoff TTEE Ruth A Rakoff TTEE,   2503 Penasco Place,   Las Cruces, NM 88011-4318
8580278      +Richard Rhoades,   1521 Cedar Hill Road,   Clear Brook, VA 22624-1613
8583855      +Richard Rucker,   15 Quarry Lane,   Newnan, GA 30265-2775
8584687      +Richard Sosa,   419 Aqua Vista Lane,   Port St. Lucie, FL 34986-2644
8582776      +Richard Spellacy,   23 Halifax Ct,   Marlton, NJ 08053-2820
8581060      +Richard Stewart,   197 Porter Rd,   Fayetteville, GA 30215-3053
8584205      +Richard Walsh,   900 W Rim View Rd,   Payson, AZ 85541-4774
8585945      +Richard Young,   PO Box 360,   Tenants Harbor, ME 04860-0360
8586471      +Richards Layton & Finger PA,   Mark D Collins & L Katherine Good,   920 N King St,
              Wilmington, DE 19801-3300
8582704      +Rick Shultz,   823 Levi Bend,   Magnolia, Tx 77354-2581
8580773      +Ricoh,   Ken Holcomb, ph 770.250.5559,   2450 Commerce Ave., Suite 100,,
              DULUTH, GA 30096-8910
8582681      +Ricoh USA Inc,   Attn Bankruptcy Team,   Accounts Receivable Center,
              3920 Arkwright Rd. Suite 400,   Macon, GA 31210-1748
8582682      +Ricoh USA Inc,   Recovery & Bankruptcy Group,   3920 Arkwright Rd,   Macon, GA 31210-1731
8585325      +Riddell Williams P.S.,   Maria A Milano,   1001 - 4th Avenue Suite 4500,
              Seattle, WA 98154-1192
8578222       Ringquist, Mark,   PSC 76 BOX 7912,   APO AP 96319,   MISAWA,,   JAPAN
8580485      +Ripley Tools, LLC,   46 Nooks Hill Rd,   Cromwell, CT 06416-1562
8584366      +Risa Miyamoto,   ATTN WOA Manager, General Far East,   101 World Dr.,
              Peachtree City, GA 30269-6965
8579809      +Robbie Waite,   1534 E 94th Street,   Brooklyn, NY 11236-5243
8582760      +Robert Anderson,   619 Alexander Farms Lane SW,   Marietta, GA 30064-2593
8579518      +Robert Barber,   4125 Cambridge Trail,   Beavercreek, OH 45430-2309
8584102      +Robert Bowen,   11310 S Orange Blossom Trail,   PMB Box 210,   Orlando, FL 32837-9421
8578986      +Robert Bridges,   43254 Brownstone Ct,   Ashburn, VA 20147-5306
8585384      +Robert Brooks,   360 Lone Oak Drive,   Senoia, GA 30276-1621
8583856      +Robert Cardin,   74 Scenic Hills Dr,   Newnan, GA 30265-2796
8579926      +Robert Dierolf,   1660 Thomas Lane,   Carrollton, TX 75010-3240
```

```
8586040     +Robert Dougherty,   802 Timberlane Avenue,   Tullahoma, TN 37388-5621
8582610     +Robert F Meth, MD A Med Corp,   2080 Century Park East, Ste 810,   Los Angeles, CA 90067-2011
8581449     +Robert Ford,   10 Griffith Knoll Way,   Greer, SC 29651-2314
8584417      Robert Goehmann,   1015 Ridgefield Drive,   Peachtree City, GA 30269-2512
8584476     +Robert Gumula,   1344 Friendship St,   Philadelphia, PA 19111-4206
8580162     +Robert Half/Accountemps,   12401 Collects Center Dr.,   Chicago, IL 60694-0001
8586131     +Robert Hood,   8406 Pericles,   Universal City, TX 78148-2666
8583857    #+Robert Jarvis,   1812 Lakeside Way,   Newnan, GA 30265-3103
8579959     +Robert Koplitz,   6840 S. Adams Way,   Centennial, CO 80122-1804
8582428     +Robert Lewis,   P. O. Box 38, 25A Schmittle Road,   Lemitar, NM 87823-0038
8586512     +Robert Lutz,   611 Bluff Dr.,   Winchester, IN 37398-3820
8585213     +Robert McCabe,   116 Crescent Rd,   Santa Rosa Beach, FL 32459-3636
8583984     +Robert McMillan,   665 Kellogg Lane,   Oak Harbor, WA 98277-7716
8581238     +Robert Minor,   470 Woodlawn Rd,   Freeport, FL 32439-2511
8586598     +Robert Pirog,   516 Winding Creek Rd,   Yukon, OK 73099-4470
8580734     +Robert R. Binns,   4491 Jenkins Way,   Douglasville, GA 30135-1997
8582429     +Robert Raymond Lewis,   P O Box 38 25A Schmittle Road,   Lemitar, NM 87823-0038
8581629     +Robert Regan,   83 Winter Street,   Holliston, MA 01746-1714
8586555     +Robert Stuart,   741 Lucky Lady Dr,   Woodland Park, CO 80863-9099
8581891     +Robert Wilson,   3672 Hamilton,   Irvine, CA 92614-6629
8584661     +Roberta Mercurio,   808 Cypress Blvd, Apt. 501,   Pompano Beach, FL 33069-4087
8582999     +Roberto Ungo,   PO Box 025364, Vlpsal 4797,   Miami, FL 33102-5364
8583084     +Roberto Ungo,   8424 NW 56th Street,   Miami, Fl 33166-3327
8578127      Robrechts,   Bakkerstraat 77,   Lokeren, 09160,   BELGIUM
8578960     +Rocket Air Supply,   724 111th Street,   Arlington, TX 76011-7676
8582673     +Rockville Center Inn JFK,   Michael Morash,   415 Ocean Ave.,   LYNBROOK, NY 11563-3813
8582757     +Roderick Smith,   781 Barnes Mill Trace,   MARIETTA, GA 30062-3229
8584369     +Roderick Smith,   101 World Drive,   Peachtree City, GA 30269-6965
8584370     +Roderick Smith,   ATTN GSS Mgr Line and Heavy Materials,   101 World D,
              Peachtree City, GA 30269-6965
8585558     +Rogen Keran Fullwood,   122-27 Milburn Street,   St Albans, NY 11413-1053
8586445     +Roger King,   PO Box 205,   Williamson, GA 30292-0205
8583858     +Rolan Powell,   195 Lake Cove Approach,   Newnan, GA 30265-5932
8583041    #+Roland Moore,   6220 SW 84th St,   Miami, FL 33143-8028
8579763     +Romona Gonsalves,   28 Fountain Ave.,   Brooklyn, NY 11208-2502
8582238     +Ron Duschak,   125-05 84th Ave #5-F,   Kew Gardens, NY 11415-1918
8581200      Ron White Tax Assessor,   Collector Tarrant County,   P.O. BOX 961018,
              Fort Worth, Tx 76161-0018
8586373     +Ronald Babula,   125 North Broad St., Apt. #1,   West Hazleton, PA 18202-2171
8586483     +Ronald Cook,   2227 Henlopen Ave, Kiamenski Gardens,   Wilmington, DE 19804
8583878     +Ronald Hoover,   4464 Woodbridge Rd,   Niceville, FL 32578-2388
8586375     +Ronald Lee Babula,   125 North Broad St Apt No 1,   West Hazleton, PA 18202-2171
8580874     +Rosa Escalante Kagan,   601 Rudwick Avenue,   East Meadow, NY 11554-5327
8586191     +Rosalie H Lavista Inherited IRA,   Jeff Leonard,   160 Forest Cay,   Vero Beach, FL 32962-4653
8580650     +Rose Bouguyon,   28 Overton St.,   Deer Park, NY 11729-2707
8580651     +Rose Bouguyon,   Rose Bouguyon,   28 Overton St.,   Deer Park, NY 11729-2707
8579502     +Rosemary Alexander,   7022 Calumet St,   Baton Rouge, LA 70805-5512
8584373     +Rosica A Popivanova,   193 Twiggs Corner,   Peachtree City, GA 30269-1630
8584374     +Rosica Atanasova Popivanova,   193 Twiggs Corner,   Peachtree City, GA 30269-1630
8584375     +Rosica Popivanova,   193 Twiggs Corner,   Peachtree City, GA 30269-1630
8580277     +Ross Seabrooke,   11236 76th St,   Clarksville, MI 48815-9751
8579667     +Rotimi W Akinkuolie,   dba Supreme Transportation,   13111 9TH STREET,   BOWIE, MD 20715-3669
8583622     +Roxanne Hawkins-Marshall,   1901 Madison Ave., Apt. # 204,   New York, NY 10035-2728
8583860    #+Roy Morello,   1200 Newnan Crossing Blvd. East,   Unit 1332,   Newnan, GA 30265-1584
8579723     +Roy Williams,   2866 Marion Ave #L-4,   Bronx, NY 10458-2941
8578852      Royal Ascot (Dermul OST),   Dursin-Christiaens,   SINT-ELOOIS-VIJVE,  08793,   BELGIUM
8578553      Royal Ascot (Dermul OST),   Dursin-ChristiaensZonneveld 14,   SINT-ELOOIS-VIJVE,  08793,
              BELGIUM
8578761      Royal Ascot, 9L,   Agence Dermul/ Katia Angillis,   Zeedijk 138 Bus 28,   Oostende,  B-8400,
              Belgium
8584449    #+Royal Flush Septic Tank Srv,   Chad Youngren,   3795 Opelika Rd,   Phenix City, AL 36870-2347
8578130      Royal Mail Pension Plan BeachPt,   Aaron Tremalio / Mark Porrazzo,
              Lloyds Chambers, 1 Portsoken Street,   London, E1 8HZ,   United Kingdom
8578128      Royal Palace (Dermul OST),   Robrechts,   LOKEREN, 09160,   BELGIUM
8578129      Royal Palace (Dermul OST),   RobrechtsBakkerstraat 77,   LOKEREN, 09160,   BELGIUM
8577994      Russell Sadler,   11 Nursery Fields Acol, Birchington,   Kent, CT7 0JF,   ENGLAND
8586259     +Ruth Caperna,   2093 Willow St.,   Wantagh, NY 11793-4220
8577764      Ruth Chapman,   SCHULSTRASSE 17,   FRANKFURT,  FRANKFURT,,   GERMANY
8583258     +Ryan Gaddis,   16280 6765 Rd,   Montrose, CO 81401-7618
8583401     +Ryan Reese,   44025 N 44th Lane,   New River, AZ 85087-5931
8577514      Ryans Aviation Services Limited,   Darrell Doward,   Ryans Aviation Services Limited,,
              CAMBRIDGESHIRE,  PE159SB,   UNITED KINGDOM
8577513      Ryans Aviation Services Limited,   Darrell Doward,   Ryans Aviation Services Limited,
              6 Birchwood Av March,   CAMBRIDGESHIRE,  PE159SB,   UNITED KINGDOM
8585425     +Rye Thompson,   13 Big Trail,   Sherman, CT 06784-2611
8579605     +S BYLER DBA SPECIALTY CREATION,   SCOTT BYLER,   5493 SCOUT CREEK DR,
              BIRMINGHAM, AL 35244-3943
8579610     +S BYLER DBA SPECIALTY CREATION,   SCOTT BYLER,   5493 SCOUT CREEK DR,
              BIRMINGHAM, AL 35244-3943
8583648     +S I T A,   500 FIFTH AVENUE,   NEW YORK, NY 10110-0002
```

```
8585986      S&H INVENTORY SERVICES,   220-B COMMONS WAY,   TOMS RIVER, NJ 08755
8578025      S. Sathiyamoorthi Shanmugam,   Block F-02-12 Desa Rejang,   Persiaran Rejang/Taman,
             Kuala Lumpur,  53300,   MALAYSIA
8581538      +S.A.A. LOGISTICS, INC.,   527 TOWNLINE ROAD,   HAUPPAUGE, NY 11788-2833
8585604      +S.A.S. SECURITY LOCK & KEY,   803 34TH ST,   ST PETERSBURG, FL 33713-6539
8577584      S.C. AIC HANDLING S.A.,   CONSTANTA INTERNATIONAL AIRPORT,   MIHAIL KOGALNICEANU,
             CONSTANTA, J13/2290/2,   ROMANIA
8577585      S.C. AIC HANDLING S.A.,   CONSTANTA INTERNATIONAL AIRPORT,   4TH T VLADIMIRESCU ST,
             MIHAIL KOGALNICEANU,  CONSTANTA,,   ROMANIA
8580154      +SABRE INC.,   7285 COLLECTION CENTER DRIVE,   CHICAGO, IL 60693-0072
8586376      +SABRINA BABULA,   125 NORTH BROAD ST,   Apt 1,   WEST HAZLETON, PA 18202-2171
8585529      +SAERA ELLIN,   1103 CAMROSE CT,   SPRING, TX 77373-2237
8581304      +SAFE STREET USA,   DORIS LEWIS,   5305 RAYNOR ROAD,   GARNER, NC 27529-6997
8586472      +SAFEGUARD WORLD INTERNATIONAL,   NICK STANTON,   1209 ORANGE STREET,   TRUST CENTER,
             WILMINGTON, DE 19801-1120
8584751      +SAFEGUARD WORLD INTL (SGWI),   8020 ARCO CORPORATE DRIVE,   RALEIGH, NC 27617-2037
8584874      +SAFELITE AUTOGLASS,   7930 HWY # 85, UNIT A,   RIVERDALE, GA 30274-3902
8579123      +SAFETECH USA,   4780-A BAKERS FERRY ROAD,   ATLANTA, GA 30336-2237
8579124      +SAFETECH USA,   JOSH HARRIS,   4780-A BAKERS FERRY ROAD,   ATLANTA, GA 30336-2237
8586183      +SAFETY OPERATING SYSTEMS LLC,   212 ROUTE 94,   VERNON, NJ 07462-3324
8586184      +SAFETY OPERATING SYSTEMS LLC,   212 ROUTE 94, SUITE 2E,   VERNON, NJ 07462-3324
8586185      +SAFETY OPERATING SYSTEMS LLC,   JANET CERNIGLIA,   212 ROUTE 94,   VERNON, NJ 07462-3324
8580077      SAFRAN ELECTRONICS USA, INC.,   21342 NETWORK PLACE,   CHICAGO, IL 60603
8585132      +SAGE ACCPAC INTERNATIONAL INC.,   FILE NUMBER 73365,   PO BOX 60000,
             SAN FRANCISCO, CA 94160-0001
8581896      +SAGE SOFTWARE,   6561 IRVINE CENTER DR,   IRVINE, CA 92618-2118
8586168      +SAGE-POPOVICH, INC.,   LAVONNE SCOTT,   1851 HAYES LEONARD RD,   VALPARAISO, IN 46385-6011
8581389      +SAGEM AVIONICS, INC,   2802 SAFRAN DRIVE,   GRAND PRAIRIE, TX 75052-8187
8577224      SALEM FREIGHT INTERNATIONAL,   MOHAMED P KUNHALI,   PO BOX NO 44256,   ABU DHABI,,   UAE
8585039      SALT LAKE CITY DEPARTMENT,   OF AIRPORTS,   SALT LAKE CITY, UT 84114-5550
8585040      SALT LAKE CITY DEPT OF AIRPORTS,   CASSIE FAIRBOURN,   PO BOX 145550,
             SALT LAKE CITY, UT 84114-5550
8585042      SALT LAKE CITY INTL AIRPORT(PFC),   Finance and Admin Division,   Salt Lake City, UT 84114-5550
8586339      +SAMS, MICHAEL J.,   7929 HUNTERS GLENN,   WATAUGA, TX 76148-1317
8579203      +SAMSON TRAILWAYS,   3745 ZIP INDUSTRIAL BLVD SE,   ATLANTA, GA 30354-2936
8583861      +SAMUEL ABT,   95 RUTH DRIVE,   NEWNAN, GA 30265-1339
8585887      +SAMUEL CRUZ,   7141 HOLLOWELL DR,   TAMPA, FL 33634-1090
8584376      +SAMUEL TROTT,   101 WORLD DRIVE,   PEACHTREE CITY, GA 30269-6965
8585123      +SAN FRANCISCO AIRPORT COMM.,   P.O. BOX 7743,   SAN FRANCISCO, CA 94120-7743
8585127      +SAN FRANCISCO INTERNATIONAL AIRPORT,   DIANA CHOW,   P.O. BOX 8097,
             SAN FRANCISCO, CA 94128-8097
8585128      SAN FRANCISCO INTL AIRPORT,   ATTN JOHN MARTIN,   SAN FRANCISCO, CA 94128
8583862      +SAN IRELAND,   91 BEACON CREST,   NEWNAN, GA 30265-5586
8585142      SAN JOSE INTL AIRPORT,   FINANCE AND ACCOUNTING,   1701 AIRPORT BLVD,   SAN JOSE, CA 95110-1206
8577841      +SAN JUAN AVIATION,   P.O. BOX 1368,   GUAYNABO STATION, PR 00970-1368,   PUERTO RICO
8578379      SANDANA DASSH,   SRI NIBONG SATU 19-3-1 LAVINIA APT,   PENANG,  11900,   MALAYSIA
8584793      +SANDIE ARNOTT - TAX COLLECTOR,   555 COUNTY CENTER,   REDWOOD CITY, CA 94063-1665
8582253      +SANDRA HARDING,   PO BOX 5070,   KINGSTON, NY 12402-5070
8582922      SANDRA HARDING,   21 LOWER EIGHT MILE ROAD,   MELBOURNE, KY 41054
8582923      #+SANDRA HARDING,   3741 EIGHT MILE RD,   MELBOURNE, KY 41059-9569
8582924      SANDRA HARDING,   21 LOWER EIGHT MILE ROAD,   MELBOURNE, KY 41059
8578929      SANDRA TACHENY,   PSC 2 BOX 14898,   APO, AE 09012-0149
8585698      +SANDRAMARA OTOOLE,   25051 GREEN MOUNTAIN TERRACE,   STONE RIDGE, VA 20105-5529
8585162      +SANFORD AIRPORT AUTHORITY-ORLANDO,   MICHELLE C GIOIELLI,   1200 RED CLEVELAND BLVD,
             SANFORD, FL 32773-4202
8582974      +SANSANO, DAMIEN,   72 NORTHRIDGE AVE,   MERRICK, NY 11566-1928
8584840      +SANTANA, ERNESTO,   88-25 132ND STREET,   RICHMOND HILL, NY 11418-2808
8579834      +SANTANA, LUIS E.,   129 RHODE ISLAND ST.,   BUFFALO, NY 14213-2148
8583638      +SANTANA, MARCOS,   10 HILLSIDE AVENUE,   NEW YORK, NY 10040-2217
8584740      +SANTOS, DOMINADOR,   89-22 214TH ST.,   QUEENS VILLAGE, NY 11427-2330
8579557      +SARA SKINNER,   PO BOX 476,   BELTON, TX 76513-0476
8586380      +SARAH A JONES,   712 PARTRIDGE AVE,   WEST HEMPSTEAD, NY 11552-3808
8579184      #+SARAH CALCAGNI,   3055 SABLE TRAIL,   ATLANTA, GA 30349-8317
8585967      +SARAH GUZOWSKI,   42 WESTVIEW CT,   TIFFIN, OH 44883-3545
8579780      +SARAH HILL,   999 WILLOUGHBY AVE. #2D,   BROOKLYN, NY 11221-2768
8580659      +SARAH NWIBA,   1300 BUENA VISTA DR,   DENTON, TX 76210-3824
8585226      SARASOTA MANATEE APRT AUTHY,   DIRECTOR OF FINANCE,   6000 AIRPORT CIR,
             SARASOTA, FL 34243-2105
8580155      +SARGENT AFTERMARKET SERV.,   BOX 13534,   CHICAGO, IL 60693-0001
8581750      +SARMED ERICK SHAMMAS,   8734 PLEASANTBROOK DRIVE,   HOUSTON, TX 77095-3140
8578340      SAS GROUND SERVICES NORWAY AS,   BANK SKANDINAVISKA ENSKILDA BANKEN SEB,   OSLO,,   NORWAY
8578393      SATA AIR ACORES,   AV INFANTE D. HENRIQUE,   PORTUGAL,,   PORTUGAL
8579204      +SATAIR USA INC.,   3993 TRADEPORT BLVD,   ATLANTA, GA 30354-3731
8580590      SATAIR USA INC.,   Dept 3163,   PO BOX 123163,   DALLAS, TX 75312-3163
8580589      SATAIR USA INC.,   PO BOX 123163,   DALLAS, TX 75312-3163
8585237      +SATCOM DIRECT, INC.,   PO BOX 372667,   SATELLITE BEACH, FL 32937-0667
8577118      SATOMI TOKESHI,   JAPAN
8586848      SATOMI TOTESHI,   JAPAN FIELD CHECK
8577119      SATOMI TOTESHI,   JAPAN FIELD CHECK,   JAPAN
8586849      SATSUKI URASAKI,   NORIKO SISNEROS,   FOREIGN STATION VENDOR-JAPAN
```

```
8582128        SAUDI ARABIAN AIRLINES,   DISTRICT FINANCE OFFICE,   JAMIACA, NY 11430
8582129        SAUDI ARABIAN AIRLINES,   EDGARD,   DISTRICT FINANCE OFFICE,   JAMIACA, NY 11430
8577963        SAUDI ARABIAN AIRLINES,   POST OFFICE BOX 167,   JEDDAH,  21231,   SAUDI ARABIA
8586851        SAUL MEDRANO II,   FOREIGN STATION VENDOR-JAPAN
8581013       +SAUNDERS VERONICA A.,   26 LEANORE DRIVE,   FARMINGDALE, NY 11735-5520
8584735       +SAURS, LOUIS,   13409 108TH AVE CT EAST,   PUYALLUP, WA 98374-3024
8586583       +SAYEGH, DANNY,   138 BEECH ST,   YONKERS, NY 10701-4306
8578717        SAYWELL INTERNATIONAL,   AVIATION CENTRE,   AVIATION CENTRE,   DOWNLANDS BUSINESS PARK,
                 WEST SUSSEX,  BN14 9LA,   UNITED KINGDOM
8578716        SAYWELL INTERNATIONAL,   AVIATION CENTRE,   WEST SUSSEX,  BN14 9LA,   ENGLAND
8577472        SC CARGO ROMENA TOUR,   ADRESA STR. VARELOR NR 34,   BUCURESTI,,   ROMANIA
8577469        SC MENZIES AVIATION ROMAINIA SA,   CALEA BUCURESTILOR HWY NO 224E,   HENRI COANDA INTL AIRPORT,
                 BUCHAREST,,   ROMANIA
8585259       +SCHAUMBURG HONDA AUTOMOBILES,   750 E GOLF RD,   SCHAUMBURG, IL 60173-5608
8580480       +SCHEME DESIGNERS INC.,   21 BROADWAY SUITE 204,   CRESSKILL, NJ 07626-2107
8578253        SCHENKER DEUTSCHLAND AG,   PAUL HENRI SPAAK STRABE 8,   MUNCHEN,  81829,   GERMANY
8579898        SCHENKER INC.,   PO BOX 2307,   CAROL STREAM, IL 60132-2307
8580337        SCHENKER, INC,   JOY GIVENS,   635 AIRPORT S. PKWY,   COLLEGE PARK, GA 30349
8583366       +SCHIFFMAN, PHILIP,   162 ALEXANDER AVE.,   NESCONSET, NY 11767-1602
8584566        SCHNELLER,  FLORIDA MANUFACTURING FACILITY,   PINELLAS PARK, FL 33781
8584567        SCHNELLER,  R SIMPSON,   FLORIDA MANUFACTURING FACILITY,   PINELLAS PARK, FL 33781
8582214       +SCHNELLER,   6019 PONDERMILL ROAD,   KENT, OH 44240-7109
8580292       +SCHREIBER, RYAN S.,   2982 INCA AVE,   CLERMONT, FL 34715-8000
8583965       +SCHUVART, JOSEPH L,   28 HILLSIDE AVE,   NORTHPORT, NY 11768-1222
8584179       +SCHWEIKERT FAMILY TRUST,   U A DTD 2 16 2000,   2645 LITTLE KATE ROAD,
                 PARK CITY, UT 84060-6855
8584499        SCIS AIR SECURITY CORP.,   PO BOX 7247-6014,   PHILADELPHIA, PA 19170-6014
8578961        SCIS AIR SECURITY CORP.,   1521 Noirth CooperStreet,   ARLINGTON, TX 76011
8578680        SCK CATERING KITCHEN GMBH,   Fischergasse 19,   ULM,  89073,   Germany
8578679        SCK CATERING KITCHEN GMBH,   VERWALTUNG ULM,   FISCHERGASSE 19,   ULM,  89073,   GERMANY
8578298        SCK CATERING KITCHEN GMBH,   Tennenloher StraBe 9,   Nuremberg,  90425,   GERMANY
8585564       +SCOTT DEMAND,   22480 WILDWOOD ST.,   ST CLAIR SHORES, MI 48081-2427
8583933        SCOTT HELD,   1417 LEONARD AVE.,   NORTH APOLLO, PA 15673
8579031        SCOTT KOPCHO,   58 5th STREET, APT 2203,   ATLANTA, GA 30308
8585565        SCOTT L DEMAND,   SCOTT DEMAND,   2244 WILD WOOD ST,   ST CLAIR SHORES, MI 48081
8584132       +SCOTT OCKERMAN,   1567 WHITE HAWK CT,   OXFORD, MI 48371-6201
8579945       +SCOTT PARKS,   2323 JUTE LANE,   CASTLE ROCK, CO 80109-3532
8585061      #+SCOTT SAUNDERS,   9603 BANDERA ROAD #313,   SAN ANTONIO, TX 78250-5602
8579627       +SCRIPTLOGIC,   6000 BROKEN SOUND PARKWAY NW,   BOCA RATON, FL 33487-2704
8584937       +SCRIVANO, ALANNA,   2 HARDING RD,   RONKONKOMA, NY 11779-3312
8582055        SCS PRINTING & OFFICE PRODUCTS,   JFK International Airport, Building 141,   Jamaica, NY 11430
8583538       +SEABURY ADVISORS, LLC,   1350 AVENUE OF THE AMERICAS,   NEW YORK, NY 10019-4702
8580652       +SEAL DYNAMICS INC,   75 BURT DR,   DEER PARK, NY 11729-5701
8581539       +SEAL DYNAMICS INC.,   600 PRIME PLACE,   HAUPPAUGE, NY 11788-5301
8581540       +SEAL DYNAMICS INC.,   MATT RIVERA,   600 PRIME PLACE,   HAUPPAUGE, NY 11788-5301
8586855        SEAN SODERLUND,   FOREIGN STATION VENDOR- JAPAN
8584736       +SEATTLE PATRIOT EXPRESS,   13409 108TH AVE CT EAST,   PUYALLUP, WA 98374-3024
8577555        SEAWELL AIR SERVICES,   GRANTLEY ADAMS INTERNATIONAL AIRPORT,
                 GRANTLEY ADAMS INTERNATIONAL AIRPORT,   CHRIST CHURCH,,   BARBADOS
8577556        SEAWELL AIR SERVICES LTD.,   BANK BANK OF AMERICA MIAMI ABA 023232037,
                 GRANTLEY ADAMS INTL AIRPORT,   CHRIST CHURCH,,   BARBADOS
8577557        SEAWELL AIR SERVICES, LTD,   GRANTLEY ADAMS INTL AIRPORT,   GRANTLEY ADAMS INTL AIRPORT,
                 CHRIST CHURCH,,   BARBADOS
8577200        SEBASTIAN D SONS,   PRIEST HOUSE,   UK
8577470        SEBASTIAN D SONS,   PRIEST HOUSE BRUNSWICK RD,   BUCKLEY FLINTSHIRE,  CH7REH,   UNITED KINGDOM
8583215       +SECOND LIEN HOLDERS,   C/o WELLS Fargo Bank, NA,   625 Marquette Ave MAC N9311-110,
                 MINNEAPOLIS, MN 55402-2308
8584757        SECRETARY OF STATE,   NC CORPORATIONS DIVISION,   CORPORATION DIVISION,   PO BOX 29525,
                 RALEIGH, NC 27626-0525
8585541        SECRETARY OF STATE LICENSE RENEWAL-IL,   3701 WINCHESTER RD,   SPRINGFIELD, IL 62707-9700
8584999        SECRETARY OF STATE OF CALIFORNIA,   PO BOX 944260,   SACRAMENTO, CA 94244-2600
8584998        SECRETARY OF STATE-CA,   STATE OF CALIFORNIA,   STATEMENT OF OFFICERS,
                 SACRAMENTO, CA 94244-2300
8580095       +SECURED LOAN FUNDING 06-1, LLC,   227 W MONROE,   STE 4800,   CHICAGO, IL 60606-5037
8581659       +SECURITAS SECURITY SERVICES,   HONOLULU AIRPORT,   HONOLULU, HI 96819
8581658       +SECURITAS SECURITY SERVICES,   300 RODGERS BLVD,   HONOLULU, HI 96819-1890
8580096       +SECURITY BENEFIT LIFE INSURANCE CO,   C/O GUGGENHEIM PARTNERS - MAUREEN MOSTER,
                 227 W MONROE ST 48TH FL,   CHICAGO, IL 60606-5037
8585993       +SECURITY BENEFIT LIFE INSURANCE CO,   ONE SECURITY BENEFIT PLACE,   TOPEKA, KS 66636-1000
8582389       +SED INTL, INC,   3505 NEWPOINT PLACE,   LAWRENCEVILLE, GA 30043-1701
8582390       +SED INTL, INC,   KEVIN THOMPSON,   3505 NEWPOINT PLACE,   LAWRENCEVILLE, GA 30043-1701
8584379       +SEENA INGLE-DUNN,   506 MT VERNON WAY,   PEACHTREE CITY, GA 30269-5626
8582424       +SEEPERSAUD, KAMINIE,   3303 36TH STREET SW,   LEHIGH ACRES, FL 33976-4316
8581296       +SEERY SYSTEMS GROUP INC.,   195 ARMSTRONG ROAD,   GARDEN CITY PARK, NY 11040-5346
8583585       +SEI GLOBAL MASTER FUND PLC,   HIGH YIELD INCOME FUND,   C/O GUGGENHEIM PARTNERS - KAITLIN TRINH,
                 135 E 57TH ST 6TH FL,   NEW YORK, NY 10022-2050
8584451       +SEI INST MNGD HIGH YIELD BOND,   50 SOUTH 16TH ST STE 2000,   PHILADELPHIA, PA 19102-2521
8584452       +SEI INSTITUTIONAL INVESTMENTS TRUST,   HIGH YIELD BOND FUND,   2 LIBERTY PLACE - EX PA WBSP,
                 50 SOUTH 16TH ST, STE 2000,   PHILADELPHIA, PA 19102-2521
```

```
8584453     +SEI INSTITUTIONAL MANAGED TRUST,   HIGH YIELD BND FUND,   50 SOUTH 16TH ST STE 2000,
             PHILADELPHIA, PA 19102-2521
8583586     +SEI INVESTMENTS CANADA COMPANY,   C/O GUGGENHEIM PARTNERS,   CATHERINE CHANTHARAJ,
             135 E 57TH ST 6TH FL,   NEW YORK, NY 10022-0146
8584004     +SEI Institutional Investment Trust,   High Yield Bond Fund - Guggenheim,   Kaitlin Trinh,
             One Freedom Valley Drive,   Oaks, PA 19456-9989
8584005     +SEI Institutional Managed Trust,   High Yield Bond Fund,   eileen algeo,
             One Freedom Valley Drive,   Oaks, PA 19456-9989
8586857      SEIBI INSATSU K.K.,   FOREIGN STATION VENDOR-JAPAN
8580234     +SELIM WEHBER,   1433 OLD JANAL RANCH,   CHULA VISTA, CA 91915-1606
8577906      SELL GMBH,   POSTFACH 11 61,,   HERBORN, D35721,   GERMANY
8577905      SELL GMBH,   HSBC TRINKHAUS AND BURKHARDT,   BC 300 308 80,   HERBORN, 35745,   GERMANY
8580978     +SEMCO AEROSPACE,   RICHARD SOLIMINE,   30 SHERWOOD LANE STE 6,   FAIRFIELD, NJ 07004-3603
8577178      SENEGAL HANDLING SERVICES,   PATRICK WILLIAM,   SHS 15 TOUNDOUP RYA VIRAGE,   8115 DAKAR,
             SENEGAL
8586135     +SENSOR SYSTEM INC,   502 COURT ST SUITE 210,   UTICA, NY 13502-4233
8585601     +SENSOR SYSTEMSLLC,   ROB REYNOSA,   2800 ANVIL STREET NORTH,   ST PETERSBURG, FL 33710-2943
8579977     +SENTINEL AEROSPACE LLC,   850 S. BOGLE AVE,   CHANDLER, AZ 85225-2285
8583278     +SENTRY AEROSPACE,   708 GINESI DRIVE,   MORGANVILLE, NJ 07751-1216
8584662     +SER-MAT CORP,   3200 NW 27TH AVE,   POMPANO BEACH, FL 33069-5995
8584965     +SERGIO P CZERERINSKI,   191 PARKWAY DRIVE,   ROSLYN HEIGHTS, NY 11577-2707
8585009     +SERMO BARRACKS JR,   189-06 114TH DR,   SAINT ALBANS, NY 11412-2613
8578498      SERVAIR,   GUSTAVO MEJIA RICART NO 93,   PLZ PIANTINI,   SANTO DOMINGO,,   DOMINICAN REPUBLIC
8578214      SERVAIR AIR CHEF,   INTESA SAN PAOLO S.P.A.,   INTESA SAN PAOLO SPA,   FILIALE MILANO 03,
             MILANO,  20149,   ITALY
8582555     +SERVICE SUPPORT SYSTEMS,   1365 MONTCLAIRE WAY,   LOS ALTOS, CA 94024-6731
8580130     +SERVISAIR,   1552 PAYSPHERE CIRCLE,   CHICAGO, IL 60674-0015
8585126     +SERVISAIR,   PO BOX 251650,   SAN FRANCISCO, CA 94125-1650
8581765      SERVISAIR & SHELL FUEL SRV,   151 NORTHPOINT DR,   HOUSTON, TX 77060-3207
8581766      SERVISAIR & SHELL FUEL SRV,   JENNIFER HAACH X-240,   151 NORTHPOINT DR,
             HOUSTON, TX 77060-3207
8578568      SERVISAIR - QUEBEC,   100 BOULEVARD ALEXIS NIHON, SUITE 400,   ST. LlAURENT, H4M2N9,   CANADA
8578685      SERVISAIR FINLAND OY,   RAHTIKUJA 1,   VANTAA, FIN-01530,   FINLAND
8577026      SERVISAIR GLOBEGROUND,   CARGO TERMINAL 2,   IRELAND
8577665      SERVISAIR GLOBEGROUND,   CARGO TERMINAL 2,   RM 18 DUBLIN AIRPORT, CO,   DUBLIN,,   IRELAND
8577955      SERVISAIR GLOBEGROUND,   CARGO TERMINAL 2,   IRELAND,,   IRELAND
8578177      SERVISAIR IBERICA S.A.,   VALENTIN BEATO 11 4 A,   MADRID, 28037,   SPAIN
8578479     +SERVISAIR INC,   100 BOULEVARD ALEXIS NIHON, SUITE 400,   SAINT LAURENT, QC H4M 2N9,   CANADA
8578122      SERVISAIR PORTUGAL LDA,   RUA C, EDIFICIO 124 2 PISO, GAB 9,   AEROPORTO DA PORTELA,
             LISBOA,  17000-08,   Portugal
8578121      SERVISAIR PORTUGAL LDA,   BARCLAYS BANK,   RUA C, EDIFICIO 124 2 PISO, GAB 9,
             LISBOA,  17000-08,   PORTUGAL
8578124      SERVISAIR PORTUGAL LDA,   BARCLAYS BANK,   LISBOA,,   SPAIN
8578384      SERVISAIR TRINIDAD & TOBAGO,   FIRST FLOOR MAIN TERMINAL,   PIARCI,,   TRINIDAD
8578386      SERVISAIR TRINIDAD AND TABAGO LIMITED,   FIRST Fl MAIN TERMINAL,   PIARCO INTL AIRPORT,
             PIARCO,,   TRINIDAD
8578197      SERVISAIR UK LIMITED,   SWIFT BARGB22,   SERVISAIR HOUSE,   HAMPTON CT,   MANOR PARK, WA7 1TT,
             UNITED KINGDOM
8580131     +SERVISAIR USA INC,   2024 PAYSPHERE CIRCLE,   CHICAGO, IL 60674-0020
8577701      SERVISAIR VENEZUELA, C.A.,   ANTOINE WATERLOOS,   AEROPUERTO SIMON BOLIVAR,   ESTADO VARGAS,,
             VENEZUELA
8577332      SERVITEC S.A. AIRCRAFT MAINTENANCE,   MIGUEL MARTIN LOPEZ,   C/COMERCIO 1, -NAVE 1,
             BARCELONA,,   SPAIN
8583344     +SESAC INC.,   55 MUSIC SQUARE EAST,   NASHVILLE, TN 37203-4362
8579684     +SETON IDENTIFICATION PRODUCTS,   P.O BOX 819 20 THOMPSON RD,   BRANFORD, CT 06405-0819
8586862      SEUNG JUN SEO,   FOREIGN STATION VENDOR- JAPAN
8583927     +SEVEN HILLS, INC,   1170 AMPHEBIOUS DR,   NORFOLK, VA 23521
8581251     +SEWER BEE,   FT CAMPBELL, KY 42223
8586556     +SEWER BEE (FIELD CHECK),   2855 WOODLAWN RD,   WOODLAWN, TN 37191-9017
8586557     +SEWER BEE( USE SEW003),   2855 DOVER RD.,   WOODLAWN, TN 37191-9017
8580170     +SEYFARTH SHAW ATTORNEYS LLP,   131 S DEARBORN ST,   CHICAGO, IL 60603-5863
8580171     +SEYFARTH SHAW LLP,   131 SOUTH DEARBORN,   CHICAGO, IL 60603-5863
8577158      SFF Cargo,   Anchoragelaan 38,   1118 LD Schiphol Airport,   Netherlands
8585124     #+SFO Airport Commission,   PO BOX 7743,   SAN FRANCISCO, CA 94120-7743
8581850     +SFS DBA HAWKER BEECHCRAFT LINE SERVICES,   6821 PIERSON DR,   INDIANAPOLIS, IN 46241-4226
8584525     +SFS Distribution Services Inc,   Dave Campbell,   1722 W McKinley,   Phoenix, Az 85007-2230
8577174      SGS Saudi Arabian Airlines,   Ground Services,   PO BOX SAUDI ARABIAN AIRLINES,
             GROUND SERVICES 6625 AL KHALEDIYA DIST,   SAUDI ARABIA
8584741     +SHAFFEE, TARA H,   93-25 207TH STREET,   QUEENS VILLAGE, NY 11428-1045
8585920     +SHAIKH ISHAQ,   318 PLEASANT PLACE,   TEANECK, NJ 07666-3230
8586099     #+SHAMROCK SELF-STORAGE,   430 SENOIA RD,   TYRONE, GA 30290-2817
8578538      SHANGHAI FOREIGN AVIATION SVC CORP FASCO,   RAFAEL TIAN,   6F 99 HAI TIAN SAN RD,
             PUDONG INTERNATIONAL AIRPORT,   SHANGHAI,,   CHINA
8578546      SHANNON AIRPORT AUTHORITY,   PO BOX 650,   SHANNON,,   IRELAND
8577571      SHANNON AIRPORT AUTHORITY,   Shannon Airport,   Co Clare,,   Ireland
8579081     +SHARI MILLER,   PO BOX 45902,   ATLANTA, GA 30320-5902
8577203      SHARJAH AVIATION SERVICES,   ANIL KUMAR,   PO BOX 70888,   SHARJAH,   UNITED ARAB EMIRATES
8578549      SHARJAH INTERNATIONAL AIRPORT,   PO BOX 8,   SHARJAH,,   SHARJAH
8580943     +SHARON A SMITH,   PO BOX 977,   EXTON, PA 19341-0913
```

```
8582916    +SHARON FOX,  Leonard Financial Group,  Jeffrey M. Leonard,
            2955 Pineda Plaza Way, Suite #104,  Melbourne, FL 32940-7306
8586151    +SHARON FOX,  3840 JENNIFER AVE,  VALKARIA, FL 32950-4135
8586152    +SHARON FOX,  Jeff Leonard,  3840 Jennifer Avenue,  Valkaria, FL 32950-4135
8582917    +SHARON FOX ROTH IRA,  Leonard Financial Group,  Jeffrey M. Leonard,
            2955 Pineda Plaza Way, Suite #104,  Melbourne, FL 32940-7306
8586153    +SHARON FOX ROTH IRA,  3840 JENNIFER AVE,  VALKARIA, FL 32950-4135
8586154    +SHARON FOX ROTH IRA,  Jeff Leonard,  3840 Jennifer Avenue,  Valkaria, FL 32950-4135
8581062    +SHARON STEWART,  197 PORTER RD,  FAYETTEVILLE, GA 30215-3053
8580767    +SHARP DETAILS INC.,  44770 COCKPIT COURT,  Dulles, VA 20166-7732
8586266     SHARPLESS COMMUNICATIONS INC DBA,  M SHARPLESS TRUCKING,  WARSAW, NC 28398
8586267     SHARPLESS COMMUNICATIONS INC DBA,  MICHAEL SHARPLESS,  M SHARPLESS TRUCKING,
            WARSAW, NC 28398
8585524    +SHAWN SMITH,  7721 N. EXCELL DRIVE,  SPOKANE, WA 99208-6315
8585250    +SHEENA VIDT,  118 CHERRY VALLEY RD,  SAXONBURG, PA 16056-9125
8585915    +SHEILA CARLSON,  428 GRAY OAK DR,  TARPON SPRINGS, FL 34689-1704
8582381     SHELL BARN,  658 ROCKAWAY TURNPIKE,  LAWRENCE, NY 11559-1016
8581752    +SHELL OIL,  KATHY CASTILLO,  910 LOUISIANA,  HOUSTON, TX 77216-0001
8581778     SHELL OIL PRODUCTS US,  P.O. BOX 200794,  HOUSTON, TX 77216-0794
8586418    +SHENANDOAH VALLEY REGNL ARPT,  77 AVIATION CIRCLE,  WEYERS CAVE, VA 24486-2706
8577460     SHERATON BRUSSELS AIRPORT HOTE,  LUCHTHAVEN BRUSSELS NATIONAL,  BRUSSELS,,  BELGIUM
8577618     SHERATON DJIBOUTI HOTEL,  Plateau de Serpent,  P.O. BOX 1924,  Djibouti,,  Africa
8577765     SHERATON FRANKFURT AIRPORT HOT,  FLUGHAFEN,  FRANKFURT,,  Germany
8577787     SHERATON FRANKFURT HOTEL AND TOWERS,  JOCHEN MAX KIIMMEL,  HUGO-ECKENER-RING 15,
            AIRPORT TERMINAL 1,  FRANKFURT AM MEIN, 60549,  GERMANY
8577777     SHERATON FRANKFURT HOTEL AND TOWERS,  JOCHEN MAX KUMMEL,  HUGO-ECKENER-RING 15,
            AIRPORT TERMINAL 1,  FRANKFURT AM MAIN, 60549,  GERMANY
8577779     SHERATON FRANKFURT HOTEL AND TOWERS,  JOCHEN MAX KIIMMEL,  AIRPORT ERMINAL 1,
            HUGO-ECKNER RING 15,  FRANKFURT AM MAIN, 60549,  GERMANY
8579130    +SHERATON GATEWAY HOTEL-ATLANTA,  1900 SULLIVAN ROAD,  ATLANTA, GA 30337-5706
8577402     SHERATON HOTEL BRUSSELS AIRPORT,  SOPHIE CLAUZE,  BRUSSELS NATION AIRPORT,  BRUSSELS,  01931,
            BELGIUM
8577401     SHERATON HOTEL BRUSSELS AIRPORT,  SOPHIE CLAUZE,  BRUSSELS NARTION AIRPORT,
            BRUSSELS,  01930,  BELGIUM
8577939     SHERATON LAGOS HOTEL & TOWERS,  30 Mobolaji Bank Anthony Way,  PO Box 21189 Airport Rd,
            Ikeja, Lagos,  Nigeria
8583539    +SHERATON NEW YORK HOTEL/TOWERS,  811 7TH AVE,  NEW YORK, NY 10019-6051
8584671    +SHERRY J SEVERN,  12121 FLORENCE AVE,  PORT CHARLOTTE, FL 33981-6533
8579714    +SHERRY LABORATORIES,  3100 NORTH HEMLOCK CIRCLE,  BROKEN ARROW, OK 74012-1115
8580602     SHI INTERNATIONAL CORP.,  PO BOX 952121,  DALLAS, TX 75395-2121
8584573    +SHI INTL CORP,  BLAKE ALLEN,  33 KNIGHTSBRIDGE RD,  PISCATAWAY, NJ 08854-3925
8583405     SHIELDS, RUSSELL,  2341 LAYMON RD,  NEW VIENNA, OH 45159-9481
8582245    +SHILO INN KILEEN,  IRA SUSSMAN,  3701 SOUTH W.S. YOUNG DRIVE,  KILLEEN, TX 76542-2876
8582243    +SHILO INN-KILLEEN,  KEISHA TURNER,  3701 S WS YOUNG DRIVE,  KILLEEN, TX 76542-2876
8580968    +SHIRLEY J PAISANO,  405 LAKESIDE DR,  FAIRBURN, GA 30213
8584886    +SHIRLEY KOERNER,  PO BOX 1967,  ROANOKE, TX 76262-1967
8577120     SHOGUN INN,  JAPAN FIELD CHECK,  JAPAN
8581426    +SHRM-LI INC,  449 PULASKI RD.,  GREENLAWN, NY 11740-2015
8579470    +SHRM-SOCIETY FOR HUMAN RESOURCES MGMT,  PO BOX 79482,  BALTIMORE, MD 21279-0482
8580443    +SHULA WHITT,  586 ASHBURY COVE,  CORDOVA, TN 38018-7664
8580778    +SHUMATE MECHANICAL,  2805 PREMIERE PKWY,  DULUTH, GA 30097-4902
8584812    +SHUTTLE EXPRESS,  800 SW 16TH STREET,  RENTON, WA 98057-2634
8585316    +SHUTTLE EXPRESS,  805 LENORA STREET,  SEATTLE, WA 98121-2705
8582551    +SIDERIS PLUMBING,  40-20 DITMARS BLVD.,  LONG ISLAND CITY, NY 11105-1799
8581501     SIDNEY LEE WELDING SUPPLY, INC,  2247 HWY 41,  HAMPTON, GA 30228
8585749    +SIERRACIN/SYLMAR CORP,  12780 SAN FERNANDO ROAD,  SYLMAR, CA 91342-3796
8581541    +SIGMA AEROSPACE METAL,  365 OSER AVE,  HAUPPAUGE, NY 11788-3607
8579715    +SIGMA AEROSTRUCTURES LLC,  CASPAR SCHUTTE,  809 S. 12TH STREET,  BROKEN ARROW, OK 74012-5718
8579716    +SIGMA Aerostructures, LLC,  809 S 12th Street,  Broken Arrow, OK 74012-5718
8577678     SIGNALMASTER LTD,  LA-CHAUMIERE OFFICE,  EAST STOKE,  TA14 6UO,  UNITED KINGDOM
8577679     SIGNALMASTER LTD,  LA-CHAUMIERE OFFICE,  LA-CHAUMIERE OFFICE,  EAST STOKE,  TA14 6UO,
            UNITED KINGDOM
8582057     SIGNATURE AEROSPACE INC,  JFK International Airport, Building 141,  Jamaica, NY 11430
8582056     SIGNATURE AEROSPACE INC,  Building 141,  Jamaica, NY 11430
8582768    +SIGNATURE AEROSPACE INC.,  2943 GANT QUARTERS CIRCLE,  MARIETTA, GA 30068-3725
8584076    +SIGNATURE FLIGHT SUPPORT CORP (NOW ASIG),  DONNA FISHBACH,  201 SOUTH ORANGE AVE.,
            SUITE 1100A,  ORLANDO, FL 32801-3464
8580683    +SIGNATURE FLT SUPPORT - IA,  DES MOINES INTERNATIONAL AIRPORT,  PO BOX 35033,
            DES MOINES, IA 50315-0301
8580682     SIGNATURE FLT SUPPORT - IA,  DES MOINES INTERNATIONAL AIRPORT,  DES MOINES, IA 50315
8583191    +SIGNATURE FLT SUPPORT- WI,  823 EAST LAYTON AVE,  MILWAUKEE, WI 53207
8581728    +SIGNIUS COMMUNICATIONS, INC.,  ALICIA ANGELLE,  8915 KNIGHT RD,  HOUSTON, TX 77054-4303
8581780     SIGNIUS CORPORATION,  P.O. BOX 300609,  HOUSTON, TX 77230-0609
8583334    +SIKICH LLP,  1415 W DIEHL ROAD SUITE 400,  NAPERVILLE, IL 60563-1197
8583335    +SIKICH LLP,  CAROL HAMMER,  1415 W DIEHL ROAD SUITE 400,  NAPERVILLE, IL 60563-1197
8577838     SILCO-TEC GMBH,  CLAUDIA SIX,  MARIENSSTRABE 25A,  GroBbreitenbach, D-98701,  GERMANY
8582796    +SILLITA PINDA-LOVE,  450 HUIET DR.,  MCDONOUGH, GA 30252-8504
8585183    +SILVER ROCK FINANCIAL LLC,  1250 FOURTH STREET,  SANTA MONICA, CA 90401-1366
8581063    +SIM-TECH MFG,  Dan Conrey,  135 INDUSTRIAL WAY STE C,  FAYETTEVILLE, GA 30215-8270
8585145     SIMCO ELECTRONICS,  PO BOX 49132,  SAN JOSE, CA 95161-9132
```

```
8580902   +SIMPLY SOUTHERN CATERING,  ATTN LEE MARTINEAU,   PO BOX 251,   ELLISVILLE, MS 39437-0251
8583695    SIMPSON THACHER & BARTLETT LLP,   425 LEXINGTON AVE,   NEW YORK, NY 10017-3954
8583623   +SINE, ADA,  107 E. 126TH STREET APT #4P,   NEW YORK, NY 10035-1625
8581626   +SINGH, KISHAN,   90-32 187TH STREET,   HOLLIS, NY 11423-2427
8579147   +SITA, BETH HIGGINS,  3100 CUMBERLAND BOULEVARD,   ATLANTA, GA 30339-5940
8578074    SITA OST GmbH & CO. KG,   GERICHTSWEG 28,   LEIPZIG,  04103,  GERMANY
8577766    SK GRUNDVERWALTUNGS GMBH,   FRANKFURT,   GERMANY
8577259    SKB LIFE SAVING EQUIPMENT N.V.,   PETER LONGUEVILLE,   VOSSESCHINSTRAAT 44,   ANTWERP,  02030,
           BELGIUM
8577258    SKB LIFE SAVING EQUIPMENT N.V.,   VOSSESCHINSTRAAT 44,   ANTWERP,  02030,   BELGIUM
8583235    SKILL PATH SEMINARS,   PO BOX 2768,   MISSION, KS 66201-2768
8583338   +SKILLSOFT CORPORATION,  107 NORTHEASTERN BLVD,   NASHUA, NH 03062-1916
8583340   +SKILLSOFT DIRECT,   COLE BAKER,   107 NORTHEASTERN BLVD,   NASHUA, NH 03062-1916
8583341   +SKILLSOFT DIRECT,   THOMAS J. MCDONALD,   107 NORTHEASTERN BLVD,   NASHUA, NH 03062-1916
8578490    SKY CATERERS,   LUIS MENOZ MARIN INTL AIRPORT,   SAN JUAN, PR,   PUERTO RICO
8581900   +SKY CHEFS, INC.,   FITZ GEORGE,   6191 NORTH STATE HIGHWAY,   IRVING, TX 75038-2290
8577245    SKY WINGS AVIATION SERVICES,   PO BOX 852770,   AMMAN,  11185,  JORDAN
8577250    SKY WINGS AVIATION SERVICES,   BLDG. #10 (AL ASADI COMPLEX) HAMRA ST..,   SWEIFIEH,   AMMAN,,
           JORDAN
8577251    SKY WINGS AVIATION SERVICES,   PO BOX 852770 AMMAN 11185,   AMMAN 11185,,   JORDAN
8581440   +SKY WORKS CAPITAL, LLC,   283 GREENWICH AVE, 4TH FLOOR,   GREENWICH, CT 06830-6558
8581441   +SKY WORKS CAPITAL, LLC,   STEVEN T GAAL, MANAGING DIRECTOR,   283 GREENWICH AVE, 4TH FLOOR,
           GREENWICH, CT 06830-6558
8581851   +SKYBUS LLC,   6352 AIRWAY DRIVE,   INDIANAPOLIS, IN 46241-6400
8578832   +SKYLINE SOUTHEAST INC.,   5790 SHILOH ROAD,   ALPHARETTA, GA 30005-8408
8582058   +SKYLINK INC.,   JFK International Airport, Building 141,   Jamaica, NY 11430
8577702    SKYSERVICE AIRLINES INC.,   31 FASKEN DRIVE,   ETOBICOKE, On M9W 1K6,   CANADA
8581490   +SKYTAC Airline Catering,   306 Tomahawk Cir,   Guntersville, Al 35976-7753
8584643   +SKYTEAM INTERNATIONAL,   6851 WEST SUNRISE BLVD,   PLANTATION, FL 33313-4567
8584644   +SKYTEAM INTERNATIONAL, CO,   6851 W SUNRISE BLVD #130,   PLANTATION, FL 33313-4567
8584645   +SKYTEAM INTERNATIONAL, CO,   JOHN TAYLOR,   6851 W SUNRISE BLVD #130,
           PLANTATION, FL 33313-4567
8584001   +SKYTECH AVIATION,   4100 NW 10TH AVE,   OAKLAND PARK, FL 33309-4601
8584002   +SKYTECH AVIATION INC.,   4100 NW 10TH AVE, SUITE 101,   OAKLAND PARK, FL 33309-4601
8582437   +SKYTEL,   1720 LAKEPOINTE DR STE 112,   LEWISVILLE, TX 75057-6425
8581209   +SKYTOWER AVIATION SERVICES,   17220 NEW HOPE STREET,   FOUNTAIN VALLEY, CA 92708-4288
8581442   +SKYWORKS CAPITAL,   NANCY ZUJAC,   283 GREENWICH AVENUE,   4TH FLOOR,
           GREENWICH, CT 06830-6558
8584380   +SLEEP INN,   109 CITY CIRCLE,   PEACHTREE CITY, GA 30269-3111
8583921   +SLEEP INN LAKE WRIGHT,   6280 NORTHAMPTON BLVD.,   NORFOLK, VA 23502-5590
8585081   +SLOPSEMA, BRIAN,   8211 STATION VILLAGE LANE,   SAN DIEGO, CA 92108-6589
8584527   +SLUYK CONSULTING, LLC,   4343 EAST STANFORD DR,   PHOENIX, AZ 85018-1646
8584528   +SLUYK CONSULTING, LLC,   DOUGLAS SLUYK,   4343 EAST STANFORD DR,   PHOENIX, AZ 85018-1646
8586329    SMART BRIEF JOBS,   JOB LISTINGS PRODUCT MANAGER,   555 11TH ST NW STE 600,
           WASHINGTON, DC 20004-1344
8583617   +SMAULDON, HELESE,   420 EAST 102 STREET APT 3B,   NEW YORK, NY 10029-5878
8578328    SMET JET n.v.,   HOOGGELEEDSTRAADT 24,   OOSTENDE,  B-8400,  BELGIUM
8581631   +SMITH WELDING PRODUCTS, INC,   PO BOX 249,   HOLLY SPRINGS, GA 30142-0005
8581819   +SMITH, DANIEL V.,   53 EAST ROGUES PATH,   HUNTINGTON STATION, NY 11746-2736
8582356   +SMITH, DOUGLAS,   818E. FLAMINGO RD,   LAS VEGAS, NV 89119-7315
8579972   +SMITH, EDWARD BAKER,   2414 SOUTHWOOD DR.,   CHAMPAIGN, IL 61821-5415
8579243    SMITH, GAMBRELL & RUSSELL, LLP,   1230 PEACHTREE STREET NE,   ATLANTA, GA 30309-3592
8579244    SMITH, GAMBRELL & RUSSELL, LLP,   SUITE 3100, PROMENADE II,   ATLANTA, GA 30309-3592
8585415   +SMITH, PATRICIA,   727 MOSTELLERS LANE,   SHELBY, AL 35143-7239
8585713   +SMITH, STEVEN C.,   1711S 116TH ST E.,   SUMMER, WA 98391-8180
8586335   +SMOM - FEDERAL ASSOCIATION,   ATTN JOSEPH DEMPSEY,   1730 M ST,   WASHINTON, DC 20036-4566
8583307   +SMT AVIATION SCREENING,   727 BUCKHEAD TRAIL,   MT JULIET, TN 37122-4095
8583170   +SNAP ON TOOLS CORP.,   91 CEDAR ST.,   MILFORD, MA 01757-1178
8580182    SNAP-ON TOOLS,   21755 NETWORK PLACE,   CHICAGO, IL 60673-1217
8583587   +SNAX 24 INVESTMENT LIMITED,   C/O GUGGENHEIM PARTNERS - KAITLIN TRINH,   135 E 57TH ST 6TH FL,
           NEW YORK, NY 10022-2050
8581237   +SNOWLIFT LLC,   96 COMMERCIAL STREET,   FREEPORT, NY 11520-2832
8579939   #SOC LLC,   ROBT KILLION-VP BUSINESS DEVELOPMENT,   727 FAIRVIEW DR STE F,
           CARSON CITY, NV 89701-5493
8586870    SOCORRO DURBIN,   FOREIGN STATION VENDOR-JAPAN
8577713    SODEXO TRAFFIC OY,   MAKE 2 PL 37 TEK,   FINNAIR,  01053,  Finland
8579719   +SOLA TRAVEL,   2181 GRAND CONCOURSE,   BRONX, NY 10453-2201
8583269   +SOLACE for the CHILDREN, INC.,   PATSY WILSON,   PO BOX 5129,   MOORESVILLE, NC 28117-5129
8580983   +SOLANO GARBAGE CO,   PO BOX B,   FAIRFIELD, CA 94533-0601
8577567    SOLOMON ISLANDS,   C AIRSERVICES AUSTRALIA,   PO BOX 231,   CIVIC SQUARE,  02608,  AUSTRALIA
8585618    SOLUTIA,   10300 OLIVE BLVD.,   ST. LOUIS, MO 63166-6760
8578485    SONIC SIGNS LTD,   UNIT 3G,   SALTNEY, FLINSHIRE, CH4 8RQ,   UNITED KINGDOM
8581293   +SONNY SHEENA,   650 6TH PLACE,   GARDEN CITY, NY 11530-5504
8585051   +SONY CORP.,   307 W RHAPSODY DR,   SAN ANTONIO, TX 78216-3109
8583503   +SOS - SUPERIOR OFFICE SYSTEMS,   49 WEST 37TH STREET,   NEW YORK, NY 10018-0186
8578931   +SOTERO SALVADOR,   PSC 3, BOX 1062,   APO, AE 09021-0011
8585221   +SOUFIA LAKHDAR,   3972 MIDDLESEX PLACE,   SARASOTA, FL 34241-5929
8581416   +SOUND AIR INC,   422 9TH ST S,   GREAT FALLS, MT 59405-2161
8585475   +SOUNDAIR AFTERMARKET GROUP,   1826 BICKFORD AVE.,   SNOHOMISH, WA 98290-1743
8585476   +SOUNDAIR AVIATION SERVICES,   1826 BICKFORD AVE.,   SNOHOMISH, WA 98290-1743
```

```
8585261    +SOUNDAIR REPAIR GROUP,   1826 BICKFORD AVE,    SCOHOMISH, WA 98290-1743
8581703     SOURCE ONE SPARES,   1818 MEMORIAL DRIVE,   HOUSTON, TX 77007
8581755    +SOURCE ONE SPARES,   PO BOX 1558,   HOUSTON, TX 77251-1558
8579540     SOUTH AFRICAN AIRLINES,   P.O. BOX 485,   BELLMAWR, NJ 08099-0485
8577693     SOUTH AFRICAN WEATHER SERVICE,   441 RIGEL AVENUE SOUTH,    ERASMURAND,,   SOUTH AFRICA
8580382     SOUTH CAROLINA DEPT OF REVENUE,   CORPORATION ESTIMATE,   SCDOR,   Corporation Return,
             Columbia, SC 29214-0100
8580041     SOUTHEASTERN PAPER GROUP INC/ATLANT,   PO BOX 890673,   CHARLOTTE, NC 28289-0673
8582287    +SOUTHERN AERO SPARES, LLC,   RON CANNADY,   112-A GORDON COMMERCIAL DR,
             LAGRANGE, GA 30240-5707
8585867    +SOUTHERN AIR SYSTEMS MAINTENANCE,   4751 JIM WALTER BLVD,   TAMPA, FL 33607-5783
8586212    +SOUTHERN CALIFORNIA AVIATION LLC,   18438 READINESS STREET,   VICTORVILLE, CA 92394-7945
8578817    +SOUTHERN CATERING, LLC,   PO BOX 12592,   ALEXANDRIA, LA 71315-2592
8581610    +SOUTHERN EC ELECTRICAL INC.,   36 SUNSET WAY,   HIRAM, GA 30141-4439
8582643     SOUTHERN PRIDE TRUCKING,   PO BOX 894084,   LOS ANGELES, CA 90189-4084
8585605    +SOUTHWEST AIRLINES CARGO,   12001 31st COURT N,   ST PETERSBURG, FL 33716-1854
8580520    +SOUTHWEST AIRLINES CARGO,   2702 LOVEFIELD DR,   DALLAS, TX 75235-1908
8580521    +SOUTHWEST AIRLINES CARGO,   DAVE VENDER,   2702 LOVEFIELD DR,   DALLAS, TX 75235-1908
8580522    +SOUTHWEST AIRLINES CO,   2702 LOVE FIELD DR,   DALLAS, TX 75235-1908
8586273    +SOVEREIGN MIL. ORDER OF MALTA,   1730 M STREET,   WASHIGHTON, DC 20036-4542
8584564    +SPEC TOOL CO.,   BOX 1056,   PICO RIVERA, CA 90660-1056
8579576    +SPECIAL OCCASIONS EVENT PLANNING,   357 SO ROBERTSON BLVD,   BEVERLY HILLS, CA 90211-3602
8577256    +SPECIALIZED FREIGHTFORWARDERS,   1118 LD SCHIPHOL,   AMSTERDAM,,   THE NETHERLANDS
8578507     SPECIALIZED FREIGHTFORWARDERS,   Anchoragelaan 30,   SCHIPHOL, LD 1120,   NETHERLANDS
8579631    +SPECIALTY BULBS,   80 ORVILLE DRIVE,   BOHEMIA, NY 11716-2530
8581385    +SPECTRA PRODUCTS CORP,   335 N GRIFFIN ST,   GRAND HAVEN, MI 49417-1127
8578503     SPEED HANDLING SERVICES,   ANCHORAGELAAN 36, 1118 LD SCHIPHOL,   PO BOX 7628,
             SCHIPHOL, 1118 ZJ,   THE NETHERLANDS
8577676     SPEED HANDLING SERVICES,   DUS - Air Cargo Center,   room C 3531,   Dusseldorf, 40474,
             Germany
8578502     SPEED HANDLING SERVICES,   Anchoragelaan 36,   PO Box 7628,   Schiphol, 1118 ZJ,
             The Netherlands
8580115    +SPENCER STUART,   353 N CLARK SUITE 2400,   CHICAGO, IL 60654-3479
8580156    +SPENCER STUART,   PO BOX 98991,   CHICAGO, IL 60693-8991
8583960    +SPIRIT AVIATION SERVICES, INC,   5 REVERE DRIVE, UNIT 200,   NORTHBROOK, IL 60062-8000
8582761    +SPRING BOLAND DBA SPRING,   2669 BROOKWEST LANE,   MARIETTA, GA 30064-3770
8585539    +SPRINGFIELD AIRPORT AUTHORITY,   1200 CAPITOL AIRPORT DRIVE,   SPRINGFIELD, IL 62707-8489
8585544     SPRINGFIELD BRANSON NATIONAL AIRPORT,   2300 N. AIRPORT BLVD STE 100,
             SPRINGFIELD, MO 65802-7537
8585536    +SPRINGFIELD RGNL AIRPORT BOARD,   2300 N. AIRPORT BOULEVARD,   SPRINGFIELD, MO 65802-7536
8585545     SPRINGFIELD-BRANSON NATL AIRPORT,   2300 N AIRPORT BLVD STE 100,   SPRINGFIELD, MO 65802-7537
8585537    +SPRINGFIELD-BRANSON NATL AIRPORT,   2300 N Airport Blvd,   Springfield, MO 65802-7536
8579094    +SPRINGHILL SUITES ATLANTA BUCKHEAD,   TERRY TODRIFF,   3459 BUCKHEAD LOOP NE,
             ATLANTA, GA 30326-1532
8578753     SR TECHNICS,   AIRCRAFT SERVICES,   ACCOUNTS PAYABLE DEPARTMENT,
             PO BOX 187, 8058 ZURICH AIRPORT,   ZURICH,,   SWITZERLAND
8582059     SR. TECHNICS AIRFOIL SERVICES LTD.,   JFK International Airport, Building 141,
             Jamaica, NY 11430
8580097    +SSB&T CO AS TTEE FOR INTEL CORPORATION,   RETIREMENT PLANS MASTER TRUST,
             C/O GUGGENHEIM PARTNERS - MAUREEN MOSTER,   227 W MONROE ST 48TH FL,   CHICAGO, IL 60606-5037
8580116    +SSI (US) Inc., d/b/a Spencer Stuart,   c/o Terry Thornley,   Spencer Stuart,
             353 N. Clark St., Suite 2400,   Chicago, IL 60654-3479
8580157    +SSP AMERICA,   C O BANK OF AMERICA,   14305 COLLECTIONS CTR DR,   CHICAGO, IL 60693-0143
8579474     SSP America,   Baltimore, MD
8577983     ST AEROSPACE SOLUTIONS,   AMAGER STRANDVEJ 392,   KASTRUP,   02770,   DENMARK
8579636    +ST CYR, MARK,   50 BOLTONWOOD WAY,   BOLTON, MA 01740-1136
8578566     ST JOHNS INTL AIRPORT,   St. Johns Intl Airport Authority,   Box 1 , Airport Terminal Building,
             St Johns, NL A1A5T2,   Canada
8578478     ST JOHNS INTL AIRPORT,   BOX 1, AIRPORT TERMINAL BLDG,   SAINT JOHNS, NL,   CANADA
8585486    +ST JOSEPH COUNTY AIRPORT AUTHORITY,   KAREN GORBITZ,   4477 PROGRESS DRIVE,
             SOUTH BEND, IN 46628-5511
8584199    +ST. JOSEPHS COLLEGE,   155 W. ROE BLVD.,   PATCHOGUE, NY 11772-2399
8577288     STACY ECKLEY,   P.S.C 78 BOX 1692,   APO, AE 96326,   Japan
8582174    +STACY LYNN BOXLEY,   670 UTOY CT,   JONESBORO, GA 30238-3453
8578325     STADTSBESTUUR VINDICTIVELAAN,   FOREIGN STATION VENDOR GERMANY,   VINDICTIVELAAN 1,
             OOSTENDE, 08400,   GERMANY
8580158    +STANDARD & POORS FINANCIAL,   BRIAN SHUMAN,   SERVICES LLC,   CHICAGO, IL 60693-0001
8583272    +STANDARD AERO PARTS, INC.,   CYNTHIA JOHNSON,   5100 MAUREEN LANE,   MOORPARK, CA 93021-1758
8583146    +STANDS ON DEMAND, INC,   370 HIBISCUS DR,   MIAMI SPRINGS, FL 33166-5237
8581595     STANDS ON DEMANDS INC,   8080 W 26TH CT,   HIALEAH, FL 33016-2730
8584606     STANLEY VIDMAR,   BOX 371744,   PITTSBURGH, PA 15251-7744
8577699    +STANSTED AIRPORT LIMITED,   ALISTAIR ONEIL,   STANSTED, ESSEX,   ESSEX,  CM24 1QW,   ENGLAND
8578569     STANSTED AIRPORT LIMITED,   STANSTED, ESSEX,   STANSTED, ESSEX CM24 1QW,   UNITED KINGDOM
8582649    +STAP INDUSTRIES, INC,   461 DOWNES TERRACE,   LOUISVILLE, KY 40214-3003
8582650    +STAP INDUSTRIES, INC,   TOM WOLZ,   461 DOWNES TERRACE,   LOUISVILLE, KY 40214-3003
8584381    +STAPLES,   227 MARKET PLACE CONNECTOR,   PEACHTREE CITY, GA 30269-3542
8579125    +STAPLES ADVANTAGE,   PO BOX 44286,   ATLANTA, GA 30336-1286
8579314     STAPLES ADVANTAGE,   DEPT ATL PO BOX 405386,   ATLANTA, GA 30384-5386
8579313     STAPLES ADVANTAGE,   PO BOX 405386,   ATLANTA, GA 30384-5386
8582060     STAPLES BUSINESS ADVANTAGE,   JFK International Airport, Building 141,   Jamaica, NY 11430
```

```
8581217      +STAPLES TECHNOLOGY SOLUTIONS,   500 STAPLES DRIVE,   FRAMINGHAM, MA 01702-4474
8581218       STAPLES TECHNOLOGY SOLUTIONS,   CAROL JUSTICE,   500 STAPLES DRIVE,   FRAMINGHAM, MA 01702-4478
8580163      +STAPLES TECHNOLOGY SOLUTIONS,   PO BOX 95230,   CHICAGO, IL 60694-5230
8580985       STAR AIRLINE CATERING,   EVDOXIA KALIS BETTENCOURT DBA,   FAIRFIELD, CA 94533
8580984      ++STAR AIRLINE CATERING,   1229 WESTERN STREET SUITE 1,   FAIRFIELD CA 94533-2409
              (address filed with court: STAR AIRLINE CATERING,   1229 WESTERN STREET,   FAIRFIELD, CA 94533)
8577367       STAR DISTRIBUTION GMBH,   OTTO LILIENTHAL STR5,   BOBLINGEN,  71034,   GERMANY
8579770      #+STAR POLY BAG MFG CO,   94 NORTH 13th ST,   BROOKLYN, NY 11249-1008
8580281      +STAR POLY BAG MFG CO,   4699 110th Avenue North,   Clearwater, Fl 33762-4908
8578541       STARCO Shanghai Technologies Aeros,   2550 HONG QIAO RD,   SHANGHAI 200335,,   CHINA
8583160      +STARKEY AVIATION INC,   PO BOX 197,   MIDDLETON, DE 19709-0197
8577546      +STATE ENTERPRISE BORYSPIL,   BORYSPIL AIRPORT 7,   CHKALOVA ST 30,   CHERNIVTSI,  58000,
              UKRAINE
8584529      +STATE INDUSTRIAL PRODUCTS,   7107 NORTH BLACK CANYON HIGHWAY,   PHOENIX, AZ 85021-7619
8583610      +STATE LIQUOR AUTHORITY,   317 LENOX AVENUE,   NEW YORK, NY 10027-4457
8578881       STATE OF ALASKA,   JEANETTE LUCKEY, C.M.,   5000 WEST INTERNATIONAL ROADSUITE 3980,
              ANCHORAGE, AK 99502
8578896       STATE OF ALASKA,   ANCHORAGE INTL AIRPORT,   ANCHORAGE, AK 99519-6960
8578898       STATE OF ALASKA - ANCHORAGE,   ANCHORAGE INTL AIRPORT ACCTING,   ANCHORAGE, AK 99519-6960
8578899       STATE OF ALASKA - ANCHORAGE,   ANCHORAGE INTL AIRPORT ACCTING,   SECTIONPO BOX 196960,
              ANCHORAGE, AK 99519-6960
8580949      +STATE OF ALASKA - FAIRBANKS,   6450 AIRPORT WAY SUITE 1,   FAIRBANKS, AK 99709-4671
8585771       STATE OF FLORIDA,   TIMOTHY E. PROCTOR,   400 SOUTH MONROE ST.,   SUITE 2001 THE CAPITOL,
              TALLAHASSEE, FL 32399-0001
8585780       STATE OF FLORIDA DIV OF STRATEGIC,   BUSINESS DEVELOPMENT,   MAUREEN SMITH,   CALDWELL BUILDING,
              107 E. MADISON STREET,   TALLAHASSEE, FL 32399-4120
8581671       STATE OF HAWAII,   DEPARTMENT OF TRANSPORTATION,   HONOLULU, HI 96819-1880
8581660       STATE OF HAWAII,   DEPT. OF TRANSPORTATION,   HONOLULU, HI 96819
8581661      +STATE OF HAWAII,   ANN SHIIGI,   400 RODGERS BLVD.,   SUITE 700,   HONOLULU, HI 96819-1880
8579436       STATE OF MARYLAND,   DEPT OF ASSESSMENTS & TAXATION,   BALTIMORE, MD 21201
8579454       STATE OF MARYLAND,   DEPT. OF ASSESSMENTS AND,   BALTIMORE, MD 21201-2395
8579437      +STATE OF MARYLAND,   DEPT. OF ASSESSMENTS & TAXATION,   DEPT OF ASSESSMENTS AND TAXATION,
              301 W PRESTON ST,   BALTIMORE, MD 21201-2383
8579456       STATE OF MARYLAND,   DEPT. OF ASSESSMENTS AND TAXATION DEPT,   301 W PRESTON ST, STE 809,
              BALTIMORE, MD 21201-2395
8579455       STATE OF MARYLAND,   DEPT. OF ASSESSMENTS AND,   DEPT OF ASSESSMENTS AND,   TAXATION,
              BALTIMORE, MD 21201-2395
8586016      +STATE OF NEW JERSEY,   DEPT OF LABOR & WORKFORCE DEV,   TRENTON, NJ 08625-0059
8586008       STATE OF NEW JERSEY,   DEPT OF LABOR & WORKFORCE DEV,   DEPT OF LABOR AND WORKFORCE DEV,
              DIV OF REVENUE PROCESSING,   TRANTON, NJ 08646-0929
8583746      +STATE OF NEW JERSEY,   COMMON PENSION FUND B,   2 WORLD FINANCIAL CENTER,   BLDG B 18TH FL,
              NEW YORK, NY 10281-1008
8578844      +STATE SPRINKLER COMPANY INC.,   1075 NINE NORTH DRIVE,   ALPHARETTA, GA 30004-5960
8580793      +STAYBRIDGE SUITES-EAGAN,   4675 RAHNCLIFF ROAD,   EAGAN, MN 55122-3397
8584625      +STAYBRIDGE SUITES-INDY,   JENNIFER SMITH,   6295 CAMBRIDGE WAY,   PLAINFIELD, IN 46168-7905
8579881      +STEALTH AERO,   21520 BLYTHE ST STE D,   CANOGA PARK, CA 91304-6606
8579882      +STEALTH AEROSPACE,   21520 BLYTHE STREET,   CANOGA PARK, CA 91304-4993
8582298      +STEBBINS, SAMANTHA,   18 CAROL DR,   LAKE RONKONKOMA, NY 11779-2705
8586570      +STEPHANIE CLARK,   1248 WOODLAND WEST,   WOODWAY, TX 76712-2438
8584125      +STEPHEN L HOFKIN,   10408 N ASHFORD CIRCLE,   OWASSO, OK 74055-7709
8583655      +STEPHEN M SCHILLER,   1088 PARK AVE,   NEW YORK, NY 10128-1132
8581378      +STEPHEN WEISHUHN,   114 STRATFORD DRIVE,   GOOSE CREEK, SC 29445-5502
8585832      +STEPPS TRANSPORTATION SERVICES, INC,   5014 N 56TH STREET,   TAMPA, FL 33610-5406
8585833      +STEPPS TRANSPORTATION SERVICES, INC,   JON ROY,   5014 N 56TH STREET,   TAMPA, FL 33610-5406
8584925      +STERBENZ, PAUL E,   131 DARTMOUTH ST.,   ROCKVILLE CENTRE, NY 11570-2505
8583961      +STERICYCLE, INC,   TODD HANKLA,   4010 COMMERCIAL AVE,   NORTHBROOK, IL 60062-1829
8583770       STERLING COURIER,   PO BOX 35418,   NEWARK, NJ 07193-5418
8581575      +STERLING COURIER INC.,   1110 HERNDON PARKWAY,   HERNDON, VA 20170-5547
8581576      +STERLING COURIER INC.,   ED EDRINGTON,   1110 HERNDON PARKWAY,   HERNDON, VA 20170-5547
8583691       STERLING INFOSYSTEMS, INC.,   MATEO MUNOZ,   1 STATE ST FL 24,   NEW YORK, NY 10004-1561
8583455      +STERLING INFOSYSTEMS, INC.,   MATEO MUNOZ,   249 WEST 17TH STREET,   NEW YORK, NY 10011-5390
8586563      +STERLING SANITARY SUPPLY CORP.,   32-32 57TH STREET,   WOODSIDE, NY 11377-1919
8582495      +STEVEN AMBROZY,   2624 DEERHOLLOW DR,   LITTLE ELM, TX 75068-6811
8583153      +STEVEN E. HARFST,   714 FARMHOUSE ROAD,   MICKLETON, NJ 08056-1474
8582918      +STEVEN HORWITZ,   Leonard Financial Group,   Jeffrey M. Leonard,
              2955 Pineda Plaza Way, Suite #104,   Melbourne, FL 32940-7306
8586155      +STEVEN HORWITZ,   3840 JENNIFER AVE,   VALKARIA, FL 32950-4135
8578850      +STEVEN JEFFERSON,   9 WEST SOMERSET ROAD,   AMITYVILLE, NY 11701-2034
8586876       STEVEN MENTZ,   FOREIGN STATION VENDOR-JAPAN
8586181      +STEVEN P FITZGERALD,   309 ABBEY BROOK LN,   VENETIA, PA 15367-1070
8580898      #+STEVEN PHAN,   8226 LYTON WAY,   ELK GROVE, CA 95624-4580
8586877       STEVEN SHEELEY,   FOREIGN STATION VENDOR-JAPAN
8585965      +STEVEN ZSEMBIK,   4613 BOYD WILLIE PARNELL RD,   TIBBIE, AL 36583-5426
8581450      +STEVENS AVIATION,   2100 GSP DRIVE,   GREER, SC 29651-6652
8582377       STEVENS GLOBAL LOGISTICS,   PO BOX 729,   LAWNDALE, CA 90260-0729
8582996      +STG AEROSPACE,   6043 NW 167TH STREET,   MIAMI, FL 33015-4342
8583747      +STICHTING PENSIOENFONDS,   METAAL EN TECHNIEK,   2 WORLD FINANCIAL CENTER,   BLDG B 18TH FL,
              NEW YORK, NY 10281-1008
8585574      +STIFEL NICOLAUS & CO,   ATTN MICHELLE MENKE,   501 N BROADWAY,   ST LOUIS, MO 63102-2188
8585625      +STINAR CORPORATION,   3255 SIBLEY MEMORIAL HIGHWAY,   ST. PAUL, MN 55121-1606
```

8578928        STINNETTE, DANUAL K.,   P.S.C. BOX 3127,   APO, AE 96264
8586343       +STM Charters,   1203 W RIDGEWAY AVE,   WATERLOO, IA 50701-4017
8577883        STOCKHOLM RADIO,   BANK HANDELSBANKEN NYMARSTAGRAND,   IBAN SE3560000000000042714249,
               HANDSESS,,  SWEDEN
8578265        STOCKHOLM RADIO,   BANK HANDELSBANKEN NYMARSTAGRAND,   SWEDISH RADIO C/O AVIONLINX,
               COMMUNICATIONS AND SVS AB,   BOX 1242,   NACKA STRAND, 131 28
8578264        STOCKHOLM RADIO,   BANK HANDELSBANKEN NYMARSTAGRAND,   BOX 1242,   NACKA STRAND, 131 28,
               SWEDEN
8584618        STOFFEL SEALS CORP,   BRIAN LYLE,   PO BOX 644085,   PITTSBURGH, PA 15264-4085
8583590       +STONEHILL INSTITUTIONAL PARTNERS LP,   C/O STONEHILL CAPITAL MGNT STONEHILL,
               INSTITUTIONAL PARTNER,   885 THIRD AVENUE 30TH FLOOR,   NEW YORK, NY 10022-4834
8583592       +STONEHILL MASTER FUND LTD,   C/O STONEHILL CAPITAL MANAGEMENT,   885 THIRD AVENUE 30TH FLOOR,
               NEW YORK, NY 10022-4834
8580923       +STRAPWORKS,   3170 ELMIRA ROAD,   EUGENE, OR 97402-2312
8584675       +STRENGTH FOR LIFE,   902 CONSTANCE LANE,   PORT JEFFERSON STATION, NY 11776-4269
8581065       +STRONG ARM LLC,   REGINALD THOMPSON,   115 WINTER VALLEY COURT,   FAYETTEVILLE, GA 30215-5085
8584160       +STS COMPONENT SOLUTIONS DBA TRADEWI,   2910 SW 42 AVE,   PALM CITY, FL 34990-5573
8584159       +STS Component Solutions,   2910 SW 42 AVE,   PALM CITY, FL 34990-5573
8582137       +STS LINE MAINTENANCE,   2000 NE JENSEN BEACH BLVD.,   JENSEN BEACH, FL 34957-7238
8582138       +STS SERVICES INC,   MEGHAN HAYNES,   2000 NE JENSEN BEACH BLVD,   JENSEN BEACH, FL 34957-7238
8582735       +STUART INDUSTRIES, INC,   1202 ANTLERS DR,   MANSFIELD, TX 76063-2711
8579534       +STUDIO 49,   15930 SE 43RD ST,   BELLEVUE, WA 98006-4506
8577028        STUDIO LEGALE,   VIA PANSA,   42100 REGGIO EMILIA,   ITALY
8579931       +STUDIO MOULDING,   1315 E. WATSON CTR,   CARSON, CA 90745-4304
8579929       +STUDIO MOULDING,   BITSU WEIDERFUAEL,   1315 E. WATSON CENTER RD.,   CARSON, CA 90745-4304
8578262        SULTANATE OF OMAN,   MUSCAT INTERNATIONAL AIRPORT,   MUSCAT,,   OMAN
8579166        SUMMIT HOTEL PROP DBA HYATT,   CYNTHIA DORSEY,   PLACE ATLANTA AIRPORT NORTH,
               ATLANTA, GA 30344
8586129       +SUMMIT SECURITY SERVICES, INC,   390 REXCORP PLAZA,   UNIONDALE, NY 11556-3829
8581396       +SUMMIT TRAINING SOURCE, INC,   GREG ADAMS,   4170 EMBASSY DRIVE SE,
               GRAND RAPIDS, MI 49546-2417
8580864       +SUN CITY CAB CO.,   2930 MAGOFFIN AVE,   EL PASO, TX 79905-2222
8582971       +SUN COUNTRY AIRLINE-MN AIRLINES LLC,   1300 MENDOTA HEIGHTS RD,
               MENDOTA HEIGHTS, MN 55120-1295
8582972       +SUN COUNTRY AIRLINES-MN AIRLINES LLC,   1300 MENDOTA HEIGHTS RD,
               MENDOTA HEIGHTS, MN 55120-1295
8582100       +SUN-ROCK AUTO PARTS,   145-91 GUY R. BREWER BLVD.,   JAMAICA, NY 11434-5201
8577366        SUNBIRD CAPITAL,   P.O. Box 376,   Blantyre, Malawi,   Africa
8585019        SUNFLOWER TAXI & COURIER SVC,   P.O. BOX 224,   SALINA, KS 67402-0224
8581326       +SUNRISE AVIONICS, INC.,   2085 S. BLUEJAY DR,   GILBERT, AZ 85295-5894
8582675        SUNRISE ONE OPER.DBA ROCKVILLE,   ELENA CARUCCI,   CENTRALLY ASSESSED PROPERTIES,
               LYNBROOK, NY 11563
8582674        SUNRISE ONE OPER.DBA ROCKVILLE,   CENTRE INN,   LYNBROOK, NY 11563
8585875       +SUNSET PRINTING,   4303 FOXGLENN LN,   TAMPA, FL 33624-1717
8586102       +SUNSET PRINTING INC,   115 SHAMROCK INDUSTRIAL BLVD,   TYRONE, GA 30290-2720
8586103       +SUNSET PRINTING INC.,   115 SHAMROCK IND. BLVD.,   TYRONE, GA 30290-2720
8586104       +SUNSET PRINTING INC.,   DEBBIE ALBERTS,   115 SHAMROCK IND. BLVD.,   TYRONE, GA 30290-2720
8580422        SUNSTAR AVIATION INC,   4790 TROPICANA AVE,   COOPER CITY, FL 33330-4426
8578608        SUNWORLD DYNASTY HOTEL TAIPEI,   100 TUN HWA NORTH ROAD,   TAIWAN,,   ROC
8585314       +SUPER GRAPHICS, A DIVISION OF GM NAMEPLATE,   2201 15TH AVE W,   SEATTLE, WA 98119-2417
8585290        SUPER SHUTTLE MINNESOTA,   A/R DEPT PO BOX 15457,   SCOTTSDALE, AZ 85267-5457
8584640       +SUPERIOR ONE TRANSPORTATION,   6121 W. PARK BLVD.,   PLANO, TX 75093-6224
8586881        SUPPIAH ANANDARAJ,   MAINTENANCE REP
8583152       +SUPPORT AIR, INC,   3191 WEST TECH RD,   MIAMISBURG, OH 45342-0819
8579668        SUPREME AIRPORT TRANSPORTATION,   113111 9TH STREET,   BOWIE, MD 20715
8583030       +SURF INVESTMENTS, LTD.,   1200 BRICKELL AVENUE,   No 600,   MIAMI, FL 33131-3214
8577186        SURINAME MINISTRY OF TRANSPORT,   COMMUNICATION AND TOURISM,   SURINAME
8580414       +SUSAN K YOUNG,   3905 BOATWRIGHT DR,   CONCORD, CA 94519-1526
8580320       +SUSAN LEWIS,   3301 E HAYDEN VIEW DR,   COEUR D ALENE, ID 83815-7031
8583490       #+SUSAN McQUIRK,   5 TUDOR CITY PLACE APT 337,   NEW YORK, NY 10017-6859
8584813       +SUZANNE BERGESEN,   1265 LAMPLIGHTER WAY,   RESTON, VA 20194-1322
8582693       #+SUZANNE L DICKMAN,   2052 ARTWOOD AVE. #102,   MADISON, WI 53704-6600
8577628        SW-TRANS s.r.o.,   Drahotesice 44,   Drahotesice, 373 41,   Czech Republic
8578436        SWAIN & ASSOCIATES,   500 HWY 7 E,   RICHMOND, ON,   CANADA
8586105       +SWANSONG AVIATION MGMT SERVICES INC,   170 WICKHAM DR,   TYRONE, GA 30290-2597
8577188        SWEDAVIA AB,   190 45 STOCKHOLM,   SWEDEN
8578572        SWEDAVIA SWEDISH AIRPORTS,   190 45 STOCKHOLM ARLANDA,   STOCKHOLM,,   SWEDEN
8583262       +SWEE CHIUN ONNZINN,   111 CRABTREE DR,   MOON TOWNSHIP, PA 15108-1038
8584536       +SWIFT AVIATION SERVICES INC.,   2710 E. OLD TOWER ROAD,   PHOENIX, AZ 85034-6001
8577936        SWISSPORT,   301 CARGO TERMINAL B,   ICHEON, 400-717,   KOREA
8578517        SWISSPORT CARGO SER NETHERLAND,   ANCHORAGELAAN 30,   1118 LD SCHIPHOL ZUID OOST,   SCHIPOL,,
               NETHERLANDS
8578493        SWISSPORT DOMINICANA S.A.,   AVE INDEPENDENCIA 31811 EL CACIQUE,   SANTO DOMINGO,,
               REPUBLICA DOMINICANA
8577506        SWISSPORT GBH PERU S.A.,   SWIFT BCPLPEPL,   CALLE 5 NRO 170,   URB INDUSTRIAL BOCANEGRA,
               CALLAO,,   PERU
8577674        SWISSPORT GROUND HANDLING GMBH,   WANHEIMER STR 45,   DUSSELDORF, 40472,   GERMANY
8578256        SWISSPORT LOSCH GMBH & CO OHG,   Terminal 1, Modul A,   Ebene 5, Raum 360,
               TerminalstraBe West,   Munchen-Flughafen, 85356,   Germany
8578751        SWISSPORT LTD,   Corporate Communications,   P.O. Box,   Zurich, CH-8058,   Switzerland

```
8580768   +SWISSPORT USA INC.,   45025 AVIATION DRIVE,   DULLES, VA 20166-7526
8580159   +SWISSPORT USA INC.,   16540 COLLECTIONS CENTER DRIVE,   CHICAGO, IL 60693-0165
8583716    SYLVIA & ELLIOT HERKOWITZ,   220 E 57th St Apt 7E,   NEW YORK, NY 10022-2817
8583608   +SYLVIA A HERKOWITZ,   730 COLUMBUS AVENUE,   No 16F,   NEW YORK, NY 10025-6658
8583254   +SYMBOLENE SYSTEMS INC.,   2130 BOLD SPRINGS ROAD,   MONROE, GA 30656-4603
8583911   +SYSTEL BUSINESS EQUIPMENT CO. INC.,   RON CAMPBELL,   2100 NORCROSS PARKWAY,   SUITE 100,
             NORCROSS, GA 30071-3669
8581022   +SYSTEL BUSINESS EQUIPMENT CO., INC,   2604 FORT BRAGG RD,   FAYETTEVILLE, NC 28303-4719
8581023   +SYSTEL BUSINESS EQUIPMENT CO., INC,   MIKE LARUSSO,   2604 FORT BRAGG RD,
             FAYETTEVILLE, NC 28303-4719
8580714   +SYSTEMS REPAIR SERVICE CO. INC,   LEO JIMINEZ,   7805 NW 57TH ST,   DORAL, FL 33166-3527
8580499   +Sabre Holdings,   Stephen C. Stapleton,   Cowles & Thompson, P.C.,   901 Main St., Ste. 3900,
             Dallas, TX 75202-3793
8585517   +Sabre Holdings,   Sabre Holdings,   Sonia Ferguson,   3150 Sabre Drive, MD 9105,
             Southlake, TX 76092-2103
8585518   +Sabre Holdings,   Sonia Ferguson,   3150 Sabre Drive, MD 9105,   Southlake, TX 76092-2103
8586448   +Safeguard World International,   1209 Orange St,   Willmington, DE 19801-1120
8586450   +Safeguard World International,   Nick Stanton,   Trust Ctr,   1209 Orange St,
             Willmington, DE 19801-1120
8586449   +Safeguard World International,   Trust Ctr, 1209 Orange St.,   Willmington, DE 19801-1120
8582930   +Sage Parts Plus, Inc,   Karen Stryker,   30 Hub Dr,   Melville, NY 11747-3525
8584744   +Salome Brown,   215-20 111th Road,   Queens Village, NY 11429-1965
8585041    Salt Lake City International Airport,   FINANCE AND ADMIN DIVISION,   PO BOX 145550,
             SALT LAKE CITY, UT 84114-5550
8583466   +Salvatore Valentino,   Department of Labor,   c/o Aisha Ferrell-JenningsInvestigator,
             201 Varick St., Room 670,   New York, NY 10014-7444
8585851   +Samuel Cruz,   10326 Out Island Drive,   Tampa, FL 33615-2513
8580638   +Samuel Lomerson,   24 Stone Rd,   Dayville, CT 06241-1314
8585087    San Diego International Airport (PFC),   San Diego County Reginal Airport Auth,   PO BOX 81323,
             SAN DIEGO, CA 92138-1323
8585096   +San Francisco Terminal Equipment Co.,   465 California St, 1st Floor,
             San Francisco, CA 94104-1834
8583863   +Sanbern Ireland,   91 Beacon Crest,   Newnan, GA 30265-5586
8577335    Sandana Dassh,   Tmn Sri Nibong Satu,   19-11-1 Lavinia Apt Tmn Sri N,
             Bayan Lepas Penang,  11900,   MALAYSIA
8583864   +Sandra Frost,   85 Ebenezer Dr,   Newnan, GA 30265-1749
8582853    Sandra Harding,   21 Lower Eight Mile Road,   MELBORNE, KY 41054
8585983   +Sandra Lee,   10824 Bloomfield St #202,   Toluca Lake, Ca 91602-3916
8585505   +Sandramara OToole,   25635 Elk Lick Rd.,   South Riding, VA 20152-4277
8579775   +Sanndy Fils-Ashton,   57 Herkimer St., Apt # 502,   Brooklyn, NY 11216-2733
8583444   +Sarah Gorman,   241 E 24th St, #14,   New York, NY 10010-3850
8583802   +Sarah Heinisch,   1225 Corinth Road,   Newnan, GA 30263-7442
8579185   #+Sarah Jane Calcagni,   3055 Sable Trail,   Atlanta, GA 30349-8317
8586381   +Sarah Jones,   712 Partridge Avenue,   West Hempstead, NY 11552-3808
8584377   +Sarah Pfingsten,   32 American Walk,   Peachtree City, GA 30269-5600
8581751   +Sarmed Erick Shammas,   Sarmed Shammas,   8734 Pleasantbrook Drive,   Houston, TX 77095-3140
8585234   +Satcom Direct,   1901 Highway A1A,   SATELLITE BEACH, FL 32937-3526
8577282    Satina Haywood,   PSC 94 BOX 1129,   APO, AE 09824,   Turkey
8583418   +Savasta and Company Inc,   Linda Kellner,   60 Broad St,   New York, NY 10004-2336
8577978    Scheu, Martin,   ROUSSEAUSTR 10,   KAISERSLAUTERN, 67663,   GERMANY
8583367   +Schiffman, Phillip,   162 Alexander Ave.,   Nesconset, NY 11767-1602
8583803   +Scot Gibson,   30 The Promontory,   Newnan, GA 30263-7422
8584821   +Scott & Stringfellow,   Riverfront Plaza - West Tower,   901 East Byrd Street,
             Richmond, VA 23219-4052
8581118   +Scott A Darrah,   15822 Mesa Drive,   Fontana, CA 92336-1778
8583865   +Scott Bryan,   40 Creekwood Dr,   Newnan, Ga 30265-1700
8581933   +Scott Clavien,   3750 Eagle Ridge Dr,   Jacksonville, FL 32224-2267
8581119   +Scott Darrah,   15822 Mesa Drive,   Fontana, CA 92336-1778
8584120   #+Scott Engels,   2839 50th Avenue,   Osceola, WI 54020-4005
8580661   +Scott Frederick,   800 Pearl Street #403,   Denver, CO 80203-3331
8585874   +Scott H Martin,   13903 Wellesford Way,   Tampa, Fl 33624-3419
8584378   #+Scott McLeod,   308 Morgans Turn,   Peachtree City, GA 30269-1504
8578925   +Scott Niecwonger,   4211 Bel Air St., Apt 303,   APG, Md 21005-1644
8581208   +Scott Quinlan,   9206 La Paloma Ave,   Fountain Valley, CA 92708-2733
8583398   +Scott Signan,   9849 Stephenson Drive,   New Port Richey, FL 34655-2029
8584814    Seabury APG Airline Plamning Group, LLC,   1775 Wiehle Ave Ste 340,   Reston, VA 20190-5158
8585343   +Sean Hannon-Barry,   1752 NW MARKET ST # 709,   SEATTLE, WA 98107-5264
8579914   +Sean McCullough,   1200 St Joseph St #22,   Carolina Beach, NC 28428-4700
8584963   +Sean McCurry,   1688 Woodleaf Circle,   Roseville, CA 95747-4613
8581459   +Sean McLaurin,   506 Musgrove Road,   Griffin, GA 30223-6653
8585876   +Sebastian Caliendo,   9401 Woodbay Dr,   Tampa, FL 33626-2418
8577471    Sebastian Sons,   Priest House, Brunswick Road,   Buckley-Flintshire,   CH7REH,   UNITED KINGDOM
8579118   +Secretary of State-GA,   DIVISION OF SECURITIES AND BISINESS,   2 MLK JR DR SE,
             ATLANTA, GA 30334-9000
8580094   +Secured Loan Funding 06 1 LLC,   Miranda Yu,   227 West Monroe,   Suite 4800,
             Chicago, IL 60606-5037
8584462   +Securities and Exchange Commission,   Sharon Binger, Regional Director,   One Penn Center,
             1617 JFK Blvd, Ste 520,   Philadelphia, PA 19103-1805
8582612   +Security Benefit Life Insurance Company,   Maureen Moster,   633 West Fifth Street,
             49th Floor,   Los Angeles, CA 90071-2005
```

```
8584964    +Sergio Czemerinski,   191 Parkway Dr.,   Roslyn Heights, NY 11577-2707
8577179     Servair Senegal Dakar Catering,   BP8431 DAKAR,   EDITEE EN FRANC CFA,   SENEGAL
8582142    +Servisair Fuel Services, LLC,   McBreen & Kopko,   500 North Broadway, Suite 129,
             Jericho, NY 11753-2128
8581740    +Servisair Fuel Services, LLC,   Attn John Guest,   151 Northpointe Drive,
             Houston, TX 77060-3207
8586860     Servisair Portugal Unipessoal, Lda,   Rua Jose Manual Cerqueira Afonso Santos
8581767     Servisair USA, Inc,   151 Northpoint Dr,   Houston, Tx 77060-3207
8582143    +Servisair USA, Inc.,   McBreen & Kopko,   500 North Broadway, Suite 129,
             Jericho, NY 11753-2128
8581741    +Servisair USA, Inc.,   Attn John Guest,   151 Northpointe Drive,   Houston, TX 77060-3207
8582769    +Seth Bertram,   2170 Glendale Rd,   Marietta, OH 45750-8027
8585921    +Shaikh Mohhammed Ishaq,   318 Pleasant Place,   Teaneck, NJ 07666-3230
8578539     Shanghai Foreign Aviation Svc Corp FASCO,   Rafael Tian,,   6F 99 Hai Tian San Rd.,
             Pudong Intl Airport,   SHANGHAI,,   CHINA
8578536     Shanghai Pudong International Airport,   Public Cargo Terminal Co PACTL,   Lutz Grzegorz,
             501 West He Bin Road,   SHANGHAI, 201207,   CHINA
8583200    +Sharing Hope Burns,   4656 Cut Cane Rd,   Mineral Bluff, GA 30559-3057
8579998    +Sharon Pratt,   1654 Pierpont Ave,   Charleston, SC 29414-6344
8580944    +Sharon Smith,   PO Box 977,   Exton, PA 19341-0913
8579250     Sharpless Communications Inc dba Michael,   227 SANDY SPRINGS PLACE NE,
             ATLANTA, GA 30328-5918
8580338    +Shauntelle Samples,   4416 Roche St,   College Park, GA 30349-1641
8581500    +Shawn Robinson Jones,   268 Millstone Drive,   Hampton, GA 30228-4815
8586119    +Sheila Hand,   10252 Deep Creek Place,   Union City, GA 30291-6040
8581697    +Shell Aviation,   910 Louisiana St., Room 1804B,   HOUSTON, TX 77002-4941
8581698    +Shell Aviation,   Donna Chance,,   910 Louisiana St., Room 1804B,,   HOUSTON, TX 77002-4941
8581346    +Shelley McIntosh,   70-06 69th Place, Apt. 2FT,   Glendale, NY 11385-6642
8583650    +Sheppard, Mullin, Richter & Hampton LLP,   Carren B Shulman,   30 Rockefeller Plaza, 39th Fl,
             New York, NY 10112-2201
8577778     Sheraton Frankfurt Hotel and Towers,   Jochen Max Kummel,   Airport Terminal 1, Hugo-Eckener,
             Ring 1560549,   FRANKFURT AM MAIN,   60549,   GERMANY
8577776     Sheraton Frankfurt Hotel and Towers,   Jochen Max Kummel,   Airport Terminal 1,,
             FRANKFURT AM MAIN,   60549,   GERMANY
8579129    +Sheraton Gateway Atlanta Airport,   Jared Travis,   1900 Sullivan Rd.,   ATLANTA, GA 30337-5706
8577400     Sheraton Hotel Brussels Airport,   Sophie Clauze,   Brussels Nation Airport,   BRUSSELS,   01930,
             BELGIUM
8582562    +Sheraton Los Angeles Downtown Hotel,   Stacy Rancharan,   711 South Hope St.,
             LOS ANGELES, CA 90017-3803
8583924    +Sheraton Norfolk Waterside,   Martha Fraser,   777 Waterside Dr.,   NORFOLK, VA 23510-2102
8584707    +Sheraton Portsmouth,   250 Market St,   Portsmouth, NH 03801-3479
8578206     Sheraton Skyline Hotel LHR,   Rem Bastiaens,   Bath Road (A4), Hayes,,   MIDDLESEX, UB35BP,
             UNITED KINGDOM
8582808    +Shereen Baban,   1003 Vineyard Walk,   McDonough, GA 30253-4655
8585385    +Sheri L Williamson,   97 Line Creek Rd,   Senoia, GA 30276-2801
8585020    +Sheri Nicholas,   264 Corral De Tierra,   Salinas, Ca 93908-8985
8581248    +Sheri Redmon,   748 Rocky Lane,   Front Royal, VA 22630-4917
8585386    +Sheri Williamson,   97 Line Creek Rd,   Senoia, GA 30276-2801
8586100    #+Sherry Carter,   691-B Senoia Rd,   Tyrone, GA 30290-2377
8583138    +Sherry Frontenac Hotel,   Ira Sussman,   6565 Collins Ave.,   MIAMI BEACH, FL 33141-4613
8584672    +Sherry Severn,   12121 Florence Ave,   Port Charlotte, FL 33981-6533
8584068     Sherwood Avionics & Accessories, Inc dba,   Dawn Balla,   Sherwood Aviation,
             Opa-Locka, Fl 33054
8582246    +Shilo Inn Kileen,   Jasmine Price,   3701 South W.S. Young Drive,   KILLEEN, TX 76542-2876
8581529    +Shipman & Goodwin LLP,   Eric S. Goldstein,   One Construction Plaza,   Hartford, CT 06103-1919
8581530     Shipman & Goodwin LLP,   Latonia C Williams,   One Construction Plaza,
             Hartford, CT 06103-1919
8585465    #+Shlomo Maman,   1775 Cimarron Ct,   Smyrna, GA 30080-4511
8581796    +Shy Rotem,   12 Cecilia Ct.,   Howell, NJ 07731-1458
8579873    +Siaka Sears,   114-60 207th St,   Cambria Heights, NY 11411-1003
8581887    +Sierra Liquidity Fund LLC,   Assignee for Avid Airline Products of RI,
             19772 MacArthur Blvd Ste 200,   Irvine, CA 92612-2405
8581888    +Sierra Liquidity Fund LLC,   Assignee for Preferred Composite Service,
             19772 MacArthur Blvd Ste 200,   Irvine, CA 92612-2405
8581889    +Sierra Liquidity Fund, LLC,   19772 MacArthur Blvd. Ste 200,   Irvine, CA 92612-2405
7335415    #+Sierra Liquidity Fund, LLC,   2699 White Road # 255,   Irvine, CA 92614-6264
8586276    +Silk Way Airlines LLC,   The Wicks Group,   733 10th Street, NW,   Washington, DC 20001-4884
8586277    +Silk Way Airlines LLC,   The Wicks Group,   733 10th Street, NW Ste 3002,
             Washington, DC 20001-4955
8585184    +Silver Rock Financial LLC,   David Chow,   1250 Fourth Street,   Santa Monica, CA 90401-1366
8578992    +Simone Sevcik,   30-60 Crescent Street, Apt. 4b,   Astoria, NY 11102-3244
8586353    +Sitec Services, LLC,   Attention Contracts/Legal,   Lease processing Center,
             1111 Old Eagle School Roa,   WAYNE, PA 19087-1453
8577990     Sivarajah Dorai Rajah,   No. 10 Jalan BPP 2/6,   Pusat Bandar Putra Permai,
             Kembangan Selangor, XX 43300,   MALAYSIA
8583339    +Skillsoft Direct,   107 Northeastern Blvd,   Nashua, NH 03062-1916
8581432    +Sky Lease I Inc dba Tradewinds Airlines,   243A Burgess Rd,   Greensboro, NC 27409-9314
8581167    +SkyTanking USA, Inc.,   John Gassett,   910 SE 17 St., Ste. 201,
             FORT LAUDERDALE, FL 33316-2968
8582688    +Skyline Aviation Holdings, Inc,   8000 MADISON BLVD,   MADISON, AL 35758-2031
```

```
8585163    +Skylink,   2800 S Financial Ct,   Sanford, Fl 32773-8118
8579413    +Skylock Industries, Inc,   1290 W Optical Dr,   Azusa, Ca 91702-3249
8580280    +Smith Industries Inc,   dba Smith Fence Company,   4699 110th Avenue North,
            Clearwater, Fl 33762-4908
8578708     Snax 24 Investments Limited,   Kaitlin Trinh,   Meridien House, 69 - 71 Clarendon Rd,
            Watford, WD17 1DS,   United Kingdom
8580940     Snohomish County Paine Field Airport,   3220-100TH STREET S.W. STE A,   EVERETT, WA 98204-1390
8579009    +Society of Intl Business Fellows,   191 PEACHTREE ST,   ATLANTA, GA 30303-1740
8579382     Solarwinds Inc,   dba Solarwinds Worldwide LLC,   Chris Simmons,
            3711 S Mopac Expressway, Bld #2,   Austin, Tx 78746
8579383     Solarwinds Inc dba Solarwinds,   Worldwide LLC,   3711 S Mopac Expressway, Bld #2,
            Austin, Tx 78746
8581730    +SonAir USA, LLC,   5444 Westheimer, Suite 1685,   Houston, Tx 77056-5343
8580339    +Soncitharai Moore,   2260 Burdett Ridge Dr,   College Park, GA 30349-3711
8582817    +Source Associates,   Loren Thompson,   807 Lawton St,   McLean, Va 22101-1512
8578397     South African Weather Service,   BOLEPI HOUSE,   442 RIGEL AVE S,   ERASMUSRAND,
            PRETORIA, GP 0165,   SOUTH AFRICA
8580371    +South Carolina State Treasurers Office,   P.O. BOX 11778,   COLUMBIA, SC 29211-1778
8582212    +Southeast Medical Supply,   2973 Winterthur Close,   Kennesaw, GA 30144-6059
8586032    +Southern Refreshment Services,   Terry Todriff,   2527 Commerce Place,   TUCKER, GA 30084-3036
8585864    +Southern Wine & Spirits of Central FLA,   5210 16th Ave S,   Tampa, FL 33619-5343
8580524    +Southwest Airlines Co.,   Jeff Cigola,   HDQ-SMD,,2702 Love Field,   DALLAS, TX 75235-1908
8580523     Southwest Airlines Co.,   Jeff Cigola,   HDQ-SMD,,   DALLAS, TX 75235
8585045     Southwestern Bell dba AT&T Texas,   ACCT# 281 443-6656 6333,   SAN ANTONIA, TX 78205
8578511     Specialized Freight Forwarders,   ANCHORAGELAAN 30,   SCHIPOL,   1118LD,   NETHERLANDS
8578504     Specialized Freight Forwarders,   David Freriks,   ANCHORAGELAAN 30,   SCHIPHOL,   1118LD,
            NETHERLANDS
8578505     Specialized Freight Forwarders,   Anchoragelaan 30,   SCHIPHOL,   LD 1118,   NETHERLANDS
8578506     Specialized Freight Fowarders,   Anchoragelaan 30,   SCHIPHOL,   LD 1119,   NETHERLANDS
8579093    +Springhill Suites Atlanta Buckhead,   George Hinks,   3459 Buckhead Loop NE,
            ATLANTA, GA 30326-1532
8584442    +St Jude Runners Assoc dba St Jude Runs,   4722 N Sheridan Rd,   Peoria, IL 61614-5926
8584443    +St Jude Runners Assoc dba St Jude Runs,   Angie Wiebler,   4722 N Sheridan Rd,
            Peoria, IL 61614-5926
8586101    +Stallings Frame & Plaque Shop,   125-B Howell Rd,   Tyrone, Ga 30290-2184
8586033    +Stanley Graybush,   369 Kingfisher Rd,   Tuckerton, NJ 08087-2412
8579156    +Stanley Steamer of Palm Beach,   Ron Mais,   3730 Honeysuckle Lane,   Atlanta, GA 30340-2806
8582369    +Staples Business Advantage,   13992 Baltimore Ave,   Laural, MD 20707-5010
8580840    +Star Poly Bag, Inc.,   Coface North America Insurance Company,
            50 Millstone Rd., Bldg 100, Ste. 360,   East Windsor, NJ 08520-1415
8581443    +Starnet Insurance Co. (Berkley),   475 Steamboat Road 1St Floor,   Greenwich, CT 06830-7144
8583489    +Starnet Insurance Company (Berkley),   317 Madison Ave. Suite 1104,   New York, NY 10017-5235
8583588    +Starr Surplus Insurance,   399 Park Avenue,   8th Floor,   New York, NY 10022-4877
8579096    +Starr Surplus Insurance,   3353 Peachtree Rd, NE Suite 1000,   Atlanta, GA 30326-1437
8578880     State of Alaska,   Jeanette Luckey, C.M.,   5000 West International Road Ste 3980,
            ANCHORAGE, AK 99502
8582177    +State of Alaska,   PO BOX 110420,   333 W WILLOUGHBY 11TH FL SOB,   JUNEAU, AK 99811-0420
8578897     State of Alaska - Anchorage,   ANCHORAGE INTL AIRPORT,   PO BOX 196960,   ACCTG SECTION,
            ANCHORAGE, AK 99519-6960
8582504     State of Arkansas, UCP Division,   ATTN AUDITOR OF STATE,   PO BOX 251906,
            LITTLE ROCK, AR 72225-1906
8585772     State of Florida,   Timothy E. Proctor,   400 South Monroe St., The Capitol,   Ste 2001,
            TALLAHASSEE, FL 32399-0001
8585774     State of Florida Department of Revenue,   Attn Bankruptcy Unit,   5050 West Tennessee St,
            TALLAHASSEE, FL 32399-0100
8585781     State of Florida Div of Strategic,   Business Development,   Maureen Smith,
            107 E. MADISON STREET,   CALDWELL BUILDING,   TALLAHASSEE, FL 32399-4120
8579345     State of Georgia Office,   of Commissioner of Insurance,   PO Box 935467,
            Atlanta, GA 31193-5467
8580691    +State of Michigan,   DEPARTMENT OF TREASURY,   CADILLAC PLACE, STE 10-200,   3030 W. GRAND BLVD,
            DETROIT, MI 48202-6030
8582330     State of Michigan,   UNCLAIMED PROPERTY DIVISION,   MICHIGAN DEPARTMENT OF THE TREASURY,
            LANSING, MI 48909
8586013    +State of New Jersey,   Common Pension Fund D,   50 West State Street, 9th Floor,
            Trenton, NJ 08608-1220
8586018     State of New Jersey Common,   Pension Fund D,   New Jersey Common Pension Fund D,
            P.O. Box 290,   Trenton, NJ 08625-0290
8586017     State of New Jersey Common,   Pension Fund D,   P.O. Box 290,   Trenton, NJ 08625-0290
8586014    +State of New Jersey Common Pension B,   Cynthia Yen,   50 West State Street,   9th Floor,
            trenton, NJ 08608-1220
8586019    +State of New Jersey Dept of Treasury,   DIVISION OF TAXATION,   50 BARRACK ST,
            TRENTON, NJ 08608-2006
8578783    +State of New York Department of Labor,   Unemployment Insurance Division,
            Gov W Averell Harriman State Office Bldg,   Campus Building 12, Room 256,
            Albany, NY 12240-0001
8581348    +Staybridge Suites Denver,   Lisa Kennedy,   4220 E. Virginia Ave.,   GLENDALE, CO 80246-1509
8583329    +Stephanie Suganuma,   1840 Main St,   Napa, CA 94559-1843
8582494    +Stephen Ambrozy,   2624 Deerhollow Dr,   Little Elm, TX 75068-6811
8581041    +Stephen Bradfield,   220 Deer Forest Rd,   Fayetteville, GA 30214-4068
8583656    +Stephen M. Schiller,   1088 Park Avenue, Apt. 16A,   New York, NY 10128-1132
```

```
8581064     +Stephen McCartney,   115 Marion Blvd,   Fayetteville, GA 30215-2126
8579613     +Stephen Moates,   3208 Kristen Ct,   Bloomington, IN 47401-4427
8578988     +Stephen Ouellet,   283 Fairview Rd,   Asheville, NC 28803-2321
8578989     +Stephen Robert Ouellet,   283 Fairview Road,   Asheville, NC 28803-2321
8583771      Sterling InfoSystems Inc,   dba Sterling Testing Systems,   PO BOX 36482,
              NEWARK, NJ 07193-6482
8583454     +Sterling InfoSystems Inc,   dba Sterling Testing Systems Inc,   249 West 17th Street,
              New York, NY 10011-5388
8583453     +Sterling Infosystems,   249 W 17Th St,   New York, NY 10011-5388
8583456     +Sterling Infosystems, Inc.,   Mateo MunozRegional Director,   249 West 17th Street,
              NEW YORK, NY 10011-5390
8580969     +Steve Bethel,   7606 Brazos Trail,   Fairburn, GA 30213-5404
8582512     +Steve Nicoll,   29 Haven Meadow Loop,   Livingston, MT 59047-9269
8577121      Steve Wagner,   JAPAN FIELD CHECK,   JAPAN
8580726     +Steven Burdick,   230 Oakridge Drive,   Douglasville, GA 30134-6159
8579743     +Steven Dahl,   6442 Lockhaven Dr.,   Brook Park, OH 44142-3728
8586180     +Steven Fitzgerald,   309 Abbey Brook Lane,   Venetia, PA 15367-1070
8586156     +Steven Horwitz,   Jeff Leonard,   3840 Jennifer Ave,   Valkaria, FL 32950-4135
8579709     +Steven Kellenburger,   16581 Iredell St.,   Brighton, CO 80603-8214
8579744     +Steven Kirk Dahl,   6442 Lockhaven Dr,   Brook Park, OH 44142-3728
8586385     +Steven Leitz,   5591 Broadway St,   West Linn, OR 97068-3205
8577715      Steven Metcalfe,   30 LYME GROVE BUCKLEY,   FLINTSHIRE, CH7 2AD,   UNITED KINGDOM
8577714      Steven Metcalfe,   Waverton House, Spon Green, Buckley,   Flintshire, CH 7 3BH,   WALES
8581310     +Steven Sharff,   14675 Cokesbury Rd.,   Georgetown, DE 19947-4364
8581311     +Steven Thomas Sharff,   14675 Cokesbury Rd,   Georgetown, DE 19947-4364
8586473     +Stevens & Lee PC,   John D Demmy,   1105 N Market St Ste 700,   Wilmington, DE 19801-1270
8586474     +Stevens & Lee PC,   Joseph H Huston Jr,   1105 N Market St Ste 700,   Wilmington, DE 19801-1270
8583540     +Stichting Pensioenfonds,   Metaal en Techniek,   309 West 49th Street, 19th Floor,
              New York, NY 10019-7316
8578439      Stichting Pensioenfonds,   Metaal en Techniek,   cynthia yen / Elaine Parker,   Treubstraat 1B,
              Rijswijk ZH,   2288 EG,   The Netherlands
8585575     +Stifel Nicolaus and Company,   MICHELLE MENKE,   501 NORTH BROADWAY,   ST LOUIS, MO 63102-2188
8583589     +Stonehill Capital,   885 THIRD AVENUE 30TH FLOOR,   NEW YORK, NY 10022-4834
8583591     +Stonehill Institutional Partners, LP,   Operations Group,   126 East 56th Street,
              New York, NY 10022-3613
8583593     +Stonehill Master Fund Ltd.,   Operations Group,   885 Third Avenue, 30th Floor,
              New York, NY 10022-4834
8579932     +Studio Moulding,   1315 E. Watson Center Rd,   Carson, CA 90745-4304
8579933     +Studio Moulding,   Bitsu Weidenfael,   1315 E. Watson Center Rd.,   Carson, CA 90745-4304
8579934     +Studio Moulding,   Bitsu Weidenfael(O) 310-835-2323,   1315 E. Watson Center Rd.,
              Carson, CA 90745-4304
8586475     +Sullivan Hazeltine Allinson LLC,   Eihu E Allinson III,   901 N Market St Ste 1300,
              Wilmington, DE 19801-3079
8580792     +Summit Information Resources Inc,   2935 WATERS RD,   EAGAN, MN 55121-3530
8579324      Sunbelt Rentals,   PO Box 409211,   Atlanta, GA 30384-9211
8586317     +Surety Bond Obligee,   US Department of Homeland Security,   Bureau of Customs Protection,
              1300 Pennsylvania Ave NW,   WASHINGTON, DC 20229-0002
8583880     +Susan Aragona,   307 No. Wyoming Ave.,   No. Massapequa, NY 11758-1501
8584875     +Susan Sealey,   7533 Antebellum Lane,   Riverdale, GA 30274-4051
8578990     #+Susan Spackman,   11 Azalea Terrace,   Asheville, NC 28803-9414
8581308     #+Susan Wycoff,   717 Caldwell Road,   Gay, GA 30218-1903
8578916     +Susanne Bashkin,   2016 Gov. Thomas Bladen Way, #002,   Annapolis, MD 21401-6375
8579883     +Suzanne Fleisher,   410 Ashley Dr,   Canton, GA 30114-8578
8584382     +Suzanne Muller,   621 Barberry Lane,   Peachtree City, GA 30269-6901
8583614     +Suzanne Pomeranz,   12 E. 86th Street, Apt. 709,   New York, NY 10028-0528
8582767     +Suzanne Smith,   3632 Sope Creek Farm SE,   Marietta, GA 30067-5174
8584383     #+Suzanne V Muller,   621 Barberry Lane,   Peachtree City, GA 30269-6901
8582373     +Svetla Kalouskova,   137-27 225th Street,   Laurelton, NY 11413-2431
8585946     +Switlik Parachute CO.INC.,   GUS FANJUL,   1325 EAST STATE ST,   TENTON, NJ 08609-1615
8583604     +Sylvia & Elliot Herkowitz,   Elliot Herskowitz,   247 West 87 Street,   Apt. 14F,
              New York, NY 10024-2849
8583605     +Sylvia A Herskowitz,   Elliot Herskowitz,   247 West 87 Street,   Apt 14F,
              New York, NY 10024-2849
8579828     #+Symon Rankine,   57 McKeen St,   Brunswick, ME 04011-2920
8581021     +Systel Business Equipment Co. Inc.,   Ron Campbell,   P.O. Box 35870,
              Fayetteville, NC 28303-0870
8583594     +T BANK III TO I QP HIGH YIELD,   C/O GUGGENHEIM PARTNERS - KAITLIN TRINH,
              135 E 57TH ST 6TH FL,   NEW YORK, NY 10022-2050
8580527     +T Bank III to I High Yield Fund PT,   catherine chantharaj,   16000 Dallas Pkwy,   Suite 125,
              Dallas, TX 75248-6618
8580528     +T Bank III to I High Yield Fund QP,   catherine chantharaj,   16000 Dallas Parkway,   Suite 125,
              Dallas, TX 75248-6618
8579114     +T H WEISS (ATLANTA), INC.,   SISSEE KIRKLAND,   3800 CAMP CREEK PKWY,   ATLANTA, GA 30331-6247
8582953      T-AEROSPACE LLC,   4569 OLD LAMAR,   MEMPHIS, TN 38118
8582954      T-AEROSPACE LLC,   REID SMITH,   4569 OLD LAMAR,   MEMPHIS, TN 38118
8584084     +T.A.P.E. INC DBA AEROTAPE,   8750 EXCHABNG DR SUITE 5,   ORLANDO, FL 32809-8239
8579245     +T.G.I. FRIDAYS,   HARTSFIELD INTL AIRPORT,   PO BOX 45166,   ATLANTA, GA 30320-0166
8577122      T.I.D. K.K.,   JAPAN
8585677     +T.L. GEORGE GLASS CO INC,   2276 HWY 82,   STATHAM, GA 30666-1942
8582538     +TAB HARDWARE,   2880 EAST HILL STREET,   LONG BEACH, CA 90804-1010
```

```
8586523      TAC AIR,  BRADLEY INTL AIRPORT,  WINDSOR LOCKS, CT 06096
8581268      TAC AIR,  FT SMITH REGIONAL AIRPORT,  FT SMITH, AR 72903
8585950     +TAC AIR LEXINGTON,  PO BOX 1481,  TEXARKANA, TX 75504-1481
8580774     +TAC CARRIER,  TERRAYEL A. CARTMILL,  2771 BLARNEY WAY,  DULUTH, GA 30096-6243
8584537     +TAG ONE, INC,  2538 EAST UNIVERSITY DR,  PHOENIX, AZ 85034-6905
8584538     +TAG ONE, INC,  ANDREA MAYER,  2538 EAST UNIVERSITY DR,  PHOENIX, AZ 85034-6905
8580360     +TALBOTT, CHRISTOPHER,  P.O. BOX 16702,  COLORADO SPRINGS, CO 80935-6702
8583147     +TALLY-HO UNIFORMS & ACCOR,  5391 N.W. 36TH STREET,  MIAMI SPRINGS, FL 33166-5924
8580060     +TAMMY HARPER (FIELD CHECK),  Tammy Harper,  261 Sykesville Rd.,  Chesterfield, NJ 08515-2408
8586579     +TAMMY HARPER (FIELD CHECK),  94 CHESTERFIELD-JACOBSTOWN RD,  WRIGHTSTOWN, NJ 08562-1917
8585786     +TAMPA ELECTRIC COMPANY,  PO BOX 111,  TAMPA, FL 33601-0111
8585797     +TAMPA ELECTRIC COMPANY,  702 N. FRANKLIN ST,  TAMPA, FL 33602-4429
8585910      TAMPA ELECTRIC COMPANY,  PO BOX 31318,  TAMPA, FL 33631-3318
8578958     +TAMPA ELECTRIC COMPANY,  1021 N COMMERCIAL BLVD,  ARLINGTON, TX 76001-7124
8583303     +TAMPA FORKLIFT,  150 BRENDAN MEWS,  MOUNT WOLF, PA 17347-9202
8585813      TAMPA FORKLIFT,  3221 W 40th ST,  TAMPA, FL 33605
8577623      TANK DEVILS LTD,  23-25 BRIDGE STREET,  STURMINSTER MARSHALL,  DORSET, BH21 4DB,  ENGLAND
8577624      TANK DEVILS LTD,  23-25 BRIDGE STREET,  STURMINSTER MARSHALL,  DORSET, BH21 4DB,
                UNITED KINGDOM
8579765     +TANNER BOLT & NUT CORP.,  4302 GLENWOOD ROAD,  BROOKLYN, NY 11210-2029
8578125      TAP MAINTENANCE e ENGINEERING,  APARTEDO 50194,  1704 801 LISBON,  LISBON,,  PORTUGAL
8583386     +TAPE RITE CO INC,  131 LAKEVILLE RD,  NEW HYDE PARK, NY 11040-3096
8580723     +TAPE WAREHOUSE,  2688 PEACHTREE SQUARE,  DORAVILLE, GA 30360-2633
8585998     #+TAPES PLUS INC.,  22848 LOCKNESS AVENUE,  TORRANCE, CA 90501-5100
8577973      TARBES LOURDES PYRENEES AEROPORT,  BP 3,  JUILLAN, 65290,  FRANCE
8577972      TARBES LOURDES PYRENEES AEROPORT,  65290 Jullian France,  JUILIAN,,  FRANCE
8585530     +TARINA PETERSON,  7606 POST BRIDGE RD,  SPRING, TX 77389-3472
8578183      TATIANA KRAKHMALOFF,  C/TORD 1BLOQUE 11 BAJO A,  MALLORCA,,  SPAIN
8586128      TAX EXECUTIVES,  PO BOX 9407,  UNIONDALE, NY 11555-9407
8579148      TAX EXECUTIVES INSTITUTE INC ATL CHAPTER,  JAIME DORONIO,  RICK FEINBLUM,
                C O COCA COLA ENTERPRISES INC,  ATLANTA, GA 30339
8585509     +TAY, PETER,  179 NATISSEY FARM RD,  SOUTH WINDSOR, CT 06074-1832
8582258     +TAYLOR AEROSPACE SERVICES,  12016 115TH AVE NE SUITE 100,  KIRKLAND, WA 98034-6900
8586437     +TAYLOR, STEVE,  8170 HIDDEN PINE DRIVE,  WIDEFIELD, CO 80925-9415
8585164     +TBI AIRPORT MANAGEMENT INC.,  3212 RED CLEVELAND BLVD.,  SANFORD, FL 32773-4207
8582637      TBITEC,  FILE 56416,  LOS ANGELES, CA 90074-6416
8578584      TBS AVIATION LTD,  MIKE OR ANNIE BUTLER,  5 CHURCH ROAD,  SURREY, GU19 5EQ,
                UNITED KINGDOM
8580432      TCSC ACQUISITION, LLC,  JULIO LOPEZ,  DBA THE CARGO SECURITY COMPANY,
                CORAL GABLES, FL 33143
8580431     +TCSC Acquisition LLC,  dba The Cargo Security COMPANY,  DBA THE CARGO SECURITY COMPANY,
                6705 RED RD STE 700,  CORAL GABLES, FL 33143-3649
8580430      TCSC Acquisition LLC,  dba The Cargo Security,  Company,  CORAL GABLES, FL 33143
8576892      TD MAINTENANCE SERVICES,  PO BOX 66635,  00800,  KENYA
8580916     +TDG AEROSPACE INC.,  545 CORPORATE DRIVE,  ESCONDIDO, CA 92029-1500
8579206     +TEAM SAI,  DAVID MARCONTELL,  1003 VIRGINIA AVE.,  SUITE 300,  ATLANTA, GA 30354-1376
8582312     +TEAM SAI CONSULTING, LLC,  2535 SOUTH LEWIS WAY,  LAKEWOOD, CO 80227-6557
8579207     +TEAM SAI M&E SOLUTIONS LLC,  1003 VIRGINIA AVE,  ATLANTA, GA 30354-1376
8581808     +TEAM SCREEN,  PO BOX 458,  HUNTERSVILLE, NC 28070-0458
8582314     +TEAMSAI INC,  DAVID A MARCONTELL/TINA LARKIN,  575 UNION BLVD STE 203,
                LAKEWOOD, CO 80228-1242
8581742     +TEAMSTERS LOCAL 747,  1419 FM 1960 ROAD E.,  HOUSTON, TX 77073-2101
8585490     +TEAMSTERS LOCAL 986,  1198 DURFEE AVE,  SOUTH EL MONTE, CA 91733-4412
8585491     +TEAMSTERS LOCAL 986,  Brian Robinson,  1198 DURFEE AVE,  SOUTH EL MONTE, CA 91733-4412
8583419      TEAMSTERS LOCAL UNION NO. 210,  AIRLINES-AEROSPACE,  NEW YORK, NY 10004
8585091     +TEAMSTERS MISC. LTD,  SPECIAL BANKING GROUP,  SPECIAL BANKING GROUP,  ONE POWELL ST,
                SAN FRANCISCO, CA 94102-2811
8585090      TEAMSTERS MISC. LTD,  SPECIAL BANKING GROUP,  SAN FRANCISCO, CA 94102
8585521     +TECHNICAL COMMUNICATIONS GROUP INC,  WILLIAM MATSON,  810 N. MAIN ST,
                SPEARFISH, SD 57783-2166
8581885     +TECHNICAL CONCEPTS,  3943 IRVINE BLVD #100,  IRVINE, CA 92602-2400
8585942     +TECHNICAL MAINTENANCE INC,  12530 TELECOM DRIVE,  TEMPLE TERRACE, FL 33637-0905
8585943     +TECHNICAL MAINTENANCE INC,  TONY ROGERS,  12530 TELECOM DRIVE,
                TEMPLE TERRACE, FL 33637-0905
8577880      TECHNICALLY AWAIR,  WINDLAKE YEW TREE RD,  HAYLING ISLAND,  HAMPSHIRE,,  UNITED KINGDOM
8580932     +TECHNOFAN INC.,  7501 HARDESON ROAD,  EVERETT, WA 98203-6285
8582809     +TECHOPS BCB FUND,  1015 CROWN CORNERS DRIVE,  MCDONOUGH, GA 30253-4839
8578884      TED STEVENS ANCHORAGE INTL AIRPORT,  JEANETTE LUCKEY,  5000 WEST INTERNATIONAL ROAD,
                SUITE 3900,  ANCHORAGE, AK 99502
8584922     +TEEKASINGH, WILLIAM,  1377 LANGDON BLVD,  ROCKVILLE CENTER, NY 11570-3515
8584885     +TEKSYSTEMS, INC.,  KEELIN SULLIVAN,  100 E. KIRK AVE.,  2ND FLOOR,  ROANOKE, VA 24011-1808
8579046     +TEKsystems,  Ten 10th Street, Suite 300,  Atlanta, GA 30309-3873
8581503     +TEKsystems, Inc,  7437 Race Rd,  Hannover, MD 21076-1112
8581504     +TEKsystems, Inc.,  Jeff McCarthy,  7437 Race Rd,  Hannover, MD 21076-1112
8581508     +TEKsystems, Inc.,  Credit Department,  7437 Race Road,  Hannover, MD 21076-1112
8579892     +TEL INSTRUMENTS,  728 GARDEN STREET,  CARLSTADT, NJ 07072-1690
8580837     +TEL INSTRUMENTS,  ONE BRANCA RD.,  EAST RUTHERFORD, NJ 07073-2121
8580838     +TEL-INSTRUMENTS ELECTRONICS CO,  1 BRANCA ROAD,  EAST RUTHERFORD, NJ 07073-2121
8580839     +TEL-INSTRUMENTS ELECTRONICS CO,  Gregory Adams,  1 BRANCA ROAD,
                EAST RUTHERFORD, NJ 07073-2121
```

```
8580889    +TELEDYNE CONTROLS,   501 CONTINENTAL BLVD.,   EL SEGUNDO, CA 90245-5036
8582586    +TELEDYNE CONTROLS, INC.,   12333 WEST OLYMPIC BLVD,   LOS ANGELES, CA 90064-1021
8582587    +TELEDYNE CONTROLS, INC.,   TELEDYNE CONTROLS INC.,   12333 WEST OLYMPIC BLVD,
            LOS ANGELES, CA 90064-1021
8577003     TELEKOM DEUTSCHLAND GMBH,   ATTN LEGAL DEPT,   LANDGRABENWEG 151,   53227 BONN,   GERMANY
8585947    +TERRE HAUTE INTL AIRPORT AUTH,   581 SOUTH AIRPORT STREET,   TERRE HAUTE, IN 47803-9705
8583806    +TERRI HANSON PHOTOGRAPHY LLC,   263 S. ALEXANDER CREEK RD,   NEWNAN, GA 30263-4156
8580970    +TERRIKA D JEFFERSON,   8223 MILAM LOOP,   FAIRBURN, GA 30213-4729
8582114    +TERRY, NATHANIEL MARK,   130-39 INWOOD STREET,   JAMAICA, NY 11436-2225
8577123     TERUMI SAITAI,   JAPAN FIELD OFFICE CHECKS,   JAPAN
8577387     TES PARTS LTD,   AVIATION HOUSE,   BRIDGEND,   CF313XR,   WALES
8582533    +TESORO ALASKA COMPANY,   JEFFREY B. FABIAN,   400 OCEANGATE,   SUITE 600,
            LONG BEACH, CA 90802-4356
8582199    +TESORO HAWAII, LLC,   91-325 KOMOHANA STREET,   KAPOLEI, HI 96707-1713
8582200    +TESORO HAWAII, LLC,   VANGIE ROCHA,   91-325 KOMOHANA STREET,   KAPOLEI, HI 96707-1713
8582534    +TESORO REFINING & MARKETING COMPANY, LLC,   JEFFREY B. FABIAN,   400 OCEANGATE,   SUITE 600,
            LONG BEACH, CA 90802-4356
8582231    +TEU, MICHAEL D.,   PO BOX 158,   KESWICK, VA 22947-0158
8581804    +TEXAN PONTIAC-GMC-BUICK,   18225 EASTEX FREEWAY,   HUMBLE, TX 77338-4277
8579396     TEXAS ALCOHOLIC BEVERAGE COMM,   P.O. BOX 13127,   AUSTIN, TX 78711-3127
8579394     TEXAS COMMISSION ON,   ENVIRONMENTAL QUALITY,   TAL QUALITY,   P.O. Box 13087,
            Austin, TX 78711-3087
8579395     TEXAS COMMISSION ON ENVIRONMEN,   TAL QUALITY,   AUSTIN, TX 78711-3088
8578962    +TEXAS PNEUMATIC SYSTEMS, INC.,   2404 SUPERIOR DRIVE,   ARLINGTON, TX 76013-6015
8577124     TFK CORPORATION,   JAPAN
8581892     THALES AVIONICS,   17481 RED HILL AVENUE,   IRVINE, CA 92614
8585332    +THALES AVIONICS,   2811 SOUTH 102nd ST,   SEATTLE, WA 98168-1870
8584589    +THALES AVIONICS, INC.,   P.O. BOX 371172,   PITTSBURGH, PA 15251-7172
8582410    +THALISE CONSULTING GROUP LLC.,   602 NEWINGTON PLACE, NE,   LEESBURG, VA 20176-2353
8578303     THE A-Z GROUP,   Robert Denholm House,   Bletchingley Road,   Nutfield, Surrey RH1 4HW,
            United Kingdom
8584590    +THE ABITIBIBOWATER INC US MASTER TRUST,   FOR DEFINED BENEFIT PLANS GUGGENHEIM,   KAITLIN TRINH,
            1 MELLON CENTER SUITE 1315,   PITTSBURGH, PA 15258-0001
8580974     THE AIRLIFT/TANKER ASSOC.,   9312 CONVENTO TERRACE,   FAIRFAX, VA 22031-3809
8579448    +THE AUTO BARN,   2930 JAMES STREET,   BALTIMORE, MD 21230-1137
8583710    +THE BANK OF TOKYO,   Bank of Tokyo-Mitsubishi UFJ,   1251 Avenue of the Americas,
            New York, NY 10020-1168
8577125     THE BANK OF TOKYO,   MITSUBISHI,   JAPAN
8585358     THE BOEING COMPANY,   GROUP,   SEATTLE, WA 98124-2207
8585361     THE BOEING COMPANY GROUP,   CASHIER M S 6X CF,   SEATTLE, WA 98124-2207
8579161     THE BOLTON GROUP, LLC,   TRACI SIBLY,   c/o ACTION CAPITAL CORP,   ATLANTA, GA 30343
8579472     THE BUREAU OF NATIONAL AFFAIRS,   PO BOX 17009,   BALTIMORE, MD 21297-1009
8577492     THE CALGARY AIRPORT AUTHORITY,   2000 AIRPORT ROAD N.E.,   CALGARY, AB T2E 6W5,   CANADA
8579024     THE CARTER CENTER INC,   NICOLE KRUSE,   ATTN NICOLE KRUSE,   ATLANTA, GA 30307
8582269     THE CITY OF LA CROSSE,   AIRPORT MANAGER,   LA CROSSE, WI 54603-1264
8584384    +THE CITY OF PEACHTREE CITY,   ATTN OCCUPATIONAL TAX DEPT,   151 WILLOWBEND RD,
            PEACHTREE CITY, GA 30269-3104
8580392     THE COLUMBUS AIRPORT AUTHY,   PORT COLUMBUS INTL AIRPORT,   COLUMBUS, OH 43236
8579011     THE COMMUNITY FOUNDATION,   OF FAYETTE COUNTY,   MARY SIMMONS,   THE HURT BLDG.,
            ATLANTA, GA 30303
8577252     THE CONVENT HOTEL AMSTERDAM,   REMCO VAN DER JAGT,   NIEUWEZIJDS VOORBURGWAL 67,
            AMSTERDAM,   1012 RE,   NETHERLANDS
8583989     THE COUNTY RECORDER,   COUNTY OF ALAMEDA,   OAKLAND, CA 94067
8583472    #+THE FIVE OCLOCK CLUB,   300 EAST 40TH STREET,   NEW YORK, NY 10016-2008
8582061     THE FUSE COMPANY,   JFK International Airport, Building 141,   Jamaica, NY 11430
8584849    +THE GALLERY COLLECTION,   PRUDENT PUBLISHING,   PO BOX 360,   RIDGEFIELD PARK, NJ 07660-0360
8583748    +THE GM CANADA DOMESTIC TRUST,   2 WORLD FINANCIAL CENTER,   BLDG B 18TH FL,
            NEW YORK, NY 10281-1008
8583926    +THE GOURMET GANG INC,   6000 ROBIN HOOD ROAD,   NORFOLK, VA 23518-5801
8584386    +THE GREAT GEORGIA AIRSHOW,   P.O. BOX 2035,   PEACHTREE CITY, GA 30269-0035
8578671     THE HIVESTRATEGIC MARKETING INC,   544 KING ST W,   TORONTO, ON   CANADA
8583595    +THE HOSPITAL FOR,   SICK CHILDREN FOUNDATION,   C/O GUGGENHEIM PARTNERS - KAITLIN TRINH,
            135 E 57TH ST 6TH FL,   NEW YORK, NY 10022-2050
8583596    +THE HOSPITAL FOR SICK CHILDREN EMPLOYEE,   PENSION PLAN TRUST,
            C/O GUGGENHEIM PARTNERS - KAITLIN TRINH,   135 E 57TH ST 6TH FL,   NEW YORK, NY 10022-2050
8580615     THE INFORMER,   9 WOODLAND DRIVE,   DARIEN, CT 06820-5627
8583132     THE INTERNATIONAL AIR CARGO,   ASSOCIATION,   MIAMI, FL 33266-1510
8585036    +THE JET CENTER NETWORK,   369 NORTH 2370 WEST,   SALT LAKE CITY, UT 84116-4917
8586888     THE KINGDOM OF BAHRAIN,   SWIFT NBOBBHBM
8584657    +THE LADEAT COMPANY,   CHRISTINE L McKEE,   677 S RESERVOIR ST.,   POMONA, CA 91766-3814
8579573    +THE LUSTGARTEN FOUNDATION,   1111 STEWART AVENUE,   BETHPAGE, NY 11714-3533
8585256    +THE MAEVA GROUP, LLC,   STEPHEN SCHILLER,   TWO OVERHILL ROAD, SUITE 400,
            TWO OVERHILL ROAD, SUITE 400,   SCARSDALE, NY 10583-5316
8585255    +THE MAEVA GROUP, LLC,   TWO OVERHILL ROAD, SUITE 400,   SCARSDALE, NY 10583-5316
8582588    +THE MARTIN COMPANY,   11150 TENNESSEE AVE UNIT 1B,   LOS ANGELES, CA 90064-1814
8586052    +THE NORDAM GROUP,   11153 E. NEWTON,   TULSA, OK 74116-5624
8580596     THE NORDAM GROUP,   PO BOX 732060,   DALLAS, TX 75373-2060
8583597    +THE NORTH RIVER INSURANCE COMPANY,   C/O GUGGENHEIM PARTNERS - KAITLIN TRINH,
            135 E 57TH ST 6TH FL,   NEW YORK, NY 10022-2050
8584387    +THE OTTER BAY COMPANY,   WILL A PATTIZ,   122 ROCKSPRAY RIDGE,   PEACHTREE CITY, GA 30269-2486
```

```
8578188        THE REGENCY INTER-CONTINENTAL,   130 Road No 1507,   Manama,,   Bahrain
8583749       +THE REGENTS OF THE UNIVERSITY,   OF CALIFORNIA,   2 WORLD FINANCIAL CENTER,   BLDG B 18TH FL,
                NEW YORK, NY 10281-1008
8586889        THE REPUBLIC OF KAZAKHSTAN,   ROUTE-CHARGE DEPARTMENT
8584389       +THE RETREAT AT PEACHTREE CITY,   AMY MOORE,   1600 BARBERRY LANE,
                PEACHTREE CITY, GA 30269-6971
8580031        THE ROBBINS COMPANY,   PO BOX 60705,   CHARLOTTE, NC 28260-0705
8578189        THE ROUTES DEVELOPMENT GROUP LTD,   NEIL MULLIGAN,   113-115 PORTLAND STREET,
                MANCHESTER, M1 6DW,   ENGLAND
8583139       +THE SHERRY FRONTENAC RESORT,   6565 COLLINS AVE.,   MIAMI BEACH, FL 33141-4613
8584390       +THE WARRIORS CONCERT,   BARBARA BUCHANAN,   103 CROSSBOW CT,   PEACHTREE CITY, GA 30269-1207
8579056       +THE WENDLING GROUP LLC,   ROBERT E WENDLING,   882 GLENBROOK DR,   ATLANTA, GA 30318-1672
8581731        THE WESTIN GALLERIA &,   WESTIN OAKS,   HOUSTON, TX 77056
8583677       +THE WING CLUB,   P.O. BOX 4464,   NEW YORK, NY 10163-4464
8584903       +THERESA CLARK IRA,   908 BLACK PINE CT,   ROCKLEDGE, FL 32955-8179
8580919       +THINGS FOR AIRCRAFT SUPPORT,   35692 SE SNUFFIN RD,   ESTACADA, OR 97023-8759
8583216       +THIRD LIEN HOLDERS,   C/O Wells Fargo Bank, NA,   625 Marquette Ave MAC N9311-110,
                MINNEAPOLIS, MN 55402-2308
8584391       +THOMAS BROOKS,   222 COLLIERSTOWN WAY,   PEACHTREE CITY, GA 30269-6641
8581410       +THOMAS C JONES III,   177 MCAFEE BLUFF,   GRAY, TN 37615-4068
8581411       +THOMAS C JONES III,   David Beatson,   177 McAfee Bluff,   Gray, TN 37615-4068
8583939       +THOMAS C WEINZIERL,   8741 E FAIRWAY WOODS CIR,   NORTH CHARLESTON, SC 29420-7438
8578191        THOMAS COOK AIRLINES LIMITED,   HANGAR1,   MANCHESTER, M90 DFL,   UNITED KINGDOM
8580735       +THOMAS CROSS, JR,   3517 DORRIS CIRCLE,   DOUGLASVILLE, GA 30135-1153
8584038       +THOMAS H VARGAS, II,   832 EAST LAKE CLUB DRIVE,   OLDSMAR, FL 34677-2464
8579032       +THOMAS J PARKER,   800 PEACHTREE STREET UNIT 8306,   ATLANTA, GA 30308-1267
8584721       +THOMAS KERR,   PO BOX 160,   PROSPER, TX 75078-0160
8579424       +THOMAS SCALES,   PO BOX 56,   BALM, FL 33503-0056
8584673       +THOMAS SEVERN,   12121 FLORENCE AVE,   PORT CHARLOTTE, FL 33981-6533
8579527       +THOMAS WITTMER,   157 BEACH 132.ND ST,   BELLE HARBOR, NY 11694-1407
8579711       +THOMAS WOLPERT,   315 WINDSOR AVENUE,   BRIGHTWATERS, NY 11718-1414
8581921       +THOMAS, WILLIAM,   357 MAPLEWOOD STREET,   ISLIP TERRACE, NY 11752-2522
8579595       +THOMPSON CAT,   PO BOX 10367,   BIRMINGHAM, AL 35202-0367
8583491       +THOMPSON HINE LLP,   335 MADISON AVE 12TH FLOOR,   NEW YORK, NY 10017-4670
8583492       +THOMPSON HINE LLP,   IRVING C APAR ESQ,   335 MADISON AVE 12TH FLOOR,   NEW YORK, NY 10017-4666
8579341        THOMPSON TRACTOR CO., INC,   PO BOX 934005,   ATLANTA, GA 31193-4005
8580107       +THOMPSON, RY C.,   P.O. BOX 479265,   CHICAGO, IL 60647-0212
8579924       +THOMSON REUTERS(TAX & ACCTING) INC,   2395 MIDWAY RD,   CARROLLTON, TX 75006-2521
8579925       +THOMSON REUTERS(TAX & ACCTING) INC,   MARGO KROUSKUP,   2395 MIDWAY RD,
                CARROLLTON, TX 75006-2521
8582062        THOMSONFLY INC,   JFK International Airport, Building 141,   Jamaica, NY 11430
8585152       +THORNTON TECHNOLOGY CORP,   495 ENTERPRISE STREET,   SAN MARCOS, CA 92078-4364
8584057        THORNTON, RAY,   306 PINE HILL ROAD,   ONECO, CT 06373
8586063       +THRIFTY,   DTG OPERATIONS INC. - BOK,   DTG OPERATIONS INC BOK,   LOCKBOX 2241,
                TULSA, OK 74182-0001
8583598       +TIBURON CREDIT OPPORTUNITIES,   MASTER FUND LTD,   BRAD LYONS,   527 MADISON AVENUE 6TH FLOOR,
                NEW YORK, NY 10022-4388
8582680       #+TIFFANY L BRADLEY,   5981 MEGCOLE WAY, SW,   MABLETON, GA 30126-4042
8577491        TIGER AVIATION SERVICES,   SHERATON BLDG,   CAIRO,,   EGYPT
8577562        TIGER AVIATION SERVICES,   SHERATON BLDG,   CAIRO,,   EGYPT
8583042       +TIGERDIRECT.COM,   P.O. BOX 449001,   MIAMI, FL 33144-9001
8580444       +TIM HARDY,   21512 LAKE POINT LANE,   CORNELIUS, NC 28031-6676
8584166       +TIM MCENTYRE,   2600 WARWICK TERRACE,   PALM HARBOR, FL 34685-1301
8581000       +TIMBER HILL LLC,   ATTN JOSEPH ALDUINO,   101 HUDSON STREET,   JERSEY CITY, NJ 07302-3915
8581433       +TIMCO AVIATION SERVICES, INC.,   623 RADAR ROAD,   GREENSBORO, NC 27410-6221
8582063        TIME AVIATION SERVICE,   JFK International Airport, Building 141,   Jamaica, NY 11430
8576952        TIME MATTERS BELGIUM BVBA,   GAVIN JONES,   GENERAL DE WITTELAAN 9/4,   BELGIUM
8583766        TIME WARNER CABLE OF NYC,   P.O. BOX 11820,   NEWARK, NJ 07101-8120
8581927       +TIMES, KATHY,   1061 WHITSETT WALK,   JACKSON, MS 39206-6103
8578151        TIMOTHY BURGESS,   27 OLD GLOUCESTER STREET,   LONDON,   WC 1N,   ENGLAND
8583376       +TIMOTHY COPLEY JR,   327 ENON RD,   NEW CARLISLE, OH 45344-9243
8580013       +TIMOTHY D STAHLSCHMIDT,   315 ARLINGTON AVE #1605,   CHARLOTTE, NC 28203-4283
8577126        TIMOTHY FARRIS,   JAPAN
8584995       +TIMOTHY W CANTY IRA,   1806 N ST,   SACRAMENTO, CA 95811-5102
8584990       #+TIMOTHY W CANTY IRA,   TIMOTHY CANTY,   1806 N STREET,   SACRAMENTO, CA 95811-5102
8584761       +TINNES, TIMOTHY,   27435 COUNTRY ROAD 105,   RAMAH, CO 80832-9703
8585973       +TIOGA DM INC DBA DAMS HOGWILD BBQ,   PO BOX 1693,   TIOGA, LA 71477-1693
8577004        TKR hEPPNER,   TONERKARTUSCHENRECYCLING,   AKAZIENWEG 19,   39576 STENDAL,   GERMANY
8582642        TLD ACQUISITION CO.,   PO BOX 911634,   LOS ANGELES, CA 90091-1600
8577974        TLP Tarbes Lourdes Pyrenees Airport,   Philippe Suzac, Station Mgr,   PO BOX 3,
                65290 JUILLAN FRANCE,   JUILLAN, 65290,   FRANCE
8585288       +TLX INC.,   7944 E. BECK LANE SUITE 220,   SCOTTSDALE, AZ 85260-1774
8585944       +TMI - Technical Maintenance Inc,   Anthony Rogers,   12530 Telecom Drive,
                Temple Terrace, FL 33637-0905
8584745       +TNT INDUSTRIES INC.,   213-19 99TH AVENUE,   QUEENS VILLAGE, NY 11429-1134
8580403        TNT USA INC,   DOROTHY MATUZA,   P.O. BOX 182592,   COLUMBUS, OH 43218-2592
8577201        TOBY TAYLLOR-BRICE,   4 WAY FARM COTTAGES,   UK
8578677       +TOBY TAYLLOR-BRICE,   4 WAY FARM COTTAGES,   UK.,   UNITED KINGDOM
8578550        TODD HILDRETH,   HILLSIDE MONT ORCHID RIVERLET,   SHENZHEN, 518067,   CHINA
8584396       +TODD SKONIECZKI,   1000 STEVENS ENTRY,   PEACHTREE CITY, GA 30269-3333
```

Case 13-12945-MFW    Doc 885    Filed 10/19/14    Page 128 of 159

```
8577127        TOKYO AERONAUTIC BUREAU,   JAPAN
8578636        TOKYO AERONAUTIC BUREAU,   2-1-3 KASUMIGASEKI, CHIYODA-KU,  TOKYO,  100-8918,  JAPAN
8585981       +TOLEDO-LUCAS CNTY PORT AUTHY,  FINANCE SECTION,  1 MARITIME PLZ,  TOLEDO, OH 43604-1893
8578199       +TOLL DNATA,  DARWIN AIRPORT,  DARWIN AIRPORT,  1 FENTON CT,  MARRARA NT,  00812,
               AUSTRALIA
8585675       +TOM DEFRESCO,  462 ELTINGVILLE BLVD,  STATEN ISLAND, NY 10312-2108
8577340        TONGDA AIR SERVICE,  B-7-D FUHUA MANSION,  BEIJING,,  CHINA
8578392        TONY CRAIG,  17 WOODHILL RD,  PORTISHEAD,,  UNITED KINGDOM
8579678       +TOP SAFETY PRODUCTS,  160 MEISTER AVE.,  BRANCHBURG, NJ 08876-3474
8579115       +TORANZO DISTRIBUTORS, INC,  3755 ATLANTA INDUSTRIAL PKWY,  ATLANTA, GA 30331-1027
8585844       +TORANZO DISTRIBUTORS, INC,  4620 N THATCHER AVE,  TAMPA, FL 33614-7652
8585845       +TORANZO DISTRIBUTORS, INC,  SELINA MENDOZA,  4620 N THATCHER AVE,  TAMPA, FL 33614-7652
8584938       +TORONIDIS IOANNIS,  369 SHELTER,  RONKONKOMA, NY 11779-4926
8580412       +TORRES, HEATHER,  2751 STRICKLAND ROAD,  CONCORD, GA 30206-3102
8586007       +TORRINGTON DISTRIBUTORS,  43 NORFOLK ST,  TORRINGTON, CT 06790-4825
8578591        TOTAL AVIATION HANDLING RESOURCES,  1 HOOK HOUSE,  SWINDON WILTSHIRE,,  ENGLAND
8578590        TOTAL AVIATION HANDLING RESOURCES,  1 HOOK HOUSE SWINDON WILTSHIRE,  SWINDON, WILTSHIRE,
               UNITED KINGDOM
8584541       +TOTAL AVIATION SERVICES, LLC,  JAMES HALL,  4022 E BROADWAY RD #112,  PHOENIX, AZ 85040-8825
8577386       +TOTAL ENGINE SUPPORT LIMITED,  AVIATION HOUSE,  BRIDGEND, CF31 3XR,  WALES
8580702       +TOTAL ENTERPRISE INC.,  P.O. BOX 610764,  DFW AIRPORT, TX 75261-0764
8581699       +TOTAL PETROCHEMICALS USA INC,  1201 LOUISIANA STREET,  HOUSTON, TX 77002-5605
8581701       +TOTAL SPECIALTIES USA, INC,  MATTHEW T. DENNIS,  1201 LOUISIANA ST,  SUITE 1800,
               HOUSTON, TX 77002-5605
8582454       +TOTAL SPECIALTIES USA, INC,  5 NORTH STILES ST,  LINDEN, NJ 07036-4208
8582455       +TOTAL SPECIALTIES USA, INC,  ANGELINA SOLIS,  5 NORTH STILES ST,  LINDEN, NJ 07036-4208
8584510        TOWERS WATSON,  PO BOX 8500 S-6110,  PHILADELPHIA, PA 19178-6110
8585828       +TOWNE PLACE SUITES by MARRIOTT,  ABEL BOHORQUEZ,  5302 AVION PARK DR,  TAMPA, FL 33607-1412
8577587        TOWNSVILLE AIRPORT PTY LTD,  PO BOX 112,  COOLANGATTA,  QLD 4225,  AUSTRALIA
8582341       #+TP AEROSPACE,  JACK TORIELLI,  4544 W. RUSSELL RD STE G,  LAS VEGAS, NV 89118-2298
8582342       #+TP Aerospace,  Jack Torielli, Vice President & COO,  4544 West Russell Road, Suite G,
               LAS VEGAS, NV 89118-2298
8579747        TRACER CORPORATION,  PO BOX 2374,  BROOKFIELD, WI 53008-2374
8585964       #+TRACY L HAHN,  2792 LAFAYETTE DRIVE,  THOMPSONS STATION, TN 37179-9759
8583098       +TRADE-AIR INC.,  10441 NW 28 STREET,  MIAMI, FL 33172-2171
8579535       +TRADETECH,  12600 38TH ST.,  BELLEVUE, WA 98006-5232
8580316       +TRADEWINDS ENGINE SERVICES,  PAT TYLER,  4700 LYONS TECHNOLOGY PKWY,
               COCONUT CREEK, FL 33073-4309
8581043       +TRANQUIL ESCAPE,  TAMEKA JOHNSON,  PO BOX 143149,  FAYETTEVILLE, GA 30214-6527
8578356       +TRANS-PACIFIC AVIATION,  PO BOX 50018,  PAGO PAGO, AS 96799-8918,  AMERICAN SAMOA
8583996       +TRANS-PACIFIC AVIATION SRVCS.,  60 98TH AVENUE #100,  OAKLAND, CA 94603-1000
8577574        TRANSAERO ENGINEERING IRELAND,  ADRIAN FOLEY,  Shannon Airport,  Co. Clare,,  Ireland
8582931       +TRANSAERO INC.,  35 MELVILLE PARK RD,  MELVILLE, NY 11747-3268
8582932       +TRANSAERO, INC.,  JOHN VOGT,  35 MELVILLE PARK ROAD,  MELVILLE, NY 11747-3268
8580724       +TRANSAMERICAN COMPUTER CONSULTING, LLC,  P.O. BOX 1294,  DOUGLASVILLE, GA 30133-1294
8577521        TRANSCAR DE VENEZUELA, C.A.,  JESUS NOGUERA,  AV. FRANCISCO de MIRANDA,  CARACAS,,
               VENEZUELA
8580160       +TRANSCENTIVE,  COMPUTERSHARE,  CHICAGO, IL 60693-0001
8585270        TRANSCOM/AMC,  USTRANSCOM TCAQ CP,  Joshua M Green,  508 Scott Dr,
               SCOTT AFB, IL 62225-5357
8584398       +TRANSFORM AVIATION LLC,  321 LORING LANE,  PEACHTREE CITY, GA 30269-4242
8585333       +TRANSGROUP,  P.O. BOX 69207,  SEATTLE, WA 98168-9207
8585299       +TRANSGROUP WORLDWIDE LOGISTICS,  PO BOX 69207,  SEATTLE, WA 98168-9207
8585334       +TRANSGROUP WORLDWIDE LOGISTICS,  PO BOX 69207,  SEATTLE, WA 98168-9207
8583645       +TRANSIT CENTER,  PO BOX 27457,  NEW YORK, NY 10087-7457
8583190       +TRANSPAK,  235 E PITSBRGH AVE,  MILWAUKEE, WI 53204-4312
8586279       +TRANSPORT WORKERS UNION,  ATTN JOSEPH C GORDON,  501 3RD ST NW,  WASHINGTON, DC 20001-2790
8586278        TRANSPORT WORKERS UNION,  ATTN JOSEPH C GORDON,  WASHINGTON, DC 20001
8580034       +TRANSPORTATION SECURITY ADMIN,  US DEPARTMENT OF HOMELAND SECURITY,  6130 TYVOLA CENTRE DR,
               CHARLOTTE, NC 28217-6432
8586320       +TRANSPORTATION SECURITY ADMIN.,  PASSENGER SECURITY FEE,  301 7TH STREET #3621,
               WASHINGTON, DC 20407-0001
8586326       +TRANSPORTATION SECURITY ADMIN.,  PASSENGER SECURITY FEE,  WASHINGTON, DC 20590-0001
8580529       +TRAVEL FOCUS,  8111 LBJ Freeway Ste 900,  DALLAS, TX 75251-1322
8585589       +TRAVEL TAX MANAGEMENT INTERNATIONAL LLC,  Lorri Hurst,  PO Box 130337,
               St Paul, Mn 55113-0003
8585590       +TRAVEL TAX MANAGEMENT INTL LLC,  PO BOX 130337,  ST PAUL, MN 55113-0003
8584053        TRAVELEX FINANCIAL SERVICES,  SCOTT HANSEN,  11717 BURT STREET #202,  OMAHA, NE 68154-1500
8580530       +TRAVELFOCUS LLC,  CLAIRE LEBUHN,  8111 LBJ Freeway Ste 900,  DALLAS, TX 75251-1322
8580531       +TRAVELGROUP LLC,  8111 LBJ FRWY, SUITE 900,  DALLAS, TX 75251-1322
8580222        TRAVELPRO INTL, INC,  36991 TREASURY CENTER,  CHICAGO, IL 60694-6900
8577128        TRAVIS BLAND,  JAPAN FIELD OFFICE CHECKS,  JAPAN
8580986       +TRAVIS FLIGHT SERVICE INC.,  PO BOX HH,  FAIRFIELD, CA 94533-0657
8577129        TRAVIS GUNN,  JAPAN FIELD CHECK,  JAPAN
8586354       #+TRAVIS SIMMONS,  1006 PENDLETON DR,  WAYNESBORO, VA 22980-1783
8578964        TREAS NYC (C/O TSA),  TRANSPORTATION SECURITY ADMINISTRATION,  601 S 12TH ST,
               ARLINGTON, VA 20598-6002
8580305        TREASURER CITY OF CLEVELAND,  KEYBANK SERVICES LOCKBOX #70275,  CLEVELAND, OH 44115-1028
8580398        TREASURER OF STATE OF OHIO,  OHIO DEPARTMENT OF TAXATION,  COLUMBUS, OH 43218-2101
8580397        TREASURER OF THE STATE OF OHIO,  OHIO DEPARTMENT OF TAXATION,  COLUMBUS, OH 43216-0347
```

```
8582977        TREASURER OF VIRGINIA,   STATE CORPORATION COMMISSION,   CLERKS OFFICE,
               MERRIFIELD, VA 22116-7607
8582976        TREASURER OF VIRGINIA,   STATE CORPORATION COMMISSION,   MERRIFIELD, VA 22116-7607
8584819       +TREASURER OF VIRGINIA,   DEPARTMENT OF THE TREASURY,   DIVISION OF UNCLAIMED PROPERTY,
               PO BOX 2478,   RICHMOND, VA 23218-2478
8579360       +TREASURER STATE OF MAINE,   REVENUE SERVICES,   624 State House Sta,   Augusta, ME 04333-0001
8586015        TREASURY STATE OF NEW JERSEY,   Department of the Treasury,   TRENTON, NJ 08625-0002
8586400        TRENTON/MERCER AIRPORT,   SAM WEINROTH ROAD,   WEST TRENTON, NJ 08628
8582227       +TREVOR MICHAEL YALE,   109 VALLEY FORGE LANE,   KERNERSVILLE, NC 27284-3936
8582485       +TREVOR RARDON,   460 RIVERSIDE PKWY,   LITHIA SPRINGS, GA 30122-3832
8582064        TRI STAR AIRCRAFT SPARES,   JFK International Airport, Building 141,   Jamaica, NY 11430
8579615        TRI-CITIES REGL AIRPORT COMM,   PFC REMITTANCE,   2525 HIGHWAY 75 STE 301,
               BLOUNTVILLE, TN 37617-6382
8582248       +TRI-CITY AVIATION INC (FIELD CK),   P.O. BOX 5155,   KINGSPORT, TN 37663-0155
8584069       +TRI-COUNTY FIRE EQUIP.CO,   P.O.BOX 7106,   ORANGE, CA 92863-7106
8579506       +TRI-WELD IND. INC.,   65 SOUTH 2ND ST,   BAY SHORE, NY 11706-1001
8583507       +TRIANGLE SERVICES INC.,   P.O. BOX 768,   NEW YORK, NY 10018-0025
8577006        TRINOM BUSINESS APARTMENTS,   MARKGRAFENSTRASSE 10,   GERMANY
8576971        TRISTAR CARS LTD,   UNITS 1 AND 2 HORTON RD,   W DRAYTON,   ENGLAND
8580570        TRIUMPH ACCESSORY SERV,   GRAND PRAIRIE, INC.,   DALLAS, TX 75267-6035
8580571        TRIUMPH ACCESSORY SERV,   GRAND PRAIRIE, INC.,   GRAND PRAIRIE INC,   PO BOX 676035,
               DALLAS, TX 75267-6035
8584609        TRIUMPH AIR REPAIR,   P.O. BOX 641458,   PITTSBURGH, PA 15264-1458
8579984        TRIUMPH AIR REPAIR,   50 S 56TH ST,   CHANDLER, AZ 85226-3350
8584591       +TRIUMPH AIRBORNE STRUCTURES INC,   PO BOX 642807,   PITTSBURGH, PA 15264-2807
8583957       +TRIUMPH CONTROLS INC.,   205 CHURCH ROAD,   NORTH WALES, PA 19454-4145
8579847       +TRIUMPH INSTRUMENTS & AVIONICS-BURB,   SHARON JOHNSON,   2840 NORTH ONTARIO STREET,
               BURBANK, CA 91504-2015
8581550       #+TRIUMPH INSULATION SYSTEMS, LLC,   3901 JACK NORTHRUP AVE,   HAWTHORNE, CA 90250-4442
8584617        TRIUMPH INTERIORS, LLC,   PO BOX 643917,   PITTSBURGH, PA 15264-3917
8579131       +TRIUMPH INTERIORS, LLC,   2001 SULLIVAN ROAD,   ATLANTA, GA 30337-5707
8585452       +TROEN HULETT,   5246 CRAIN STREET,   SKOKIE, IL 60077-2147
8581620       +TRONAIR,   1740 EBER ROAD,   HOLLAND, OH 43528-9138
8580249        TRONAIR, INC,   PO BOX 635747,   CINCINNATI, OH 45263-5747
8579239        TROUTMAN SANDERS LLP,   600 PEACHTREE ST NE,   ATLANTA, GA 30308-2216
8579340        TROUTMAN SANDERS LLP,   PO BOX 933652,   ATLANTA, GA 31193-3652
8580509       +TROY W BURGESS,   PO BOX 190105,   DALLAS, TX 75219-0105
8576898        TSW-TRUCK SERVICE WOLF,   HEIKO WOLF,   WILDENFELSER STR 48,   ZWICKAU,   08056,   GERMANY
8585585       +TTM INTERNATIONAL,   Lorri Hurst,   1575 West Seventh Street Suite 103,
               ST PAUL, MN 55102-4252
8585591       +TTM INTERNATIONAL,   PO BOX 130337,   ST PAUL, MN 55113-0003
8578998       +TUFAHAL, ALI,   35-50 34TH STREET,   ASTORIA, NY 11106-1998
8586228       +TUFF TIE, INC.,   PO BOX 327,   VOLUNTOWN, CT 06384-0327
8586069        TULSA A/P IMPROVEMENT TRUST,   PFC REVENUE COLLECTIONS,   PO BOX 581838,   TULSA, OK 74158-1838
8586064       +TULSA AIRPORTS IMPROVEMENT TRUST,   DEPT 8598,   TULSA, OK 74182-0001
8586049       +TULSA INTERNATIONAL AIRPORT,   7501 EAST APACHE STREET,   TULSA, OK 74115-3711
8583225       +TURBINE CONTROLS, LLC,   MICHELE VIANI,   3501 ENTERPRISE WAY,   MIRAMAR, FL 33025-6545
8578959       +TURBINE FUEL SYSTEMS, INC.,   1001 N. COMMERCIAL BLVD.,   ARLINGTON, TX 76001-7124
8577208        TURBINE MOTOR WORKS,   HANGAR 1,   UPWOOD AIRPARK RAMSEY RD,   UNITED KINGDOM
8577207        TURBINE MOTOR WORKS,   HANGAR 1,   UNITED KINGDOM
8579978       +TURBO RESOURCES INTL,   5780 WEST OAKLAND STREET,   CHANDLER, AZ 85226-2762
8579979       +TURBO RESOURCES INTL,   MARC COHEN,   5780 WEST OAKLAND STREET,   CHANDLER, AZ 85226-2762
8579611       +TURNER, ROGER,   7372 CLAMDIGGER DR,   BLAINE, WA 98230-9089
8586894        TURUMI LODGE,   FOREIGN STATION VENDOR - JAPAN
8581138       +TW METALS,   175 TUBE WAY,   FOREST PARK, GA 30297-2515
8582344       +TWI Group Inc,   4480 South Pecos Road,   Las Vegas, NV 89121-5030
8577266        TWING ANTHONY,   PSC 37 BOX 2067,   APO, AE 09454,   UNITED KINGDOM
8583949       +TWO SISTERS CATERING INC.,   104 ASCOT DRIVE,   NORTH LITTLE ROCK, AR 72120-8033
8586065        TWS - AFAB CATERING,   P.O. BOX 641,   TULSA, OK 74101-0641
8584404       +TYLER DILLON,   638 N FAIRFIELD DR,   PEACHTREE CITY, GA 30269-3901
8585478       +TYLER JACKSON,   27 HERITAGE DRIVE,   SO HERO, VT 05486-4115
8581876       +TYMS INC.,   414 W. ARBOR VITAE ST.,   INGLEWOOD, CA 90301-3195
8586884        Tale Germany GmbH,   Billie Wilson-Larkins,   Foreign Station Vendor- Germany
8580003       +Tammy Durant,   PO Box 42761,   Charleston, SC 29423-2761
8583804       +Tammy Ferrell,   6 Meadowbrook Dr,   Newnan, GA 30263-2720
8580059       +Tammy Harper,   261 Sykesville Rd.,   Chesterfield, NJ 08515-2408
8586578       #+Tammy Harper,   94 Chesterfield-Jacobstown Rd,   Wrightown, NJ 08562-1917
8581502       +Tanya Brown,   11021 Mansura Pl,   Hampton, GA 30228-6317
8582272       +Tanzi K Gowadia,   6 Winterset,   Ladera Ranch, CA 92694-0811
8576981        Tarbes Lourdes Pyrenees Aeroport,   65290 Jullian,   FRANCE
8576982        Tarbes Lourdes Pyrenees Aeroport,   65290 Jullian France,   FRANCE
8578839       +Targeted Search IT Inc dba JumpVine,   316 MAXWELL RD SUITE 300,   ALPHARETTA, GA 30009-2031
8578840       +Targeted Search IT Inc dba JumpVine,   BRAD WOLF,   316 MAXWELL RD SUITE 300,
               ALPHARETTA, GA 30009-2031
8579149       +Taylor English Duma LLP,   Stephen C Greenberg,   1600 Parkwood Circle, Ste 400,
               Atlanta, GA 30339-2119
8579205       +Team SAI,   Dave Marcontell,   1003 Virginia Ave., Suite 300,,   ATLANTA, GA 30354-1376
8582313       +Team SAI M & E Solutions,   575 Union Blvd, Suite 203,   Lakewood, CO 80228-1242
8586476       +TeamSAI M&E Solutions, LLC,   Elihu E. Allinson III,   Sullivan, Hazeltine, Allinson LLC,
               901 N. Market Street, Suite 1300,   Wilmington, DE 19801-3079
```

```
8579150    +TeamSAI M&E Solutions, LLC,   Taylor English Duma LLP,   Stephen C. Greenberg,
            1600 Parkwood Circle, Suite 400,   Atlanta, GA 30339-2119
8579208    +TeamSAI M&E Solutions, LLC,   1003 Virginia Ave, Ste 300,   Atlanta, GA 30354-1376
8582311    +TeamSAI M&E Solutions, LLC,   2535 South Lewis Way, Suite 101,   Lakewood, CO 80227-6558
8582315    +TeamSAI M&E Solutions, LLC,   TEAMSAI INC,   DAVID A MARCONTELL/TINA LARKIN,
            575 UNION BLVD STE 203,   LAKEWOOD, CO 80228-1242
8585489    +Teamsters - World Airways Pilots,   IBT Airline Division,   1198 Durfee Ave.,
            South El Monte, CA 91733-4412
8584909    +Teamsters - World Airways Pilots,   IBT Airline Division,   2351 Sunset Blvd., Ste 170,
            Rocklin, CA 95765-4306
8586020    +Treasury State of New Jersey,   Department of Treasury,   Division of Taxation,   50 Barrack St,
            TRENTON, NJ 08608-2006
8578882     Ted Stevens Anchorage,   International Airport,   Jeanette Luckey,
            5000 West International Road,   ANCHORAGE, AK 99502
8578883     Ted Stevens Anchorage,   International Airport,   Jeanette Luckey,
            5000 West International RoadSuite 3980,   ANCHORAGE, AK 99502
8586106    +Teddy Dukes,   120 Taylor Ridge Ct,   Tyrone, GA 30290-2555
8583273    +Teledyne dba Teledyne Demo Controls,   379 SCIENCE DRIVE,   MOORPARK, CA 93021-2092
8581014    +Telephonics Corporation,   815 BROAD HOLLOW RD,   FARMINGDALE, NY 11735-3937
8584055     Telvent DTN, INC,   PO Box 3546,   Omalla, Ne 68103-0546
8584051    +Telvent dtn, LLC,   9110 W Dodge Rd, Ste 100,   Omaha, NE 68114-3334
8581134    +Temdy Bhutia,   67-35 Yellowstone Blvd., Apt. 1 G,   Forest Hills, NY 11375-2601
8577541     Ten Alps Communications Asia,   Matt Weidner,   51 Changi Business Park Central 2 #07-01,
            CHANGI,   SINGAPORE
8581066    +Teresa Wilk,   105 Braymoor Circle,   Fayetteville, GA 30215-8211
8578131     Terrapinn Ltd,   BIANCA GELDENHUYS,   43 WREN HOUSE,   HATTON GARDENS,   LONDON,  EC1N 8EL,
            UNITED KINGDOM
8583805    #+Terri Barnes,   11 Carter Way,   Newnan, GA 30263-2918
8582226    +Terry Canfield,   440 HOPKINS RD,   KERNERSVILLE, NC 27284-9315
8585487    +Terry Hamric,   304 Rock ODundee Rd,   South Dartmouth, MA 02748-1428
8582762    +Terry Lee Whitley,   568 Still Waters Dr,   Marietta, GA 30064-2467
8579616    +Terry S Schwabe,   4 Colonade Court,   Bluffton, SC 29910-6210
8579617    +Terry Schwabe,   4 Colonade Court,   Bluffton, SC 29910-6210
8584971    +Tersylbran, Inc,   400 Market Place,   Roswell, GA 30075-3909
8585063    +Tesoro Alaska,   Jeff B. Fabian,   19100 Ridgewood Parkway,   SAN ANTONIO, TX 78259-1834
8582544     Tesoro Alaska,   Jeff B. Fabian,   400 Oceangate Ste 600,   Long Beach, CA 90802-4356
8585064    +Tesoro Hawaii Corporation,   19100 Ridgewood Parkway,   SAN ANTONIO, TX 78259-1834
8582545     Tesoro Refining & Marketing,   400 Oceangate Ste 600,   Long Beach, CA 90802-4356
8585065    +Tesoro Refining & Marketing Company LLC,   19100 Ridgewood Pkwy,   San Antonio, Tx 78259-1834
8579393     Texas State Comptroller,   UNCLAIMED PROPERTY DIVISION,   HOLDER REPORTING DIVISION,
            AUSTIN, TX 78711-2019
8585360     The Boeing Company Boeing Commercial,   Airplanes Commercial Aviation Services,
            William J. Duffy,   PO Box 3707,   MC 20-38,   Seattle, WA 98124-2207
8585359     The Boeing Company Boeing Commercial,   Airplanes Training & Flight Services,
            William J. Duffy,   PO Box 3707,   MC 20-38,   Seattle, WA 98124-2207
8582418     The County of Loudoun, VA,   Belkys Escobar,   One Harrison St SE 5th Fl,
            Leesburg, VA 20175-3102
8584385    +The Doctors Office, LLC,   Waybe Clanton,   3000 Shakerag Hill,   Peachtree City, GA 30269-3365
8583541    +The General Motors Canadian,   Hourly Rate Employees Pension Plan,
            309 West 49th Street, 19th Floor,   New York, NY 10019-7316
8578659     The General Motors Canadian Hourly,   Rate Employees Pension Plan,   30 Adelalde Street East,
            Suite 1100,   Toronto, M5C 3G6,   Canada
8583542    +The General Motors Canadian Retirement,   Program for Salaried Employees,
            309 West 49th Street, 19th Floor,   New York, NY 10019-7316
8579012     The Global Network Foundation, Inc,   Nancy Haselden,
            0 Peachtree Center 225 Peach Tr Ave NE #,   Atlanta, Ga 30303
8578778    +The Goodyear Tire & Rubber Company,   Law Department,   200 Innovation Way,
            Akron, OH 44316-0001
8586405    +The Grove Inc.,   3 Westbrook Corporate Center,   Westchester, IL 60154-5796
8578662     The Hospital Sick Children Foundation,   Kaitlin Trinh,   525 University Avenue,   14th Floor,
            Toronto, M5G 2L3,   Canada
8578661     The Hospital for Sick Children,   Pension Plan,   Kaitlin Trinh,   555 University Avenue,
            Toronto, M5G 1X8,   Canada
8583634    +The Insurance Company of the State,   of Pennsylvania,   175 Water Street 18Th Floor,
            New York, NY 10038-4976
8582818    +The Mitre Corporation,   Max S. Rosen,   7515 Colshire Dr.,   MCLEAN, VA 22102-7539
8577237     The N.V. IMMO BELUX,   Gandert Van Hulle,   Koekoeklaan 43,   ADEGEM,  09991,  BELGIUM
8586042    +The Nordam Group, Inc.,   Nordam Corporate Offices,   P.O. Box 3365,   Tulsa, OK 74101-3365
8586067    +The Nordam Group, Inc.,   Hall, Estill, Hardwick, Gable, Golden,   and Nelson, PC,
            Steven W. Soule,   320 South Boston Avenue, Suite 200,   Tulsa, OK 74103-3705
8586054    +The Nordam Group, Inc.,   Attn Legal Department,   6910 N. Whirpool Dr.,   Tulsa, OK 74117-1305
8583285    +The North River Insurance Company,   Kaitlin Trinh,   305 Madison Avenue,
            Morristown, NJ 07960-6117
8579397     The Office of the Secretary,   of State of Texas,   Rose Lucio,   PO Box 13697,
            Austin, Tx 78711-3697
8584388    +The Otter Bay Company,   William Pattiz,   PO Box 3675,   PEACHTREE CITY, GA 30269-7675
8580078    +The Private Bank & Trust Company,   120 SOUTH LASALLE ST, SUITE 400,   CHICAGO, IL 60603-3405
8583543    +The Regents of the University,   of California,   309 West 49th Street, 19th Floor,
            New York, NY 10019-7316
```

```
8583992    +The Regents of the University,   of California,   Cynthia Yen,   1111 Broadway, Suite 1400,
            Oakland, CA 94607-4026
8579048    +The Sullivan Center Inc,   643 Dill Ave,   Atlanta, Ga 30310-4313
8579049    +The Sullivan Center Inc,   Terry Tucker, exec director,   643 Dill Ave,
            Atlanta, Ga 30310-4313
8582261    +Theodore Twigg,   12717 Distant View Lane,   Knoxville, TN 37922-5389
8582919    +Theresa Clark,   Leonard Financial Group,   Jeffrey M. Leonard,
            2955 Pineda Plaza Way, Suite #104,   Melbourne, FL 32940-7306
8584902    +Theresa Clark,   908 Black Pine Ct,   Rockledge, FL 32955-8179
8584904    +Theresa Clark IRA,   Jeff Leonard,   908 Black Pine Ct,   Rockledge, FL 32955-8179
8586009    +Thomas Allard,   3022 Wild Juniper Trail,   Traverse City, MI 49686-3858
8585916    +Thomas Carlson,   428 Gray Oak Dr,   Tarpon Springs, FL 34689-1704
8581071    +Thomas Cass,   29016 23rd Ave S,   Federal Way, WA 98003-7923
8584392    +Thomas Cross,   1516 Barberry Lane,   Peachtree City, GA 30269-6918
8580736    +Thomas D Godbold,   6655 Crest Wood Lane,   Douglasville, GA 30135-9046
8581015    +Thomas Devito,   41 Linwood Ave.,   Farmingdale, NY 11735-2218
8584893    +Thomas Ferry,   6155 Pinemeadow Ct,   Rockford, MI 49341-9251
8580737    +Thomas Godbold,   6655 Crest Wood Lane,   Douglasville, GA 30135-9046
8581542    +Thomas Houston,   40 Roosevelt Blvd.,   Hauppauge, NY 11788-4437
8585611    +Thomas Joy,   1997 S Hedera Place,   St. George, UT 84790-8039
8584444    +Thomas Kehmeier,   13429 N 81st Dr,   Peoria, AZ 85381-4082
8584187    +Thomas Lenehan,   32700 Morris Leonard Rd,   Parsonsburg, MD 21849-2528
8579517    +Thomas Marsden,   153 Ridgeview Dr,   Beaver, PA 15009-1119
8580354    +Thomas McCain,   7505 Salt Grass Ct,   Colorado Springs, CO 80915-1989
8582337    +Thomas Pospisil,   13597 Croft Dr North,   Largo, Fl 33774-3121
8584393    +Thomas Shoemaker,   33 Cobblestone Creek,   Peachtree City, GA 30269-1132
8581115    +Thomas Wick,   1794 Caversham Way,   Folsom, CA 95630-6299
8583696    +Thompson Hine LLP,   Mildred Quinones-Holmes,   335 Madison Avenue, 12th Floor,
            New York, NY 10017-4666
8583203    +Thomson Reuters (Tax & Accounting) Inc,   Sarah E. Doerr,   Moss & Barnett, P.A.,
            90 7th Street S,   Suite 4800,   Minneapolis, MN 55402-4129
8581611    +Thomson Reuters (formerly Taxstream),   Alison Doyle,   121 River St.,   HOBOKEN, NJ 07030-5982
8579928    +Thomson Tax & Accounting,   2395 Midway Road,   Carrolton, TX 75006-2521
8583457    +Tiburon Credit Opportun Master Fund Ltd,   Foster & Wolkind, P.C.,   Peter B. Foster, Esq.,
            80 Fifth Avenue, Suite 1401,   New York, NY 10011-8002
8583646    +Tiburon Credit Opportun Master Fund Ltd,   Attn Peter M. Lupoff,
            Tiburon Capital Management, LLC,   1345 Avenue of the Americas, 3rd Floor,
            New York, NY 10105-0008
8585498    +Tiefany Mellezia Hinds,   124-07 116 Ave.,   South Ozone Park, NY 11420-2522
8582679    #+Tiffany Bradley,   5981 Megcole Way SW,   Mableton, GA 30126-4042
8581067    +Tim Durden,   117 Sourwood Trail,   FAYETTEVILLE, GA 30215-2816
8584394    +Tim Durden,   ATTN GSS Dir, Material Svs,   101 World Dr.,   Peachtree City, GA 30269-6965
8584444    +Timber Hill LLC,   MILTON OTERO,   8 GREENWICH OFFICE PARK,   GREENWICH, CT 06831-5149
8581897    +Time Value Software, Inc,   22 Mauchly,   Irvine, Ca 92618-2306
8581898    +Time Value Software, Inc,   Roger Santiago,   22 Mauchly,   Irvine, Ca 92618-2306
8583967    +Timea K Kovach,   10 Peaceful Ln,   Norwalk, CT 06851-3404
8586248    +Times Microwave Systems, Inc,   358 Hall Ave,   Wallingford, CT 06492-3574
8578810     Timothy Casey,   5910 W Scott Hills Way,   Alexandria, VA 22315
8583169    +Timothy Copley,   5014 W Main St,   Milan, TN 38358-1809
8583375    +Timothy Copley,   327 Enon Rd.,   New Carlisle, OH 45344-9243
8584759    +Timothy J Tinnes,   27435 Country Rd 105,   Ramah, CO 80832-9703
8582717    +Timothy Kratzer,   125 Market St Apt 342,   Manassas Park, VA 20111-3220
8585681    +Timothy Kratzer,   20923 Reserve Falls Terrace, Apt. 107,   Sterling, VA 20165-6560
8586361    +Timothy Lage,   1648 Brooksbend Drive,   Wesley Chapel, FL 33543-6516
8581424    +Timothy Larson,   3987 Cedar Ct,   Green Bay, WI 54313-8637
8582416    +Timothy McClain,   PO Box 1595,   Leesburg, VA 20177-1595
8580451    +Timothy Reilley,   64 West Court St,   Cortland, NY 13045-2530
8584760    +Timothy Tinnes,   27435 Country Rd 105,   Ramah, CO 80832-9703
8580002    +Tina Esther Sonego,   PO BOX 13120,   CHARLESTON, SC 29422-3120
8582176    +Titan Crane, Inc,   12230 Pulaski Highway,   Joppa, MD 21085-3505
8586029    +Titus Logan,   38 Twitchgrass Road,   Trumbull, CT 06611-4635
8584395    #+Todd Childers,   107 Santolina Park,   Peachtree City, GA 30269-3243
8584975    #+Todd Liggett,   2101 Boneset Trail,   Round Rock, TX 78665-2809
8579687    +Todd Weicht,   149 Fishers Spring Rd,   Branson, MO 65616-7011
8584189    #+Tom Starcher,   3625 Dorshire Ct,   Pasadena, MD 21122-6457
8581116    +Tom Wick,   1794 Caversham Way,   Folsom, Ca 95630-6299
8585877    #+Tonya Bonner,   10592 Windsor Lake Court,   Tampa, FL 33626-1950
8577005     Top Taxi GMBH & Co KG,   Herr Frank Torpel,   GERMANY
8578758     Top Taxi International GmbH & Co KG,   Herr Frank Torpel,   Johannisplatz 1,   Leipzig,  04103,
            Germany
8581042     Torri Milan,   1512 Hwy 54 West 12-A,   Fayetteville, GA 30214
8584397    +Toshio Mogi,   ATTN WOA Manager, General Far East,   101 World Dr.,
            Peachtree City, GA 30269-6965
8577928     Total Aviation Handling Resources Ltd,   Hook House,   1 Hook,   Hook, Swindon SN4 8EA,
            United Kingdom
8578353     Total Aviation Handling Resources Ltd,   RAF BRIZE NORTON,   Carterton,
            Oxfordshire,  OX18 3LX,   UNITED KINGDOM
8581700    +Total Petrochemicals USA, Inc.,   Matthew T. Dennis,   1201 Louisiana St., Suite 1800,
            HOUSTON, TX 77002-5605
8577312     Touchdown Aviation,   SLOTERWEG 327,   1171 VC,   BADHOEVEDORP,,   NETHERLANDS
```

```
8581509    +TownePlace Suites,  by Marriott Arundel Mills,  Lilly Trimino, DOS,
            7035 Arundel Mills Circle,  HANOVER, MD 21076-1387
8580318    +Toya Weaver,  PO Box 330716,  Coconut Grove, FL 33233-0716
8585963    #+Tracy Hahn,  2792 Lafayette Dr,  Thompsons Station, TN 37179-9759
8585387    #+Tracy Scott Bridges,  72 Glazier Farms Ct.,  Senoia, GA 30276-6638
8578528     Trans-Sol Aviation Services,  C.P. 2008,  Sept-Iles, QC G4R 4L9,  CANADA
8586417    +TransReg LLC,  440 LAFAYETTE AVE,  WESTWOOD, NJ 07675-2822
8577589     Transaero Engineering Ireland LTD,  Adrian Foley,  Shannon Airport,  COUNTY CLARE,,
            IRELAND
8577590     Transaero Engineering Ireland LTD,  Adrian Foley or Kevin Osullivan,  S & M Manager,
            Shannon Airport,  COUNTY CLARE,,  IRELAND
8581493    #+Transatlantic Spares & Services, In,  Juan Ferrofino,  470 ANSIN BLVD,
            HALLANDALE, FL 33009-3111
8583504    +Transit Center, Inc.,  1065 Ave of the Americas,  New York, NY 10018-0830
8583505    +Transit Center, Inc.,  Gabe Woods,  1065 Avenue of the Americas,  NEW YORK, NY 10018-0830
8583506    +Transit Center, Inc.,  Gina Patino,  1065 Ave of the Americas,  New York, NY 10018-0830
8584399    #+Transport Workers Union,  of America Local 540,  JOSEPH PAPIAN,  2054 Village Park Drive,
            Peachtree City, GA 30269-2988
8584400    #+Transport Workers Union of America,  AFL-CIO Local 540,  Joseph Papian,
            2054 Village Park Drive,  Peachtree City, GA 30269-2988
8584401    +Transport Workers Union of America (TWU),  AFL CIO Local 540,  2054 Village Park Drive,
            Peachtree City, GA 30269-2988
8584433    +Transport Workers Union of America (TWU),  AFL CIO Local 540,  18331 Pines Blvd., Ste 229,
            Pembroke Pines, FL 33029-1421
8580036    +Transportation Security Adnministration,  US DEPARTMENT OF HOMELAND SECURITY,
            6130 TYVOLA CENTRE DR,  CHARLOTTE, NC 28217-6432
8581528    +Travelers Casualty & Surety Co America,  Robert G. Lavitt, Dir & Bond Counsel,
            Travelers Bond & Financial Products,  One Tower Square - S102A,  Hartford, CT 06183-0001
8581534     Travelers Casualty and Surety,  Company of America,  1 Tower Square,
            Hartford, CT 06183-0001
8584519     Travelex Global Business Payments, Inc,  WACHOVIA BANK,  PHILADELPHIA, PA
8585499    +Traves James,  11132 113th Street,  South Ozone Park, NY 11420-1123
8585500    +Traves Orein James,  11132 113th Street,  South Ozone Park, NY 11420-1123
8586107    +Treasa Tichenor,  145 Ashmere Court,  Tyrone, GA 30290-2843
8583361     Treasurer State of Tennessee,  Treasury Dept/Unclaimed Property Div,
            Nashville, TN 37219-8649
8586316    +Treasurer of the United States,  Department of the Army Commander,
            1500 Pennsylvania Avenue, NW,  Washington, DC 20220-0001
8581266     Treasurer of the United States,  Department of the Army Commander,  Ft Meade, MD 20755-5125
8582423     Treasurer, County of Loudoun,  Attn Collections,  PO Box 347,  Leesburg, VA 20178-0347
8586021     Treasurer, States of New Jersey,  DEPARTMENT OF THE TREASURY,  UNCLAIMED PROPERTY,
            TRENTON, NJ 08695-0214
8579499    +Trent Sweetman,  4174 Shayler Creek Dr,  Batavia, OH 45103-2617
8585413    +Trevor Rardon,  46 Kentucky Avenue,  Sharpsburg, GA 30277-6920
8582228    +Trevor Yale,  109 Valley Forge Ln.,  Kernersville, NC 27284-3936
8583544    +Tri-C Holdings Limited,  c/o Laurence Cheng,  142 West 57th Street 3rd Floor,
            New York, NY 10019-3300
8583676    +Tri-C Holdings Limited,  Deutsche Bank,  Attn Shari Mason,  345 Park Avenue 14th Floor,
            New York, NY 10154-0004
8578077     Trinom Business Apartments,  Mandy Schmidt,  Markgrafenstrabe 10,  LEIPZIG,  04109,
            GERMANY
8581390    +Triumph Accessory Services,  Grand Prairie Inc,  1038 Santerre Dr,
            Grand Prarie, TX 75050-1937
8579985     Triumph Air Repair,  Leslie Zavos,  50 S 56th St,  Chandler, AZ 85226-3350
8583719    +Troen Hulett,  345 W 86th St, Apt 901,  New York, NY 10024-3113
8579033    +Troutman Sanders, LLP,  600 Peachtree St. NE Ste. 5200,  Atlanta, GA 30308-2216
8584403    +Truong Nguyen,  115 Wedgwood Way,  Peachtree City, GA 30269-2401
8586126    +Trust for Global Aviation Holdings Inc.,  Incentive Compensation Plan for Benefit,
            of Global Aviation Non-Mgmt Employees,  1320 RXR Plaza,  Uniondale, NY 11556-1320
8580294    +Tucker Ellis LLP,  Thomas W Coffey,  950 Main Ave Ste 1100,  Cleveland, OH 44113-7213
8579283     Tug Technologies Corporation,  PO BOX 538114,  ATLANTA, GA 30353-8114
8576913     Turbine Overhaul Services Pte Ltd,  Amanda Anandarayah,  AJV PW AND AEROSPACE,
            NO 5 TAS DRVE 2,  638639,  SINGAPORE
8581822    +Turner G Owen,  dba Dixie Management Services,  304 Mill Stream Dr,
            Huntsville, AL 35806-1292
8581821    +Turner G Owen,  dba Dixie Management Services,  Turner Owen,  304 Mill Stream Dr,
            Huntsville, AL 35806-1292
8580340    +Tylain Bell,  6694 Overlook Ridge,  College Park, GA 30349-1394
8582493    +Tynisha Beard,  1365 Regal Heights Dr,  Lithonia, GA 30058-6056
8583142    +U.S. Airmotive,  5439 NW 36th St,  Miami Spring, Fl 33166-5811
8578871    +U.S. CUSTOMS AND BORDER PROTECTION,  605 WEST 4TH AVENUE STE 230,  ANCHORAGE, AK 99501-2252
8581276     U.S. TECHNICAL AVIATION PRODUCTS,  SERVICES ENGINEERING & CERT.,  FULLERTON, CA 92831
8579275     U.S. TRUSTEE,  PO BOX 530202,  ATLANTA, GA 30353-0202
8585888    +U.S. TRUSTEE,  5108 EISENHOWER BLVD,  TAMPA, FL 33634-6313
8578008     UAB GaTe Logistics LT,  Stariskes st. 33,  Laistu Village,  KLAIPEDA,  95366,  LITHUANIA
8578009     UAB GaTe Logistics LT (GATE),  Stariskes st. 33, Laistu Village,,  Klaipeda,  95366,
            Lithuania
8580295    +UAB Gate Logistics, L.T.,  Thomas W. Coffey, Esq.,  Tucker Ellis LLP,
            950 Main Avenue, Suite 1100,  Cleveland, OH 44113-7213
```

```
8577226     UAE UNITED ARAB EMIRATES,    GENERAL CIVIL AVIATON AUTHORTY,    FIR ACCOUNTS,   ABU DHABI,,
            UNITED ARAB EMIRATES
8582065    +ULINE,   BUILDING 141 FEDERAL CIRCLE,    JAMAICA, NY 11430-1514
8579691    +ULINE INC.,   400 BOULDER DRIVE,    BREINIGSVILLE, PA 18031-1538
8582101    +ULTIMATE AIRCRAFT APPEARANCE,    147-39 175TH STREET,    JAMAICA, NY 11434-5421
8582102    +ULTIMATE AIRCRAFT MAINTENANCE,    147-39 175TH STREET,    JAMAICA, NY 11434-5421
8582103    +ULTIMATE INTEGRATED SERVICES,    147-39 175TH STREET,    JAMAICA, NY 11434-5421
8583085    +ULTRA AVIATION MANAGEMENT, INC,    5600 NW 36TH ST SUITE 513,    MIAMI, FL 33166-2787
8582066     ULTRA ELECTRONICS CONTROL DIVISION,    JFK International Airport, Building 141,
            Jamaica, NY 11430
8578795    +ULTRAMAIN,   7500 JEFFERSON STREET NE,    ALBUQUERQUE, NM 87109-4384
8578796    +ULTRAMAIN,   7500 Jefferson St. NECourtyard II,    Ste. 212,   ALBUQUERQUE, NM 87109-4384
8578798    +ULTRAMAIN,   MARK MCCAUSLAND,    7500 JEFFERSON ST. NE,    SUITE 212A,
            ALBUQUERQUE, NM 87109-4384
8578797    +ULTRAMAIN,   Mark McCausland,    7500 Jefferson St. NE,    ALBUQUERQUE, NM 87109-4384
8578799    +ULTRAMAIN,   Mark McCausland,    7500 Jefferson St. NECourtyard II,    Ste. 212,
            ALBUQUERQUE, NM 87109-4384
8578800    +ULTRAMAIN,   Joseph Migliaccio, President,    7007 Wyoming Blvd. NE, Bldg C,
            Albuquerque,NM 87109-3981
8578801    +ULTRAMAIN SYSTEMS INC.,    8100 LANG AVENUE NE,    ALBUQUERQUE, NM 87109-4389
8577524     UNA HOTEL PALACE,   VIA ETNEA 218,    CATANIA, 95131,   ITALY
8578594     UNI AIRWAYS CORPORATION,    8FI, 117 CHANG AN E. RD,    TAIPEI,,   CHINA
8581916    +UNICAL AVIATION,    4775 IRWINDALE AVE,    IRWINDALE, CA 91706-2175
8580264    +UNICAL AVIATION,    680 SOUTH LEMON AVE,    CITY OF INDUSTRY, CA 91789-2934
8580265    +UNICAL AVIATION,    COLLEEN,   680 SOUTH LEMON AVE,    CITY OF INDUSTRY, CA 91789-2934
8586043    +UNICORP SYSTEMS,    2625 WEST 40TH PLACE,    TULSA, OK 74107-5417
8586044    +UNICORP SYSTEMS, INC.,    2625 W 40TH PL,    TULSA, OK 74107-5417
8577370     UNIDAD ADMINISTRATIVA ESP,    AERONAUTICAL CIVIL,    BOGOTA,,   COLOMBIA
8581893    +UNIGLOBE AEROSPACE,    17771 FITCH,    IRVINE, CA 92614-6019
8577020     UNIPLAN HONG KONG LIMITED,    22 F NEICH TOWER,    128 GLOUCESTER RD,   HONG KONG
8583050    +UNIQUE VACATION INC.,    4950 S.W. 72ND AVENUE,    MIAMI, FL 33155-5531
8584615     UNISON INDUSTRIES, L.L.C.,    P.O BOX 643226,    PITTSBURGH, PA 15264-3226
8583971    +UNISON INDUSTRIES, LLC,    5345 STATE HIGHWAY 12,    NORWICH, NY 13815-1246
8583226    +UNITED AEROSPACE CORP.,    9800 PREMIER PKWY,    MIRAMAR, FL 33025-3211
8580066    +UNITED AIRLINES,    77 WEST WACKER DR,    CHICAGO, IL 60601-1712
8580580     UNITED AIRLINES,    PO BOX 301707,    Dallas, TX 75303-1707
8581702    +UNITED AIRLINES,    600 JEFFERSON, 19TH FLOOR,    HOUSTON, TX 77002-7324
8578412     UNITED AIRLINES INC PASS PLUS,    Raheen Business park,    Raheen, Limerick,   IRELAND
8580664    +UNITED AIRLINES SERVICES,    KRIS MATHISEN,    7401 E. MARIN LUTHER KING BLVD,
            DENVER, CO 80207-2433
8580062    +UNITED AIRLINES, INC PASS PLUS,    77 WEST WACKER DR,    CHICAGO, IL 60601-1604
8580079     UNITED AIRLINES, INC.,    TERRIE TILLMAN,    24880 NETWORKPLACE,    CHICAGO, IL 60603
8580173     UNITED AIRLINES, INC.,    PETER FROEHLICH,    233 S WACKER DR STE 430,    CHICAGO, IL 60606-6462
8577647     UNITED AVIATION SERVICES,    Jay Ammar Husary,    PO Box 54482, Dubai Airport Zone,   Dubai,,
            UAE
8577807     UNITED AVIATION SERVICES,    United Aviation Services F2co,    UBS AG,    Rue Du Rhone 8 1204,
            Geneva,   Switzerland
8577645     UNITED AVIATION SERVICES,    AMMAR AL MAHMOUD,    ALOT W-30 BOX 54482,    DUBAI,,   UAE
8577646     UNITED AVIATION SERVICES,    AMMAR AL MAHMOUD,    PLOT W-30 BOX 54482,    DUBAI,,   UAE
8577649     UNITED AVIATION SERVICES,    BANK ING BANK SWITZERLAND LTD.,    AMMAR AL MAHMOUD,
            ALOT W-30 BOX 54482,    DUBAI,,   UAE
8577648     UNITED AVIATION SERVICES,    Jay Ammar Husary,    PO Box 54482, Dubai Airport Zone,
            Dubai Airport Zone,   Dubai,,   UAE
8577644     UNITED AVIATION SERVICES,    ALOT W-30 BOX 54482,    DUBAI,,   UAE
8582067     UNITED DATATECH AVIATION, LLC,    JFK International Airport, Building 141,   Jamaica, NY 11430
8585472    +UNITED DISTRIBUTORS,    TRINA SINGLETON,    5500 UNITED DRIVE,    SMYRNA, GA 30082-4755
8583220    +UNITED HEALTH GROUP,    ABA 021000021,    CUSTID 00000708825,    9900 BREN RD E,
            MINNETONKA, MN 55343-9664
8580187     UNITED HEALTHCARE INS. CO.,    22703 NETWORK PLACE,    CHICAGO, IL 60673-1227
8578308     UNITED LIMOUSINES AG,    SCHUMANNSTR 46,    OFFENBACH AM MAIN,   D 63069,   GERMANY
8584493     UNITED PARCEL SERVICE,    P.O. BOX 7247-0244,    Philadelphia, Pa 19170-0001
8583635    +UNITED STATES FUND FOR UNICEF,    125 MAIDEN LANE, 11TH FLOOR,    NEW YORK, NY 10038-4999
8583636    +UNITED STATES FUND FOR UNICEF,    KATHERINE PAYNE,    125 MAIDEN LANE, 11TH FLOOR,
            NEW YORK, NY 10038-4713
8584496     UNITED STATES POSTAL SERVICE,    CMRS-TMS,    PHILADELPHIA, PA 19170-0217
8584507     UNITED STATES TREASURY,    INTERNAL REVENUE SERVICE,    PO BOX 71052,
            PHILADELPHIA, PA 19176-6052
8584506     UNITED STATES TREASURY,    PO BOX 71052,    PHILADELPHIA, PA 19176-6052
8580259     UNITED STATES TREASURY,    C/O INTERNAL REVENUE SERVICE,    CINCINNATI, OH 45999-0009
8581527    +UNITED TECHNOLOGIES CORP PRATT,    and WHITNEY DIVISION,    ROBERT HOGAN,    400 MAIN STREET,
            HARTFORD, CT 06108-0968
8581707    +UNITED WELDING,    WAYNE BOEING,    1301 LATUROP ROAD,    HOUSTON, TX 77020-7542
8581284    +UNIVERSAL AIR DESIGN,    DONALD L ANGEL,    DONALD L ANGEL DBA,    GAINESVILLE, GA 30506
8581283    +UNIVERSAL AIR DESIGN,    5750 GRANT STATION DRIVE,    GAINESVILLE, GA 30506-6954
8582958    +UNIVERSAL ASSET MGMT INC,    5350 POPLAR AVE,    MEMPHIS, TN 38119-3699
8581770     UNIVERSAL AVIATION,    8787 TALLYHO RD,    HOUSTON, TX 77061-3420
8580054    +UNIVERSAL TECHNICAL RESOURCE SVC WBAT,    MS. CAROL PAFUMI,    950 KINGS HWY. NORTH,    SUITE 208,
            CHERRY HILL, NJ 08034-1518
8579969    +UNIVERSITY OF ILLINOIS,    DIVISION OF INTERCOLLEGIENT ATHLETICS,    1700 S FOURTH ST,
            CHAMPAIGN, IL 61820-6941
```

```
8586134      UNIVERSITY OF ILLINOIS-WILLARD AIRPORT,   506 S. WRIGHT, 209 HAB, MC339,   URBANA, IL 61801
8584575      UNIVERSITY OF PITTSBURG,   118 FORBES PAVILION,   PITTSBURG, PA 15260
8579790     +UNLIMITED BUSINESS TECH CORP,   247 VAN BRUNT STREET,   BROOKLYN, NY 11231-1233
8582068      UNLIMITED SCREW PRODUCTS INC.,   JFK International Airport, Building 81,   Jamaica, NY 11430
8582810     +UNUM LIFE INS COMP OF AMERICA,   236 RIVER TRACE CT,   McDONOUGH, GA 30253-8298
8584694      UNUM LIFE INSURANCE CO,   OF AMERICA,   PORTLAND, ME 04104-9103
8578167      UP China Industrial Ltd,   RM 5A UNIT 2 JINGTING BLD,   CHINA TRILLION GARDEN BUJI TOWN,
             LONGGANG DISTRICT, SHENZHEN 518114,   CHINA
8584494      UPS,   P.O. BOX 7247-0244,   PHILADELPHIA, PA 19170-0001
8579108     +UPS AIR CARGO,   55 GLEN LAKE PARKWAY NE,   ATLANTA, GA 30328-3474
8580196     +UPS AIRCRAFT MATERIALS,   TINA MACK,   28013 NETWORK PLACE,   CHICAGO, IL 60673-1280
8580197      UPS SUPPLY CHAIN SOLUTIONS,   P.O.BOX 28013 NETWORK PLACE,   CHICAGO, IL 60673-1280
8578833     +UPS Supply Chain Solutions,   12380 Morris Rd,   Alpharetta, Ga 30005-4177
8582652     +UPS Worldwide Forwarding Inc,   1400 North Hurstbourne Pkwy,   Louisville, KY 40223-4015
8580706     +UPSCALE EXECUTIVE TRANSPORTATION,   PO BOX 4692,   DIAMOND BAR, CA 91765-0692
8580547     +US AIRWAYS,   PO BOX 731123,   DALLAS, TX 75373-1123
8586477     +US Attorney for District of Delaware,   U.S. Attorneys Office,   Nemours Building,
             1007 Orange Street,   Suite 700,   Wilmington, DE 19801-1260
8586506      US Attorneys Office,   Charles Oberly C/O Ellen Slights,   1007 Orange St, Ste 700,
             PO Box 2046,   Wilmington, DE 19899-2046
8584043     +US Bank NA As Trustee for,   Reg Holder B Stearns Comm Mort Secur II,   Kutak Rock LLP,
             Lisa M. Peters, Esq.,   1650 Farnam Street,   Omaha, NE 68102-2186
8579640     +US Bank National Association,   P.O. Box 960778,   Boston, MA 02196-0778
8584473      US CUSTOMS & BORDER PROTECTION,   2ND & CHESTNUT STREET RM 102,   PHILADELPHIA, PA 19106
8579273      US CUSTOMS & BORDER PROTECTION,   P.O. BOX 530071,   ATLANTA, GA 30353-0071
8583202     +US CUSTOMS & BORDER PROTECTION,   330 2ND AVENUE SOUTH,   MINNEAPOLIS, MN 55401-2285
8581910     +US CUSTOMS & BORDER PROTECTION,   CBP/FP&F OFFICE,   7501 ESTERS BLVD #160,
             IRVING, TX 75063-4027
8585115     +US CUSTOMS & BORDER PROTECTION,   555 BATTERY STREET,   SAN FRANCISCO, CA 94111-2312
8585337      US CUSTOMS & BORDER PROTECTION,   ATTN FP & F,   1000 SECOND AVENUE STE 2100,
             SEATTLE, WA 98104-1049
8579274      US CUSTOMS & BORDER PROTECTION (NC),   PO BOX 530071,   Atlanta, GA 30353-0071
8583639      US CUSTOMS & BORDER PROTECTION,   REVENUE DIVISION,   NEW YORK, NY 10045
8583640     +US CUSTOMS & BORDER PROTECTON,   REVENUE DIVISION,   ONE PENN PLAZA, 11TH FLOOR,
             NEW YORK, NY 10119-0207
8582069      US CUSTOMS & BORDER PROTECTON,   ATTN KAREN J. DUGAN-RIVERA,   JFK AIRPORT BLDG 77 RM 200,
             JAMAICA, NY 11430
8584474      US CUSTOMS & BORDER PROTECTON,   2ND AND CHESTNUT ST RM 102,   PHILADELPHIA, PA 19106
8581856      US CUSTOMS & BORDER PROTECTION,   REVENUE DIVISION USER FEE TEAM,   Indianapolis, IN 46278
8581858      US CUSTOMS AND BORDER PROTECTION,   ATTN REVENUE DIVISION,   INDIANAPOLIS, IN 46278
8581860     +US CUSTOMS AND BORDER PROTECTION,   ATTN REVENUE DIVISION,   6650 TELECOM DR., SUITE 100,
             INDIANAPOLIS, IN 46278-2010
8581859      US CUSTOMS AND BORDER PROTECTION,   ATTN REVENUE DIVISION,   USER FEE TEAM,
             INDIANAPOLIS, IN 46278
8584956     +US CUSTOMS AND BORDER PROTECTION,   REVENUE GROUP CASHIER UNIT,   5600 PEARL ST,
             ROSEMONT, IL 60018-5318
8584955      US CUSTOMS AND BORDER PROTECTION,   REVENUE GROUP / CASHIER UNIT,   ROSEMONT, IL 60018
8582535      US CUSTOMS SERVICE,   ATTN FINES PENALTIES AND,   FORFEITURES,   LONG BEACH, CA 90802
8580018     +US Customs & Border Protection (NC),   1901 CROSSBEAM DRIVE,   CHARLOTTE, NC 28217-2823
8582070      US Customs and Border Protection (NY),   Room 200 Bldg 77,   Jamaica, NY 11430
8582180     +US DEPARTMENT OF AGRICULTURE,   ATTN PLANT PROTECTION AND QUARANTINE,   73 300 KUPIPI ST,
             KAILUA KONA, HI 96740-2646
8586447      US DEPT OF HOMELAND SECURITY,   BURLINGTON FINANCE CTR,   WILLISTON, VT 05495--500
8585609      US DEPT OF HOMELAND SECURTY,   US INS VERMONT SERVICE CENTER,   ST. ALBANS, VT 05479-0001
8583757     +US Department of Justice,   Immigration and Naturalization Service,   Peter Rodino Bldg,
             970 Broad Street,   Newark, NJ 07102-2534
8586292     +US Department of Justice, Civil Division,   1100 L Street NW, Room 10068,
             Washington, DC 20005-4035
8586313     +US Department of Justice, Civil Division,   PO Box 875,   Washington, DC 20044-0875
8583688     +US Dept of Health & Human Services,   Office of General Counsel,   26 Federal Plz, Room 3908,
             New York, NY 10278-4199
8583352     +US Dept of Labor - OSHA,   Attn Jason Brush,   Nashville Area Office,
             51 Century Boulevard, Suite 3,   Nashville, TN 37214-3678
8586288     +US Environmental Protection Agency,   USEPA Ariel Rios Building (AR),
             1200 Pennsylvania Avenue N.W.,   Washington, DC 20004-2403
8586478     +US HIGH YIELD BOND FUND,   Nemours Building,   1007 Orange Street, Ste 700,
             Wilmington, DE 19801-1260
8578667      US High Yield Bond Fund,   catherine chantharaj,   70 York St,   Suite 1600,
             Toronto, M5J 1S9,   Canada
8580794      US POSTAL SERVICE,   USPS DISBURSING OFFICER,   EAGAN, MN 55121-0888
8581277     +US TECHNICAL CONSULTANTS INC.,   1511 E. ORANGETHORPE AVE,   FULLERTON, CA 92831-5204
8585092     +US TMJ WORLDWIDE TRAVEL INTL INC,   1157 FOLSOM ST,   SAN FRANCISCO, CA 94103-3930
8585093     +US TMJ WORLDWIDE TRAVEL INTL INC,   WAYNE LEUNG,   1157 FOLSOM ST,
             SAN FRANCISCO, CA 94103-3930
8581146      US TREASURY,   DIRECTORATE OF RESOURCE MANAGEMENT,   ATTN IMNE DRM RMB KARIN FOSSETT,
             FORT DRUM, NY 13602
8585272      US Transcom,   USTRANSCOM TCAQ CP,   Joshua M Green,   508 Scott Dr,   Scott AFB, IL 62225-5357
8585265      US Treasury,   Candice Velazuez,   HQ AMC/A360KR (FOIA),   Scott AFB, Il 62225-5223
8583873      USA 3000 AIRLINES,   ATTN BILL GROBASKY,   7 CAMPUS BLVD STE 100,   NEWTOWN SQ, PA 19073-3227
8579082      USAIRPORTS AIR CARGO,   4301 ASR ROAD,   ATLANTA, GA 30320
```

```
8583205    +USDA APHIS,  P.O BOX 3334,  MINNEAPOLIS, MN 55403-0334
8585620     USDA APHIS AQI,  PO BOX 952181,  ST. LOUIS, MO 63195-2181
8585627     USDA APHIS AQI,  P.O BOX 979044,  ST.LOUIS, MO 63197-9000
8585619     USDA APHIS ROT,  P. O. BOX 952179,  ST. LOUIS, MO 63195-2179
8585621     USDA APHIS ROT,  PO BOX 979042,  ST. LOUIS, MO 63197-9000
8579884     USO COUNCIL OF GEORGIA INC.,  ATTN GOLF,  CANTON, GA 30115
8578176     USTranscom,  Isla Sicilia, 3,  Madrid,  28036,  Spain
8583732    +UTC Aerospace Systems,  Sheppard Mullin Richter & Hampton LLP,  Carren B. Shulman,
             30 Rockefeller Plaza, 39th Floor,  New York, NY 10112-2201
8580029     UTC Aerospace Systems,  Beth Hansen, Esq.,  Four Coliseum Centre,  2730 West Tyvola Road,
             Charlotte, NC 28217-4576
8579209    +UTI United States, Inc.,  3717 Wilson Road SE Ste 100,  Atlanta, GA 30354-3004
8586510    +UTi UNITED STATES, INC,  3 WEST PICCADILLY ST,  WINCHESTER, VA 22601-6045
8586511    +UTi UNITED STATES, INC,  KIM HARDY,  3 WEST PICCADILLY ST,  WINCHESTER, VA 22601-6045
8583426    +UTi, United States, Inc.,  Halperin Battaglia Raicht, LLP,  Attn Walter Benzija, Esq.,
             40 Wall Street, 37th Floor,  New York, NY 10005-1381
8582536    +UTi, United States, Inc.,  Blaine Kurtz,  100 Oceangate, Suite 1500,
             Long Beach, CA 90802-4347
8582537    +UTi, United States, Inc.,  Attn George Hassapis, Asst. Gen Counsel,
             100 Oceangate, Suite 1500,  Long Beach, CA 90802-4347
8578083     UWE SCHOSSIG,  STEINSTRASSE 17,  LEIPZIG, 04275,  GERMANY
8577007     Uelzena eG,  IM NEUEN FELDE 87,  29525 UELZEN,  GERMANY
8577329     Ultramar Event Management,  DIPUTACIO 238,  BARCELONA, 08007,  SPAIN
8584191     Unical Aviation Inc,  PO Box 31001-0964,  Pasadena, CA 91110-0964
8584192     Unical Aviation Inc,  Unical Aviation Inc,  PO Box 31001-0964,  Pasadena, CA 91110-0964
8580266    +Unical Aviation Inc,  Attn Leonardus Karsana,  680 South Lemon Ave.,
             City of Industry, CA 91789-2934
8580267    +Unical Aviation, Inc.,  Attn Mercy Tan,  680 S Lemon Ave,  City of Industry, CA 91789-2934
8580068    +United Airlines, Inc.,  Peter Froehlich.Director Airport Affairs,  Corporate Real Estate,
             77 W. Wacker Drive,  Chicago, IL 60601-1604
8577808     United Aviation Services F2co,  UBS AG,  Rue Du Rhone 8 1204,  Geneva,,  Switzerland
8583550    +United Bank of Africa,  1 Rockefeller Plaza 8th Floor,  New York, NY 10020-2005
8581333    +United Car Care LLC,  dba Glen Burnie Shell,  7408 Baltimore Annapolis Blvd,
             Glen Burnie, MD 21061-3512
8584824    +United Fire Protection, Inc,  1100 COMMERCE RD,  RICHMOND, VA 23224-7506
8585606    +United Fire Protection, Inc,  12001 31st COURT N,  ST PETERSBURG, FL 33716-1854
8580122    +United Health Care,  22703 Network Pl,  Chicago, IL 60673-1227
8580186     United Health Care,  Michael Stamps,  22703 Network Pl,  Chicago, IL 60673-1227
8581526    +United Health Care Global Solutions,  185 Asylum Street,  Hartford, CT 06103-3408
8581533     United Health Care Global Solutions,  Julie Jenkins,  185 Asylum Street,
             Hartford, CT 06103-3408
8580123    +United Healthcare Optum,  22703 Network Pl,  Chicago, IL 60673-1227
8580189     United Healthcare Optum,  Misty Stamitoles,  22703 Network Pl,  Chicago, IL 60673-1227
8585274    +United States Air Mobility Command,  Office of Public Affairs,  402 Scott Drive,  Unit 1-M-8,
             Scott Air Force Base,  Ill 62225-5325
8585276    +United States Air Mobility Command,  Office of Public Affairs,  402 Scott Drive,  Unit 1-M-8,
             Scott Air Force Base,  Ill 62225-5325
8584025    +United States DOT FAA,  Michelle Leissner,  General Accounting Division, AMZ-350,
             Oklahoma City, OK 73125
8586319    +United States Department of Defense,  1400 Defense Pentagon,  Washington, DC 20301-1400
8586291    +United States Department of Justice,  Andrea Horowitz Handel,  100 L Street, N.W.,
             Room 10068,  Washington, DC 20001-1319
8586312    +United States Department of Justice,  Andrea Horowitz Handel,  Civil Division,  P.O. Box 875,
             Ben Franklin Station,  Washington, DC 20044-0875
8585271     United States Transportation Command,  Office of Small Business Programs (OSBP),
             508 Scott Drive,  Scott AFB, IL 62225-5357
8585264    +United States Transportation Command,  Pamela Hall,  508 Scott Drive,  Bldg. 1900W,
             Scott AFB, IL 62225-5313
8585275     United States Transportation Command,  Scott Air Force Base, IL 62225-5357
8579420    +United Tech,  900 Atlantic Ave,  Baldwin, NY 11510-4014
8580814    +United Technologies Corp Pratt,  and Whitney Division,  Robert Hogan,  400 Main Street,
             East Hartford, CT 06108-0968
8582385    +United Van Lines (Hilldrup),  1320 Progress Industrial Boulevard,  Ste 500,
             Lawrenceville, GA 30043-7252
8582386    +United Van Lines (Hilldrup),  Gwen Murphy,  1320 Progress Industrial Blvd, Ste 500,
             Lawrenceville, GA 30043-7252
8581531     UnitedHealthcare Insurance Company,  United HealthCare Services Inc,  Shipman & Goodwin LLP,
             Attn Alex J. Hwang,  One Constitution Plaza,  Hartford, CT 06103-1919
8582956    +Universal Asset Management, Inc,  5350 POPLAR AVE SUITE 150,  MEMPHIS, TN 38119-3622
8582957    +Universal Asset Management, Inc,  CHRIS STOTTS,  5350 POPLAR AVE SUITE 150,
             MEMPHIS, TN 38119-3622
8582126    +Universal Recycling Technologies LLC,  Beth Roach,  2535 Beloit Ave.,
             Jamesville, WI 53546-3046
8580053    +Universal Technical Resource Service Inc,  WBAT,  Ms. Carol Pafumi, CFO,
             950 Kings Hwy. North, Suite 208,  Cherry Hill, NJ 08034-1518
8578842    +Upgrade IT Consulting Services, Inc,  3030 Royal Blvd S., Ste 220,  Alpharetta, Ga 30022-3789
8584062    +Ursula Biloschaetzke,  PO Box 4051, 1382 E. El Morado Ct,  Ontario, CA 91761-1003
8584082    +V-COLE Enterprises,  dba Super Holiday Tours,  BOB MARKLE,  116 GATLIN AVE,
             ORLANDO, FL 32806-6908
8581662    +V.I.P. TRANS.(USE ONLY),  443 KALEWA STREET,  HONOLULU, HI 96819-1811
```

```
8585097    +V21A-DC10LLC,   451 MONTGOMERY ST,   SAN FRANCISCO, CA 94104-1101
8585116    +V35-PW4000 LLC,   915 FRONT ST,   SAN FRANCISCO, CA 94111-1426
8585118    +V35-PW4000 LLC,   DIANE BURKHART, MGR,   915 FRONT ST,   SAN FRANCISCO, CA 94111-1426
8585117    +V35-PW4000 LLC,   Gary Lew,   VX Holdings, Inc,,,   915 Front Street,
             San Francisco, CA 94111-1426
8585119    +V36 - MD11 LLC,   915 FRONT STREET,   SAN FRANCISCO, CA 94111-1426
8581224    +VALERIE BENNINGTON,   399 BENNINGTON RD,   FRANKLIN, NC 28734-4673
8584742    +VALINIE SHIVLALL,   93-23 218 TH STREET APT A5,   QUEENS VILLAGE, NY 11428-1865
8586350    +VALLEY NATIONAL BANK,   1460 VALLEY ROAD,   WAYNE, NJ 07470-8494
8586351     VALLEY NATIONAL BANK,   ATTN GLOBAL ESCROW,   WAYNE, NJ 07470
8582615    +VALTEC,   DEPT 1349,   LOS ANGELES, CA 90084-0001
8579532    +VALVE CORPORATION,   MARK RICHARDSON,   10900 NE 4TH ST,   BELLEVUE, WA 98004-5853
8576916     VAN EEGHEM CATERING,   PETER VAN DE HURK/ PAUL KUIJLAARS,   CADTENDIJKWEG 5 5657 ER EINDHOVEN,
             SWIFT NL43ABNA0522880711,   ABNANL2A,   NETHERLANDS
8578435     VANCOUVER INTL AIRPORT,   P.O. BOX 23750,   RICHMOND, BC V7B1Y7,   CANADA
8579625    +VAS AERO SERVICES,   645 PARK OF COMMERCE WAY,   BOCA RATON, FL 33487-8204
8586341    +VASSOS WILLIAM EMMANUEL,   97 WILL LANE,   WATCHUNG, NJ 07069-6435
8581103    +VAUGHN COLLEGE,   86-01 23 AVENUE,   FLUSHING, NY 11369-1000
8584511    +VECTOR-MASSPORT,   P. O. BOX 786231,   PHILADELPHIA, PA 19178-6231
8577008     VERAC,   VILVOORDELAAN 170 1930,   ZAVENTEM,   GERMANY
8577670     VERIFIER SERVICES LTD,   25 DRURY STREET,   DUBLIN 2,,   IRELAND
8583198    +VERITEXT NEW YORK REPORTING INC,   200 OLD COUNTRY ROAD,   MINEOLA, NY 11501-4292
8578788    +VERIZON (718-244-1530),   PO BOX 15124,   ALBANY, NY 12212-5124
8586901     VERIZON KADENA,   JAPAN FIELD CHECKS
8578825    +VERIZON WIRELESS LLC,   CURTIS BLEDSOE,   TWO VERIZON PLACE,   ALPHARETTA, GA 30004-8510
8584126    +VERNEDIA CRAWLEY,   10 HAMLET DRIVE,   OWINGS MILL, MD 21117-5401
8579408    +VERONICA PUGSLEY,   4 HAYNES ROAD,   AVON, CT 06001-2926
8577009     VHV ALLGEMEINE AG,   GERMANY
8585584    +VIATECH PUBLISHING SOLUTIONS,   PO BOX 503433,   ST LOUIS, MO 63150-3433
8585538    #+VIATECH PUBLISHING SOLUTIONS,   424 N. CEDARBROOK AVE,   SPRINGFIELD, MO 65802-2576
8580526    +VIATECH PUBLISHING SOLUTIONS,   4434 MCEWEN RD,   DALLAS, TX 75244-5205
8582645    +VICTORY GSE,   8211 S ALAMEDA STREET,   LOS ANGLES, CA 90001-4198
8581882    +VID-AIR SERVICES,   MARIO IRIZARRI,   120 CRAFT AVE,   INWOOD, NY 11096-1708
8579151    +VIDA CONCESSIONS INC,   1750 THE EXCHANGE SUITE 200,   ATLANTA, GA 30339-7411
8579735    +VIDAL, RAFAEL,   406 CASTLE HILL AVE,   BRONX, NY 10473-1609
8576934     VIENNA INTL AIRPORT,   A 1300 WIEN FLUGHAFEN,   POSTFACH1,   AUSTRIA
8582991    +VIERS, SANDON,   3017 VERNA STREET,   METAIRE, LA 70003-1831
8577886     VIETNAM AIR NAVIGATION,   SERVICES CORPORATION,   6/200 Nguyen Son Str,   HANOI,,   VIETNAM
8577210     VIETNAM AIR NAVIGATION,   SERVICES CORPORATION,   6 200 NGUYEN SON STR,   LONG BIEN DIST,
             VIETNAM
8577211     VIETNAM AIR TRAFFIC MANAGEMENT,   BANK FOR FOREIGN TRADE OF VIETNAM,
             198 TRAN QUANG KHAI ST HANOI VIETNAM,   BENEFICIARY VIETNAM AIR TRAFFIC MGMT,   VIETNAM
8582797    +VINCE SKIDMORE,   1110 THE BY WAY,   MCDONOUGH, GA 30252-4202
8581663    +VIP TRANS INC,   443 KALEWA STREET,   HONOLULU, HI 96819-1811
8578690     VIRGIN NIGERIA AIRWAYS LIMITED,   MR. FRANCIS OKENWA,   VICTORIA ISLAND, LAGOS,   NIGERIA
8584835     VIRGINIA DEPT OF TAXATION,   P.O. BOX 27407,   RICHMOND, VA 23261-7407
8585229    +VIRGINIA LATIMER,   167 SKYLINE BLVD,   SATELITTE BEACH, FL 32937-3264
8585235    +VIRGINIA LATIMER,   167 SKYLINE BLVD,   SATELITTE BEACH, FL 32937-3264
8585236    +VIRGINIA LATIMER,   Jeff Leonard,   167 Skyline Blvd,   Satellite Beach, FL 32937-3264
8582920    +VIRGINIA LATIMER,   Leonard Financial Group,   Jeffrey M. Leonard,
             2955 Pineda Plaza Way, Suite #104,   Melbourne, FL 32940-7306
8585209    +VIRGINIA RETIREMENT SYSTEM,   1620 26TH ST,   STE 6000N,   SANTA MONICA, CA 90404-4074
8577230     VIRTUAL POINT ASSOCIATES,   MANTSE OKLE ST,   ACCRA,,   GHANA
8577821    +VISION 2000 TRAVEL,   328 GUELPH STREET,   GEORGETOWN, ON L7G 4B1,   CANADA
8585743    +VISION AIRLINES INC.,   3975 JOHNS CREEK CT,   SUWANEE, GA 30024-1298
8582838    +VISTA PRINT USA,   ATTN PAYMENT PROCESSING,   95 HAYDEN AVE,   LEXINGTON, MA 02421-7942
8582844    +VISTA UNDERWRITING PARTNERS LLC,   1400 N PROVIDENCE RD,   MEDIA, PA 19063-2058
8577767     VODAFONE D2 GMBH,   VODAFONE-KUNDENBETREUUNG,   FRANKFURT,,   GERMANY
8579856    +VOLANT AEROSPACE LLC,   11817 WESTAR LANE,   BURLINGTON, WA 98233-3623
8577010     VOLKSWAGEN LEASING GMBH,   GERMANY
8581169    +VORTEX AVIATION,   PO BOX 21544,   FORT LAUDERDALE, FL 33335-1544
8577694     VSC,   CHARLIE MAYNE,   309 ENGLISH VILLAGE,   GULAN ST.,   ERBIL, KURDISTAN,   IRAQ
8577695     VSC Security Solutions,   Charlie Mayne,   309 English Village, Gulan Street,
             ERBILL, KURDISTAN,,   IRAQ
8585120    +VX CAPITAL,   915 FRONT STREET,   SAN FRANCISCO, CA 94111-1426
8582309    +Valentino, Salvatore,   17401 Hillard Rd.,   Lakewood, OH 44107-5305
8581723    +Valerie Castanet,   11907 Arcadia Bend Lane,   Houston, Tx 77041-6219
8578993    +Valquiria Green,   24-39 28TH ST, APT 2B,   Astoria, NY 11102-1944
8577697     Van Aerde Michel,   Molenveld 74,   Erpe-Mere,   09420,   BELGIUM
8578434     Vancouver International,   Airport Authority,   PO BOX 23750,   AIRPORT POSTAL OUTLET,
             RICHMOND, BC V7B1Y7,   CANADA
8586220    +Vanessa Hynes,   2973 Shore Dr, Unit 104 #842,   Virginia Beach, VA 23451-1201
8577130     Vanessa Mattingly,   JAPAN FIELD CHECK,   JAPAN
8580167    +Vedder Price PC,   Jonathan E Aberman,   222 N LaSalle St Ste 2600,   Chicago, IL 60601-1104
8581554    +Verda D Oliver,   1075 Devon Dr,   Hayward, CA 94542-1913
8586532    +Verger Fund I LLC,   LDS Productions,   1834 Wake Forest Road,   Winston-Salem, NC 27109-6000
8577671     Verifier Services Ltd.,   Colm OConnor, Managing Director,   25 Drury St.,   Dublin 2,,
             IRELAND
8584129    +Vernedia Crawley,   10 Hamlet Dr,   Owings Mills, MD 21117-5401
8583906    +Veronica Lis,   3581 MONTICELLO COMMONS,   Norcross, GA 30092-2459
```

```
8582520      +Veronica Mackey,   136 Wyckliffe Dr.,   Locust Grove, GA 30248-2042
8581016      +Veronica Saunders,   26 Leanore Drive,   Farmingdale, NY 11735-5520
8585435      +Vicki Arrington,   1515 Crestline Rd,   Silver Spring, MD 20904-1429
8581601      #+Victoria Matthew,   50 Fireplace Lane,   Hicksville, NY 11801-6410
8586436       Village Charters Inc,   dba Village Tours & Travel,   8620 W 21st St North,
              Wichita, KS 67205-1756
8585010      +Vincent Estornell,   5768 Eucalyptus Dr,   Saint Leonard, MD 20685-2753
8584834       Virginia Dept of Motor Vehicles,   PO Box 25850,   Richmond, VA 23260-5850
8580973      +Virginia Saxton,   344 Bolinas Rd,   Fairfax, CA 94930-1904
8584822      +Virginia State Corporation Commission,   1300 E Main St,   Richmond, Va 23219-3630
8584894      +Vivian Management Group, Inc dba Chilis,   Colene Vivian,   CASUALTY INSURANCE COMPANY,
              Rockford, Il 61104
8577769       Volkswagon Automobile Frankfurt GmbH,   Mainzer LandstraBe 406,   Frankfurt,,   GERMANY
8577768       Volkswagon Automobile Frankfurt GmbH,   60554 Frankfurt/Main,   FRANKFURT,,   GERMANY
8581273      +Vortex Aviation,   Juan SerranoGriffin & Serrano, PA,   707 Southeast 3rd Ave., Sixth Floor,
              Ft. Lauderdale, FL 33316-1155
8580389      +Vorys, Sater, Seymour and Pease LLP,   52 EAST GAY STREET,   COLUMBUS, OH 43215-3161
8582510      +WAALEWYN, DAVID ALAN,   4791 GLENCREST AVE.,   LIVERPOOL, NY 13088-4117
8580098      +WAKE FOREST UNIVERSITY,   C/O GUGGENHEIM PARTNERS - MAUREEN MOSTER,   227 W MONROE ST 48TH FL,
              CHICAGO, IL 60606-5037
8583866      +WALGREENS,   3116 HWY 34 EAST,   NEWNAN, GA 30265-1342
8582811      +WALLACE ELECTRIC COMPANY, INC,   117 PARK WEST DRIVE,   McDONOUGH, GA 30253-6660
8583240      +WALTER DARR-CONSULTING,   6140 HIGHWAY 6 #92,   MISSOURI CITY, TX 77459-3802
8581544       WALTER F. CAMERON,   ADVERTISING INC.,   HAUPPAUGE, NY 11788
8577770       WALTRAUT & PETER HOFMANN,   FRANKFURT,   GERMANY
8579681      +WARREN WASHINGTON,   1503 LIONS CLUB DR,   BRANDON, FL 33511-8310
8584041       WASHINGTON DEPARTMENT OF LABOR,   and INDUSTRIES,   P.O. Box 44000,   Olympia, WA 98504-4000
8581356      +WASP,   P.O. BOX 249,   GLENWOOD, MN 56334-0249
8581354      +WASP INC.,   WATKINS AIRCRAFT SUPPORT PROD,   WATKINS AIRCRAFT SUPPORT PROD,   PO BOX 231,
              GLENWOOD, MN 56334-0231
8581357       WASP, Inc,   PO Box 231,   Glenwood, MN 56334-0231
8579265       WASTE MANAGEMENT,   OF ATLANTA HAULING,   ATLANTA, GA 30348-5453
8579266       WASTE MANAGEMENT OF ATLANTA HAULING,   PO Box 105453,   ATLANTA, GA 30348-5453
8586363      +WASTE OIL SOLUTIONS,   109 JERSEY STREET,   WEST BABYLON, NY 11704-1206
8582789      +WAUGH, FRANK,   12 LINDA DRIVE,   MASSAPEQUA PARK, NY 11762-1420
8579558      +WAYNE MEYER AVIATION SERVICES,   WAYNE MEYER,   1172 AIRDALE ROAD,   BELTON, TX 76513-7141
8584405      #+WAYNE MILNE,   203 CLIFTON LANE,   PEACHTREE CITY, GA 30269-4224
8584851      +WBW ENTERPRISES INC DBA TELCOM EXP,   209C INDUSTRIAL DR,   RIDGELAND, MS 39157-2724
8582353       WCA Family of Logistic Networks USA Inc,   dba World Cargo Connecti,   Paula Homann,
              World Cargo Connections,   Las Vegas, NV 89135
8583141      #+WEB AERONAUTICAL INC.,   JEDIDIAH QUINONES,   2400 WEST 84 STREET, STE 20,
              MIAMI LAKES, FL 33016-5710
8581288      +WEBER AIRCRAFT (GAINESVILLE),   Shane Hudson,   2000 WEBER DRIVE,   GAINESVILLE, TX 76240-9699
8585146       WEBEX COMMUNICATIONS INC.,   P.O. BOX 49216,   SAN JOSE, CA 95161-9216
8582784      +WEEKS LERMAN,   58-38 PAGE PLACE,   MASPETH, NY 11378-2288
8578843      +WEIGHT WATCHERS,   3060 ROYAL BLVD SOUTH,   ALPHARETTA, GA 30022-1404
8584577       WEIGHT WATCHERS NO. AMERICA,   PO BOX 223295,   PITTSBURG, PA 15251-2295
8583662      +WEIL, GOTSHAL & MANGES LLP,   CHRIS BEERS,   767 FIFTH AVE,   NEW YORK, NY 10153-0023
8579958       WEISS STATIONERY INC,   RUTH WEISS,   COMMERCIAL STATIONER & PRINTERS,   CEDARHURST, NY 11516
8580418      +WEISS, LYLE P.,   202 CARDINAL DRIVE,   CONSHOHOCKEN, PA 19428-1393
8578700       WELLCOME AIRPORT SERVICES SP.ZO.O.,   UL. ZWIRKI I WIQURY 1 00-906,   Warszawa,,   POLAND
8579965      +WELLINGTON, CHARLES A.,   36 E. CHESTNUT ST.,   CENTRAL ISLIP, NY 11722-3838
8579223      +WELLS FARGO BANK NA,   TED WILKINS,   171 17TH ST 4TH FL,   ATLANTA, GA 30363-1032
8583218      +WELLS FARGO BANK NATION ASSOC,   CORPORATE TRUST SERVICES,   MINNEAPOLIS, MN 55485-8113
8585025      +WELLS FARGO BANK NORTHWEST NA,   299 S MAIN ST 12TH FL,   SALT LAKE CITY, UT 84111-2580
8579111      +WELLS FARGO VISA,   ROBYN J. CLANCY,   7000 CENTRAL PARKWAY, NE,   SUITE 600,
              ATLANTA, GA 30328-4583
8582722      +WELLSPRING SOFTWARE,   445 SOVEREIGN COURT,   MANCHESTER, MO 63011-4432
8585185      +WELLWATER LLC,   1250 FOURTH STREET,   SANTA MONICA, CA 90401-1366
8585551      +WENCOR WEST INC,   1625 MOUNTAIN SPRINGS PKW,   SPRINGVILLE, UT 84663-3003
8585552      +WENCOR WEST INC.,   1625 N MOUNTAIN SPGS PKWY,   SPRINGVILLE, UT 84663-3003
8582506      +WENTE FAMILY ESTATES,   5565 TESLA ROAD,   LIVERMORE, CA 94550-9149
8585169       WESCO AIRCRAFT HARDWARE CORP,   PO BOX 802020,   SANTA CLARITA, CA 91380-2020
8577013       WESLEY DEY,   105 SOESDYKE,   E BANK DEMERARA,   GUYANA
8579935      +WEST COAST AEROSPACE, INC,   24224 BROAD STREET,   CARSON, CA 90745-6006
8585528      +WEST COAST DISTRIBUTING,   7524 S. HANGMAN VALLEY RD,   SPOKANE, WA 99224-9653
8578154       WEST WING AVIATION,   BRANKO MIHAILOVIC,   97 JUDD ST,   LONDON,   LONDON,   WC1H9JG,
              UNITED KINGDOM
8580666      +WESTERN AERO SERVICES INC,   6475 FRANKLIN STREET,   DENVER, CO 80229-7229
8580667      +WESTERN AERO SERVICES INC,   FRANK SCHOENINGER,   6475 FRANKLIN STREET,   DENVER, CO 80229-7229
8581325      +WESTERN AIR INTERNATIONAL,   1239 W. SAN PEDRO ST.,   Gilbert, AZ 85233-2406
8582560      +WESTERN AMERICAN SPECIALITIES,   4731 W JEFFERSON BLVD,   LOS ANGELES, CA 90016-4008
8579097      +WESTIN BUCKHEAD - ATLANTA,   JACKIE SCOTT - ACCTG DEPT,   3391 PEACHTREE ROAD NE,
              ATLANTA, GA 30326-1083
8577771       WESTIN GRAND FRANKFURT,   KRISTINA DADIC GUENTHER DITZE,   KONRAD-ADENAUER-STASSE 7 60313,
              FRANKFURT,,   GERMANY
8578067       WESTIN LEIPZIG,   POSTFACH 10 03 47,   LEIPZIG,   04003,   GERMANY
8580947      +WESTMARK FAIRBANKS,   813 NOBLE ST.,   FAIRBANKS, AK 99701-4977
8578430       WESTRICH REISEN,   Erzweilerstr. 16,   Baumholder,   Rheinland-Pfalz,   55774,   Germany
8580665      +WHEATON, JOSHUA,   211 EXPOSITION AVENUE,   DENVER, CO 80209-4031
```

```
8579704    +WHIFFLETREE CORP.,  PO BOX 27,  BRIDGTON, ME 04009-0027
8581843    +WHITE SECURITY,  8146 MCFARLAND RD,  INDIANAPOLIS, IN 46227-8116
8582724     WIGGINS AIRWAYS,  P.O. BOX 4920,  MANCHESTER, NH 03108-4920
8579404     WILKES-BARRE SCRANTON INTL,  AIRPORT MANAGER,  AVOCA, PA 18641
8583720     WILLIAM & ELLIOT HERSHOWITZ,  125 RIVERSIDE DR APT 4B,  NEW YORK, NY 10024-3727
8582970    +WILLIAM AMESBURY,  216 JAKE BARNES RD,  MENDENHALL, MS 39114-4860
8585215    +WILLIAM B RICHARDSON,  216 WASHINGTON AVE,  SANTE FE, NM 87501-1927
8585522    +WILLIAM DUFF,  2709 AMY WAY,  SPENCER, OK 73084-3507
8582812    +WILLIAM FOLKES,  400 ELLIOTT RD,  MCDONOUGH, GA 30252-2763
8579567    +WILLIAM H GRUSSINGER,  252 SANDHILL RD,  BETHEL, VT 05032-9780
8583721     WILLIAM HERSHOWITZ ROTH CONVERSION,  IRA CHARLES SCHWAB CUSTODIAN,  125 RIVERSIDE DR APT 4B,
             NEW YORK, NY 10024-3727
8580646    +WILLIAM J SENNOTT,  WILLIAM SENNOTT,  139 STONEY LEA RD,  DEDHAM, MA 02026-5723
8583717     WILLIAM K HERSKOWITZ DEFINED,  BENEFIT KEOGH UA,  Elliot Herskowitz,  220 E 57TH ST APT 7E,
             NEW YORK, NY 10022-2817
8583722     WILLIAM K HERSKOWITZ DEFINED BENEFIT,  KEOGH U/A DTD 1/1/84,  125 RIVERSIDE DR APT 4B,
             NEW YORK, NY 10024-3727
8580413    +WILLIAM LABELLE,  3037 WILDWOOD DRIVE,  CONCORD, CA 94518-1151
8586908     WILLIAM LEIDIG,  FOREIGN STATION VENDOR- JAPAN
8582080     WILLIAM MARTIN,  BLDG 141 FED CIRCLE,  JAMAICA, NY 11432
8582819    #+WILLIAM MCDONNELL,  1654 VALLEY AVE,  WICHITA, VA 22101-4718
8580865    +WILLIAM STEWART,  4720 SNOW ST,  EL PASO, TX 79906-4007
8582411    +WILLIAM STOCKBRIDGE,  17175 TWIN MAPLE LANE,  LEESBURG, VA 20176-7812
8584678    +WILLIAM UNTERSEHER,  8595 SE MCBREEN LANE,  PORT ORCHARD, WA 98367-7962
8583868    +WILLIAM W SINGLETON,  709 VAUGHN ROAD,  NEWNAN, GA 30265-3839
8585446    +WILLIAM YEAGER,  167 MAIL ROUTE RD,  SINKING SPRING, PA 19608-9013
8586909     WILLIAMS TECHNICAL SERVICES, K.K.,  FOREIGN STATION VENDOR-JAPAN
8585925    +WILLIAMS, FABIA,  27440 STANFORD DRIVE,  TEMECULA, CA 92591-2847
8585017    +WILLIAMS, RONALD C,  7378 GARFIELD RD.,  SALEM, OH 44460-9227
8579683    +WILMAR CLEANING SERVICE,  1809 CHAPEL TREE CIRCLE,  BRANDON, FL 33511-9333
8586911     WING SERVICE,  NORIKO SISNEROS,  FOREIGN STATION VENDOR-JAPAN
8582471    +WINGATE BWI AIRPORT,  1510 AERO DRIVE,  LINTHICUM HEIGH, MD 21090-2243
8582472    +WINGATE BWI AIRPORT,  ROXANNE RIVERA,  1510 AERO DRIVE,  LINTHICUM HEIGH, MD 21090-2243
8581901    +WINGATE BY WYNDHAM,  850W WALNUT HILL LANE,  IRVING, TX 75038-2611
8581902    +WINGATE BY WYNDHAM LAS COLINAS,  850 W WALNUT HILL LANE,  IRVING, TX 75038-2611
8582474    +WINGATE BY WYNDHAM-BWI AIRPORT,  1510 AERO DRIVE,  LINTHICUM HEIGHTS, MD 21090-2243
8578524     WINGS 24,  3 CITY PLACE, BEEHIVE RING ROAD,  GATWICK,  WEST SUSSEX, RH6 0PA,
             UNITED KINGDOM
8578166     WINGS 24,  6TH FL ASTRAL TOWERS,  LONDON,,  ENGLAND
8578724     WINGS24 GLOBAL FLIGHT SUPPORT,  3 City Place, Beehive Ring Road,  Gatwick,
             West Sussex, RH6 0PA,  United Kingdom
8580411    +WINGSPEED CORP,  NEIL FOLEY,  30 DOMINO DR,  CONCORD, MA 01742-2802
8580169    +WINSTON & STRAWN LLP,  35 WEST WACKER DRIVE,  CHICAGO, IL 60601-1695
8580375    +WIRE MASTERS INC,  1788 NORTHPOINTE ROAD,  COLUMBIA, TN 38401-0213
8582697     WISCONSIN DEPT OF REVENUE,  PO BOX 8902,  MADISON, WI 53708-8902
8580647    +WM JOHN SENNOTT,  139 STONEY LEA RD,  DEDHAM, MA 02026-5723
8580282    +WOLFPACK AIRCRAFT SERVICES,  Stephanie Blandin,  12885 44th STREET N,
             CLEARWATER, FL 33762-4727
8577840    +WON PAT INTL AIRPORT AUTHORIT,  PO BOX 8770,  TAMUNING 96931-8770,  GUAM,,  GUAM
8577834     WOODWARD AVIATION SERV,  PO BOX 300 STATION C,  GOOSE BAY, NL A0P 1C0,  CANADA
8580027    +WOODWARD GOVERNOR COMPANY,  P O BOX 75340,  CHARLOTTE, NC 28275-0340
8584911   ++++WOODWARD, INC.,  801 W ROCKTON RD,  ROCKTON IL 61072-1647
            (address filed with court: WOODWARD, INC.,  ONE WOODWARD WAY,  ROCKTON, IL 61072)
8579272    +WORKCARE, INC,  574 AIRPORT SOUTH PARKWAY,  ATLANTA, GA 30349-8642
8578855    +WORKCARE, INC,  300 S HARBOR BLVD,  ANAHEIM, CA 92805-3733
8578857    +WORKCARE, INC,  PAULA SANDROCK,  300 S HARBOR BLVD,  ANAHEIM, CA 92805-3733
8578856    +WORKCARE, INC,  300 S. Harbor BLVD Suite 600,  ANAHEIM, CA 92805-3718
8578858    +WORKCARE, INC,  PAULA SANDROCK,  300 S HARBOR BLVD STE 600,  ANAHEIM, CA 92805-3718
8578859    +WORKCARE, INC.,  PETER GREANEY MD,  300 SOUTH HARBOR BLVD,  SUITE 600,
             ANAHEIM, CA 92805-3718
8582714    +WORKFLOW/SFI,  ROXANNE MAERCKLEIN,  7900 SUDLEY RD,  MANASSAS, VA 20109-2886
8583551    +WORLD (DE) QRS 15-65, INC.,  TAMARA SEXTON,  50 ROCKEFELLER PLAZA,  2 ND FLOOR,
             NEW YORK, NY 10020-1635
8584463     WORLD (DE) QRS 15-65, INC.,  2500 ONE LIBERTY PLACE,  PHILADELPHIA, PA 19103
8581520     WORLD AEROSPACE DATABASE,  P.O.BOX 5727,  HARLAN, PA 51593-1227
8582071     WORLD AIRWAYS,  JFK International Airport, Building 141,  Jamaica, NY 11430
8584408    +WORLD AIRWAYS,  101 WORLD DRIVE,  PEACHTREE CITY, GA 30269-6965
8585427    +WORLD AIRWAYS ALUMNUS REUINION,  3553 BEVERLY RIDGE DR,  SHERMAN OAKS, CA 91423-4504
8584410    +WORLD AIRWAYS, INC,  BRIAN GILLMAN,  101 WORLD DR,  PEACHTREE CITY, GA 30269-6965
8584411    +WORLD AIRWAYS, INC,  Suzanne Muller,  101 World Dr,  PEACHTREE CITY, GA 30269-6965
8582072     WORLD CLASS BUSINESS,  JFK International Airport, Building 141,  Jamaica, NY 11430
8585889    +WORLD COURIER GROUND INC,  STEVE PALOMINO,  6103 JOHNS RD,  TAMPA, FL 33634-4481
8580720    +WORLD FUEL SRV. (GRD),  9800 NW 41ST ST STE 400,  DORAL, FL 33178-2980
8586912     WORLD HOTEL,  FOREIGN STATION VENDOR JAPAN
8580209    +WORLD POINT,  6388 EAGLEWAY,  CHICAGO, IL 60678-1638
8583556    +WORLD QRS 15 -65, INC,  WP CAREY & COMPANY,  NEW YORK, NY 10020
8576953     WORLD RISK SOLUTIONS,  CCC 2100-1960-41-0200009386,  BERMUDA
8577878     WORLD RISK SOLUTIONS LTD.,  CEDAR HOUSE 41 CEDAR AVE.,  HAMILTON HM HX,,  BERMUDA
8581302    +WORLD SERVICE WEST,  L.A. INFLIGHT SERVICE CO. LLC,  GARDENA, CA 90249
8579322     WORLDSPAN,  DRAWER CS198537,  ATLANTA, GA 30384-8537
```

```
8582350      WORLDWIDE AERO CONSULTING SERVICES,   MICHAEL BATA,   4780 WEST ANN ROAD,   LAS VEGAS, NV 89130
8583945     +WORLDWIDE AERO ENTERPRISES,   4780 WEST ANN RD #5-450,   NORTH LAS VEGAS, NV 89031-3470
8583946     +WORLDWIDE AERO ENTERPRISES,   MICHAEL BATA,   4780 WEST ANN RD #5-450,
             NORTH LAS VEGAS, NV 89031-3470
8580161     +WORLDWIDE CORP HOUSING LP,   dba OAKWOOD TEMPORARY HOUSING,   Worldwide Corp Housing, L.P.,
             dba Oakwood Temp Housing,   004217 COLLECTION CTR DR,   CHICAGO, IL 60693-0042
8581911     +WORLDWIDE FLIGHT SERVICES,   1925 W JOHN CARPENTER PKW,   IRVING, TX 75063-3219
8578668      WORLDWIDE FLT SER CANS,   PO BOX 3887,   TORONTO, ON M5L 1K1,   CANADA
8581912     +WORLDWIDE FLT SERV USD,   1925 West John Carpenter Freeway,   IRVING, TX 75063-3222
8586178     +WRIGHT BROTHERS AERO, INC,   3700 MCCAULEY DR,   VANDALIA, OH 45377-1069
8578901     +WSI - Weather Services International,   Sam Mandelbaum,   400 Minuteman Road,
             Andover, MA 01810-1093
8579593      WW GRAINGER, INC,   PO BOX 4136,   BINGHAMTON, NY 13902-4136
8584146      WW Grainger,   Dept 048-812621985,   Palatine, IL 60038-0001
8583647     +WWTAI AirOpCo 1 Bermuda Ltd,   FIG LLC,   Attn Joe Adams,   1345 Avenue of the Americas 46th Fl,
             New York, NY 10105-0302
8580069     +WWTAI AirOpCo 1 Bermuda Ltd,   Vedder Price PC,   Attn Robert J Hankas,   222 N LaSalle St,
             Chicago, IL 60601-1104
8577875      WWTAI AirOpCo 1 Bermuda Ltd,   Attn Marcelle Zuill,   Clarendon House,   2 Church St,
             Hamilton,   HM CX,   Bermuda
8586481     +WWTAI Airopco 1 Bermuda Ltd.,   C/O Macauley LLC,   Thomas G Macauley,
             300 Delaware Ave Ste 760,   Wilmington, DE 19801-1684
8580168     +WWTAI Airopco 1 Bermuda Ltd.,   Vedder Price PC,   Jonathan E Aberman,
             222 N LaSalle St Ste 2600,   Chicago, IL 60601-1104
8581913     +WYNDHAM HOTEL & RESORT (DFW),   4441 W. JOHN CARPENTER FREEWAY,   IRVING, TX 75063-2928
8583545     +Wachtell, Lipton, Rosen & Katz,   51 West 52nd St,   New York, NY 10019-6150
8580653     +Walgreens Co.,   Attention - Health Law - Divisional VP,   104 Wilmot Road, MS 1446,
             Deerfield, IL 60015-5121
8577131      Walter Schmidt,   JAPAN FIELD CHECK,   JAPAN
8585481     +Wanda York,   2007 Poe Rd,   Soddy Daisy, TN 37379-7064
8584530     +Waste Management,   Waste Management - RMC,   2625 W. Grandview Rd. Ste. 150,
             Phoenix, AZ 85023-3109
8582124      Waste Management of Tampa,   44 HIGHMEADOWS LANE,   JAMESPORT, NY 11947
8579175     +Waste Management of Tampa,   PO BOX 105453,   ATLANTA, GA 30348-5453
8585693     +Wayne Raye,   3 Cessna Lane,   Stockbridge, GA 30281-4714
8583661     +Weil Gotshal & Manges LLP,   Jacqueline Marcus & Frank Grese,   767 Fifth Ave,
             New York, NY 10153-0023
8583663     +Weil, Gotshal & Manges LLP,   Attn Jacqueline Marcus,   767 Fifth Avenue,
             New York, NY 10153-0119
8583664     +Weil, Gotshal & Manges LLP,   Attn Jacqueline Marcus & Frank Grese III,   767 Fifth Avenue,
             New York, NY 10153-0119
8578529      Wellresources Consulting Co Limited,   Suite 1215, No. 2 Lane,   3856 Zhong Shan Road (North),
             Shanhai, PR 200063,   China
8579109     +Wells Fargo Bank NA,   Corporate Trust Services,   Stefan Victory,
             7000 Central Parkway NE, Suite 550,   Atlanta, GA 30328-6027
8583204     +Wells Fargo Bank NA Corporate Municipal,   and Escrow Services,   David Bergstrom,
             625 Marquette Ave,11th Fl, Mac N9311-110,   Minneapolis, MN 55402-2308
8585635     +Wells Fargo Bank Northwest,   National Association As Owner Trustee,   Attn Lease Management,
             c/o Aircastle Advisor LLC, as Servicer,   300 Stamford Pl, 5th Floor,
             Stamford, CT 06902-6765
8583546     +Wells Fargo Bank Northwest,   National Association as Trustee,   Holland & Knight,
             Arthur E. Rosenberg,   31 West 52nd Street,   New York, NY 10019-6111
8581159     +Wells Fargo Bank Northwest,   National Association as Trustee,
             c/o AerCap Group Services, Inc.,   100 NE Third Avenue, Suite 800,
             Fort Lauderdale, FL 33301-1156
8585024     +Wells Fargo Bank Northwest,   National Association as owner trustee,   Attn Corporate Trust,
             79 South Main Street,   Salt Lake City, UT 84111-1929
8585037     +Wells Fargo Bank Northwest,   National Association as Trustee,   Wells Fargo Northwest, NA,
             Jon Croasmun MAC U1240-026,   260 North Charles Lindbergh Drive,
             Salt Lake City, UT 84116-2812
8585636     +Wells Fargo Bank Northwest NA,   as Owner Trustee,   c/o Aircastle Advisors LLC,
             300 Stamford Place,   Stamford, CT 06902-6765
8585026     +Wells Fargo Bank Northwest NA,   as Owner Trustee,   Attn Corporate Trust Services,
             MAC U1228-120,   299 South Main St.,   Salt Lake City, UT 84111-1919
8585027     +Wells Fargo Bank Northwest NA,   Attn Corporate Trust Services,   299 South Main Street,
             MAC U1228-120,   Salt Lake City, UT 84111-1919
8585028     +Wells Fargo Bank Northwest NA as Trustee,   299 South Main Street, 12th Floor,
             Salt Lake City, UT 84111-2580
8585637      Wells Fargo Bank Northwest NA as trustee,   NOT IN ITS INDIVIDUAL CAPACITY,
             SOLELY AS OWNER TRUSTEE AS LESSOR,   C O AIRCASTLE ADVISOR LLC AS SERVICER,   300 STAMFORD,
             STAMFORD, CT 06902
8579224     +Wells Fargo Bank Visa Card Program,   171 17th Street, NW,   Atlanta, GA 30363-1032
8580009     +Wells Fargo Bank, NA,   Wells Fargo Bank, NA,   Attn Carolyn Antunez MAC D1053-150,
             301 S College St, 15th Fl,   Charlotte, NC 28202-6000
8580010     +Wells Fargo Bank, NA,   Attn Carolyn Antunez MAC D1053-150,   301 S College St, 15th Fl,
             Charlotte, NC 28202-6000
8580012     +Wells Fargo Bank, NA,   Attn Leslie Lovelace MAC D1053-310,
             Attn Carolyn Antunez MAC D1053-150,   301 S College St, 32nd Fl,   Charlotte, NC 28202-6000
8580011     +Wells Fargo Bank, NA,   Attn Leslie Lovelace MAC D1053-310,   Wells Fargo Law Department,
             301 S College St, 32nd Fl,   Charlotte, NC 28202-6000
```

```
8579225        +Wells Fargo Bank, NA,    171 17TH STREET,    ATLANTA, GA 30363-1032
8579226        +Wells Fargo Bank, NA,    Attn Ron Edwards,    171 17th Street NW,    Atlanta, GA 30363-1032
8583219         Wells Fargo Bank, NA,    LIZ WAGNER,    CORPORATE TRUST SERVICES,    MINNEAPOLIS, MN 55485-8113
8579110        +Wells Fargo Bank, National Association,    Corporate Trust Services,
                7000 Central Parkway, Suite 550,    Atlanta, GA 30328-6027
8583207        +Wells Fargo Corporate Trust,    Andrew Nyquist,    625 Marquette Ave., Mac N9311-110,
                Minneapolis, MN 55479-0001
8579242        +Wells Fargo NW Natl Assoc Owner Trustee,    Holland & Knight LLP,    James H. Rollins,
                One Atlantic Center,    1201 West Peachtree St. N.E., Suite 2000,    Atlanta, GA 30309-3453
8585038        +Wells Fargo Northwest NA,    Jon Croasmun,    260 North Charles Lindbergh Drive,    MAC U1240-026,
                Salt Lake City, UT 84116-2812
8585186        +Wellwater LLC,    David Chow,    1250 Fourth Street,    Santa Monica, CA 90401-1366
8584993        +Wencke Anda Shishido,    PO Box 221745,    Sacramento, CA 95822-8745
8586564        #+Wendalyn JR Lazarte,    39-42 64th St No 2,    Woodside, NY 11377-3651
8586565        +Wendalyn Lazarte,    38-05 65th Street, Apartment 3H,    Woodside, NY 11377-2872
8579766        +Wesley Henry,    1110 E 38 Street,    Brooklyn, NY 11210-4416
8586479        +White & Williams LLP,    Marc S Casarino,    824 N Market St Ste 902,    Wilmington, DE 19801-4908
8583867        +Will Singleton,    709 Vaughn Road,    Newnan, GA 30265-3839
8586402        +Willard Bushy,    P.O Box 961,    Westbrook, CT 06498-0961
8579727        +William & Elliot Herskowitz,    Elliot Herskowitz,    3720 Independence Ave,
                Bronx, NY 10463-1429
8584406        +William A Pattiz dba Sea Raven Media LLC,    PO BOX 3675,    PEACHTREE CITY, GA 30269-7675
8584728        +William A. Garrett,    36543 Innisbrook Circle,    Purcellville, VA 20132-9012
8581630        +William Arnsberger,    168 Academy Lane,    Holly Hill, SC 29059-8404
8582204        +William B Gunthery, SSgt USAF,    113 Hooks Glenn Dr,    Kenly, NC 27542-6804
8586384        +William Baxter,    405 Myrtle Ave.,    West Islip, NY 11795-4114
8579697        +William Bynum,    72 Ridgewood Place,    Brevard, NC 28712-9543
8580863        +William C. Heinze,    CFO,    4056 Easy St,    El Monte, CA 91731-1054
8586415        +William Christopher Hughes,    15 George St,    Westport, CT 06880-5614
8578770        +William Crittenden,    84 Wesley Dr,    Acworth, GA 30101-8732
8580782        +William DFarnesio,    1368 Winding Brook Way,    Dunedin, FL 34698-3850
8586296        +William Douglas,    3304 22nd St NE,    Washington, DC 20018-2804
8580261        +William Evans,    3511 Centurian Dr,    Cincinnatti, OH 45211-1848
8580237        +William Evans,    3511 Centurion Dr,    Cincinnati, OH 45211-1848
8582442        +William Frick and Company, Inc,    2600 Commerce Dr,    Libertyville, Il 60048-2494
8584729        +William Garrett,    36543 Innisbrook Circle,    Purcellville, VA 20132-9012
8579566        +William Grussinger,    252 Sandhill Road,    Bethel, VT 05032-9780
8583988        +William Hardenstine,    Lake Park Retirement Residence,    1850 Alice St, #11,
                Oakland, CA 94612-4175
8581640        +William Herlan,    11 Glenhollow Dr., Apt. D 28,    Holtsville, NY 11742-2452
8586416        +William Hughes,    15 George St.,    Westport, CT 06880-5614
8579728        +William K Herskowitz Roth Conversion,    IRA Charles Schwab Custodian,    Elliot Herskowitz,
                3720 Independence Ave,    Bronx, NY 10463-1429
8579088        +William McDaniel,    2865 Lenox Rd. N.E., Unit #209,    Atlanta, GA 30324-2883
8581583        +William McDonnell,    2343 Dulles Station Blvd,    Herndon, VA 20171-6395
8585750        +William Mills,    1186 Ogeechee Rd,    Sylvania, GA 30467-6727
8581584        +William P McDonnell,    2343 Dulles Station Blvd,    Herndon, VA 20171-6395
8582780        +William Patterson,    918 Williams St,    Maryville, TN 37803-6720
8579994        +William Rodriguez,    131 Eldon Dr,    Charles Town, WV 25414-5509
8584427         William Rubiano,    128 Clarin Way,    Peachtree Cty, GA 30269-3437
8583870        +William Smiley,    PO Box 790,    Newport Beach, CA 92661-0790
8584923        +William Teekasingh,    1377 Langdon Boulevard,    Rockville Center, NY 11570-3515
8584407        #+William Thompson,    106 Ardenlee Dr,    Peachtree City, GA 30269-4203
8580822        +Willie Yee,    109 Ketay Dr South,    East Northport, NY 11731-5015
8583698         Willkie Farr & Gallagher LLP,    Alan J. Lipkin & Anna C. Burns,    787 Seventh Ave,
                New York, NY 10019-6099
8583547        +Willkie Farr & Gallagher LLP,    Attn Alan J. Lipkin,    787 Seventh Ave.,
                New York, NY 10019-6099
8586503         Wilmington Trust Company,    in its capacity as owner-trustee,
                Wilmington Trust Company, as Owner TTEE,    1100 North Market Street,
                Wilmington, DE 19890-1605
8582611        +Wilmington Trust Company,    in its capacity as owner-trustee,
                International Lease Finance Corporation,    10250 Constellation Blvd Ste 3400,
                Los Angeles, CA 90067-6254
8578766         Wilmington Trust as Class A TTEE,    as Indenture TTEE,
                to Trust Indenture & Security Agreement,    ATA 1996A dated as of December 16, 1996,
                c/o Hunter T. Carter, Esq.Arent Fox LLP,    1675 Broadway, NY 10019
8579955         Windstream,    PO Box 3177,    Cedar Rapids, IA 52406-3177
8584731        +Winestyles,    4009 S Meridian Ste B,    Puyallup, Wa 98373-3670
8582487        +Wingate by Wyndham BWI,    Berna Mueller,    1510 Aero DR,    Lithicum, MD 21090-2243
8582696         Wisconsin Department of Revenue,    Mail Stop 4-206,    Madison, WI 53708-8901
8582691         Wisconsin State Treasury,    P.O. BOX 2114,    MADISON, WI 53701-2114
8580925        +Wolf & Dragon Technical Services Inc,    Grace Farmer,    615 N Mail St # 308,
                Euless, TX 76039-3602
8586480        +Womble Carlyle Sandridge & Rice LLP,    Kevin J Mangan Francis A Monaco Jr,    222 Delaware Ave,
                Suite 1501,    Wilmington, DE 19801-1682
8583552        +World (DE) QRS 15-65, Inc.,    Tamara Sexton,    50 Rockefeller Plaza, 2nd Floor,
                New York, NY 10020-1635
8584464         World (DE) QRS 15-65, Inc.,    Director, Asset Management,    2500 One Liberty Place,
                Philadelphia, PA 19103
```

```
8584465        World (DE) QRS 15-65, Inc.,   Director, Asset ManagementReed Smith,LLP,
               2500 One Liberty Place,   Philadelphia, PA 19103
8583548       +World (DE) QRS 16-95, Inc,   Willkie Farr & Gallagher LLP,   Attn Alan J. Lipkin,
               787 Seventh Ave.,   New York, NY 10019-6099
8583553       +World (DE) QRS 16-95, Inc,   Attn Darren R. Postel,   c/o W.P. Carey & CO., LLC,
               50 Rockefeller Plaza,   New York, NY 10020-1605
8583554       +World (DE)QRS 15-65, Inc.,   C/o W.P. Carey & Co. LLC,   50 Rockefeller Plaza,   Second Floor,
               New York, NY 10020-1605
8584425        World Air Holdings, Inc.,   William A. Garrett,   101 World Drive,
               Peachtree City, GA 30269-6965
8584426        World Airways, Inc.,   William A. Garrett,   101 World Drive,   Peachtree City, GA 30269-6965
8583555       +World DE QRS 15-65, Inc.,   c/o WP Carey Inc.,   50 Rockefeller Plaza, 2nd Floor,
               New York, NY 10020-1635
8584412       +World Risk Solutions, Ltd,   HLH Building 101 World Dr,   Peachtree City, GA 30269-6965
8580917       +Wyndham Garden Philadelphia Airport,   Joe Slane, DOA,   45 Industrial Highway,
               Essington, PA 19029-1001
8583232       +XTRA AEROSPACE INC,   15901 SW 29 ST,   MIRAMAR, FL 33027-5252
8583233       +XTRA AEROSPACE INC,   ANTHONY CORDIE,   15901 SW 29 ST,   MIRAMAR, FL 33027-5252
8583234       +XTRA AEROSPACE, INC,   15901 SW 29TH STREET,   MIRAMAR, FL 33027-5252
8580760       +Xcelerate Media, Inc,   Ryan Dunn,   61 W Bridge St,   Dublin, OH 43017-1167
8581096       +YACOUB, JONATHAN,   61-22 161ST STREET,   FLUSHING, NY 11365-1821
8579820        YANKEE SCHOONER INDUSTRIES,   47 THAMES,   BROOKLYN, NY 11237-1625
8579821        YANKEE SCHOONER INDUSTRIES,   JILLIAN FOLLCKMAN,   47 THAMES,   BROOKLYN, NY 11237-1625
8577132        YASUKO SMITH,   JAPAN FIELD CHECK,   JAPAN
8577133        YASUNORI OUSE,   JAPAN
8584029        YELLOW CAB CO. OF OKLA. LLC,   PO BOX 1409,   OKLAHOMA CITY, OK 73101-1409
8579361       #+YELLOW CAB OF AUGUSTA,   1628 GORDON HIGHWAY,   AUGUSTA, GA 30906-2206
8585846       +YELLOW CAB OF TAMPA, INC,   JOYCE WHITWORTH,   4413 N HESPERIDES ST,   TAMPA, FL 33614-7618
8582221        YOKOHAMA AEROSPACE AMERICA INC,   22223 68TH AVE S,   KENT, WA 98032-1914
8586916       +YOKOTA CAR CARE,   FOREIGN STATION VENDOR--JAPAN
8586918        YOKOTA PIZZA HUT,   JAPAN FIELD CHECK
8586919        YOKOTO TOURS,   NORIKO SISNEROS,   FOREIGN STATION VENDOR-JAPAN
8579854       +YOSHI AOKI,   500 EL CAMINO REAL #200,   BURLINGAME, CA 94010-5178
8586921        YOSHIHISA YAMAUCHI,   4-32-11 IKEGAMI, OHTA-KU
8577134        YOSHIMI CARTHEL,   JAPAN
8582813       +YOSIMIR WILLARD,   450 CHANDLER RIDGE,   MCDONOUGH, GA 30253-5701
8578525       +YOUNG TAE CHOI,   103-1101 GANG NA LU,   SEOUL,,   KOREA
8586922        YUKA OGIHARA,   FOREIGN STATION VENDOR-JAPAN
8586923        YUKO LINDSEY,   FOREIGN STATION VENDOR-JAPAN
8577135        YUKO RIDER,   RIDER YUKO,   JAPAN
8580227       +YVETTE STYLES,   81 CERES CIRCLE,   CHICO, CA 95926-1408
8579812       +Yajaira Brito,   52 Wilson Ave. Apt 514,   Brooklyn, NY 11237-2132
8584414       +Yamuchi Yoshihisa,   ATTN WOA MANAGER, GENERAL FAR EAST,   101 World Dr.,
               Peachtree City, GA 30269-6965
8581609       +Yellow Taxi,   PO Box 22348,   Hilton Head, SC 29925-2348
8577153       +Yeo, Anthony,   91 JALAN SS 17 3B,   SUBANG JAYA,   MALAYSIA
8578611       +Yim, Herbert,   NO14 JALAN SS 25 39A,   TAMAN MAYANG,,   MALAYSIA
8586163       +Yoganand Ranveer Singh,   1532 Debra Place,   Valley Stream, NY 11580-1315
8586482       +Young Conaway Stargatt & Taylor LLP,   Michael R. Nestor,   Margaret Whiteman Greecher,
               1000 N King St,   Rodney Square,   Wilmington, DE 19801-3335
8577559        Young Tae Choi,   Gang Chen RI 231-1, Ang Senog Myun,   Chung Ju City, Chung Buk,,
               SOUTH KOREA
8580977       +Yvonne Defiesta,   56 Finn Street,   Fairfield, CT 06825-4749
8583998        Yvonne Verlicchi,   PMB 554,   484 Lake Park Ave,   Oakland, CA 94610-2730
8584086       #+Yvonne Weston,   2574 S. Conway, #915,   Orlando, FL 32812-4506
8586924        ZACHARY HARO,   FOREIGN STATION VENDOR-JAPAN
8585501       +ZAFAR ZULFIQAR A.,   130-52 116TH STREET,   SOUTH OZONE PARK, NY 11420-2320
8580341        ZAPPAS PRECISION WELDING,   525 - 85 CIRCLE,   COLLEGE PARK, GA 30349
8581794       +ZARRAR MOHAMMAD,   151-15 84TH STREET,   HOWARD BEACH, NY 11414-1835
8577785        ZAZ Logistik GmbH,   Betriebsstatte,   FRANKFURT AM MAIN,,   GERMANY
8578585       +ZDENEK BEDNAR,   58 CHOBHAM RD,   OTTERSHAW,   SURREY,   KT16 0NN,   UNITED KINGDOM
8585969       +ZEE MEDICAL,   P.O.BOX 4175,   TIMONIUM, MD 21094-4175
8585755        ZEE MEDICAL INC.,   P.O. BOX 781433,   SYRACUSE, NY 46278-8433
8581861       +ZEE MEDICAL INC.- McKESSON CORP,   LILLY VELEZ,   PO BOX 781433,   INDIANAPOLIS, IN 46278-8433
8579960       +ZELL, MARY PATRICIA,   PO BOX 513,   CENTER MORICHES, NY 11934-0513
8586925        ZEN NIPPON KUY KK,   NORIKO SISNEROS,   FOREIGN STATION VENDOR-JAPAN
8582654        ZEPHYRHILLS, A DIV OF NESTLE WATERS NORTH AMERICA INC,   LOUISVILLE, KY 40285
8579126       +ZIEGLER TOOLS,   PO BOX 43685,   ATLANTA, GA 30336-0685
8582778        ZIMMER AIRPORT SHUTTLE,   101 POINT COMFORT ROAD,   MARY ESTHER, FL 32569-2025
8583277       +ZIP-CHEM PRODUCTS,   400 JARVIS DRIVE,   MORGAN HILL, CA 95037-8106
8577907        ZODIAC AEROSPACE,   SABRINA SCHUPP,   POSTFACH 11 61,   HERBORN,   D-35721,   GERMANY
8582074        ZODIAC SERVICES AMERICAS,   JFK International Airport, Building 141,   Jamaica, NY 11430
8582073        ZODIAC SERVICES AMERICAS,   Building 141,   Jamaica, NY 11430
8580328       +ZODIAC SERVICES AMERICAS,   4900 ST JOE BLVD BLDG 200,   COLLEGE PARK, GA 30337-6314
8580329       +ZODIAC SERVICES AMERICAS,   Karen Fagen,   4900 ST JOE BLVD BLDG 200,
               COLLEGE PARK, GA 30337-6314
8578994       +ZOFIA STEPANOWICZ,   28-28 35TH ST,   ASTORIA, NY 11103-5083
8584947       +ZOLFO COOPER, LLC,   101 EISENHOWER PARKWAY, 3RD FLOOR,   ROSELAND, NJ 07068-1054
8584948       +ZOLFO COOPER, LLC,   BOB BINGHAM,   101 EISENHOWER PARKWAY, 3RD FLOOR,
               ROSELAND, NJ 07068-1054
```

```
8578098      ZOO LEIPZIG,   PFAFFENDORFER STR. 29,   LEIPZIG,,   GERMANY
8586331     +ZUCKERT SCOUTT & RASENBERGER LLP,   888 SEVENTEENTH ST NW,   WASHINGTON, DC 20006-3939
8586294     +ZUCKERT SCOUTT RASENBERGER LLP,   888 SEVENTEENTH ST N W,   WASHINGTON, DC 20006-3939
8586295     +ZUCKERT SCOUTT RASENBERGER P,   888 SEVENTEENTH ST N W,   WASHINGTON, DC 20006-3939
8578995     +Zofia Stefanowicz,   28-28 35th Street, Apt. 2E,   Astoria, NY 11103-4653
8579799     +Zoraida Serrano,   1561 Kimball St.,   Brooklyn, NY 11234-3503
8586332     +Zuckert, Scourtt & Rasenberger, LLP,   888 Seventeenth Street NW,   Washington, DC 20006-3939
8584415      Zulfiquar Zafar,   ATTN NAA DIR MAINTENANCE & ENGINEERING,   101 W,   Peachtree City, GA 30269
8582208     +eBryIT, Inc,   250 CHASTAIN RD NW,   KENNESAW, GA 30144-3214
8582209     +eBryIT, Inc,   JUDY HANEY,   250 CHASTAIN RD NW,   KENNESAW, GA 30144-3214
8582626     +eFAX CORPORATE,   C/O j2 GLOBAL COMMUNICATIONS, INC,   6923 HOLLYWOOD BLVD,
             LOS ANGELES, CA 90028
8582625      eFAX CORPORATE,   C/O j2 GLOBAL COMMUNICATIONS, INC,   LOS ANGELES, CA 90051-6173

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
aty          E-mail/Text: cward@polsinelli.com Oct 17 2014 21:36:32          Christopher A. Ward,   Polsinelli PC,
             222 Delaware Avenue, Suite 1101,   Wilmington, DE  19801
aty         +E-mail/Text: USTPRegion03.WL.ECF@USDOJ.GOV Oct 17 2014 21:37:25          Jane M. Leamy,
             Office of the U.S. Trustee,   844 King St.,   Suite 2207,   Wilmington, DE 19801-3519
tr          +EDI: BATGIULIANO.COM Oct 17 2014 21:18:00   Alfred Thomas Giuliano, Chapter 7 Trustee,
             Giuliano Miller & Co., LLC,   Berlin Business Park,   140 Bradford Drive,
             West Berlin, NJ 08091-9216
ust         +E-mail/Text: USTPRegion03.WL.ECF@USDOJ.GOV Oct 17 2014 21:37:25          United States Trustee,
             844 King Street, Room 2207,   Lockbox #35,   Wilmington, DE 19801-3519
8585108      E-mail/Text: cward@polsinelli.com Oct 17 2014 21:36:32          3,   ANGELO SPINOLA,
             650 CALIFORNIA STREET 20TH FL,   SAN FRANCISCO, CA 94108
8579908      EDI: ATTWIREBK.COM Oct 17 2014 21:18:00   A T & T,   PO BOX 5019,
             CAROL STREAM, IL 60197-5019
8581597     +E-mail/Text: daily@aerowestmfg.com Oct 17 2014 21:38:36          AEROWEST MFG CORP,   DAILY BOFFILL,
             8835 NW 117TH ST,   HIALEAH GARDENS, FL 33018-1949
8581596     +E-mail/Text: daily@aerowestmfg.com Oct 17 2014 21:38:36          AEROWEST MFG CORP,
             8835 NW 117TH ST,   HIALEAH GARDENS, FL 33018-1949
8584730     +E-mail/Text: tinas@airspares.com Oct 17 2014 21:37:09          AIR SPARES INC.,   609 N.LEVEE RD,
             PUYALLUP, WA 98371-3223
8580515     +E-mail/Text: wendy@acinv.com Oct 17 2014 21:36:35          AIRCRAFT INVENTORY MANAGEMENT,
             14936 TREND DRIVE,   DALLAS, TX 75234-2442
8580516     +E-mail/Text: wendy@acinv.com Oct 17 2014 21:36:35          AIRCRAFT INVENTORY MANAGEMENT,
             JASON/SALES,   14936 TREND DRIVE,   DALLAS, TX 75234-2442
8580770     +E-mail/Text: michael.dente@airgas.com Oct 17 2014 21:38:47          AIRGAS SAFETY,
             2700 BRECKENRIDGE BLVD,   Duluth, GA 30096-4972
8583937     +E-mail/Text: jkrum@akroncantonairport.com Oct 17 2014 21:38:02
             AKRON-CANTON REGIONAL AIRPORT,   5400 LAUBY ROAD #9,   NORTH CANTON, OH 44720-1598
8586055     +Fax: 817-967-2937 Oct 17 2014 22:10:47          AMERICAN AIRLINES,   CHRIS REYNOLDS,
             7645 E. 63RD ST,   MD765,   TULSA, OK 74133-1208
8580084     +EDI: AMEREXPR.COM Oct 17 2014 21:18:00   AMERICAN EXPRESS,   300 S. RIVERSIDE PLAZA,
             CHICAGO, IL 60606-6613
8582752     +E-mail/Text: tgraves@atslab.com Oct 17 2014 21:38:25          APPLIED TECHNICAL SERVICES,
             1049 TRIAD COURT,   MARIETTA, GA 30062-2259
8584554      EDI: AZDEPREV.COM Oct 17 2014 21:18:00   ARIZONA DEPT. OF REVENUE,   P.O. BOX 29009,
             PHOENIX, AZ 85038-9009
8579906      EDI: ATTWIREBK.COM Oct 17 2014 21:18:00   AT&T,   PO BOX 5014,   CAROL STREAM, IL 60197-5014
8579910      EDI: ATTWIREBK.COM Oct 17 2014 21:18:00   AT&T,   PO BOX 5025,   CAROL STREAM, IL 60197-5025
8579909      EDI: ATTWIREBK.COM Oct 17 2014 21:18:00   AT&T,   P.O BOX 5019,   CAROL STREAM, IL 60197-5019
8579261      EDI: ATTWIREBK.COM Oct 17 2014 21:18:00   AT&T,   PO BOX 105068,   ATLANTA, GA 30348-5068
8579262      EDI: ATTWIREBK.COM Oct 17 2014 21:18:00   AT&T,   PO BOX 105107,   ATLANTA, GA 30348-5107
8579171     +EDI: ATTWIREBK.COM Oct 17 2014 21:18:00   AT&T,   PO BOX 105262,   ATLANTA, GA 30348-5262
8584557      EDI: ATTWIREBK.COM Oct 17 2014 21:18:00   AT&T,   P O BOX 78114,   PHOENIX, AZ 85062-8114
8579522     +EDI: ATTWIREBK.COM Oct 17 2014 21:18:00   AT&T Corp,   c/o AT&T Services, Inc,
             Karen A. Cavagnaro - Lead Paralegal,   One AT&T Way, Room 3A104,   Bedminster, NJ 07921-2693
8579911      EDI: CINGMIDLAND.COM Oct 17 2014 21:18:00   AT&T MOBILITY,   PO BOX 9004,
             CAROL STREAM, IL 60197-9004
8582943     +E-mail/Text: asinc@avionics-specialist.com Oct 17 2014 21:37:22          AVIONICS SPECIALIST INC.,
             3833 PREMIER AVENUE,   MEMPHIS, TN 38118-6070
8584072     +E-mail/Text: barbara.mcelroy@asig.com Oct 17 2014 21:38:23
             Aircraft Service International Inc.,   Ian Craft,   201 South Orange Ave. Suite 1100A,
             Orlando, FL 32801-3478
8584073     +E-mail/Text: barbara.mcelroy@asig.com Oct 17 2014 21:38:23
             Aircraft Service International, Inc.,   Attn Barbara McElroy,
             201 South Orange Ave., Suite 1100A,   Orlando, FL 32801-3478
8579845     +E-mail/Text: cgriffin@aic-allianz.com Oct 17 2014 21:38:05          Allianz Global Risks US,
             Insurance Company,   2350 Empire Avenue,   Burbank, CA 91504-3350
8580704      Fax: 817-967-2937 Oct 17 2014 22:10:47          American Airlines, Inc.,
             Russell Hubbard, Litigation Attorney,   P.O. Box 619616, MD 5675,   DFW Airport, TX 75261-9616
8586498      EDI: BANKAMER.COM Oct 17 2014 21:18:00   BANK OF AMERICA,   BUSINESS CARD,
             WILMINGTON, DE 19886-5710
8579523     +EDI: ATTWIREBK.COM Oct 17 2014 21:18:00   BellSouth Telecommunications, Inc.,
             Karen A. Cavagnaro - Lead Paralegal,   c/o AT&T Services, Inc,   One AT&T Way, Room 3A104,
             Bedminster, NJ 07921-2693
8585344      E-mail/Text: bklaw2@centurylink.com Oct 17 2014 21:38:11          CENTURY LINK,   PO BOX 91155,
             SEATTLE, WA 98111-9255
```

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center
(continued)
8580014      +E-mail/Text: bankruptcynotices@ci.charlotte.nc.us Oct 17 2014 21:37:10
              CHARLOTTE DOUGLAS INTL AIRPORT (PFC),   PFC REMITTANCE,   PO BOX 19066,
              CHARLOTTE, NC 28219-9066
8580250       E-mail/Text: sancheza@cintas.com Oct 17 2014 21:38:47        CINTAS,   PO BOX 636525,
              CINCINNATI, OH 45263-6525
8580251       E-mail/Text: sancheza@cintas.com Oct 17 2014 21:38:47        CINTAS CORPORATION #042,
              CINTAS FAS LOCKBOX 636525,   CINCINNATI, OH 45263-6525
8580253       E-mail/Text: sancheza@cintas.com Oct 17 2014 21:38:47        CINTAS FIRST AID & SAFETY,
              P.O BOX 636525,   CINCINNATI, OH 45263-6525
8580178       E-mail/Text: citjaxbankruptcy@cit.com Oct 17 2014 21:36:53        CIT TECHNOLOGY FIN SERV INC,
              21146 NETWORK PLACE,   CHICAGO, IL 60673-1211
8583767       E-mail/Text: citjaxbankruptcy@cit.com Oct 17 2014 21:36:53        CIT TECHNOLOGY FIN SERV. INC.,
              P. O. BOX 33076,   NEWARK, NJ 07188-0076
8581470      +E-mail/Text: BKRMailOps@weltman.com Oct 17 2014 21:38:03
              CIT Technology Financing Services, Inc,   c/o Weltman, Weinberg & Reis,   3705 Marlane Drive,
              Grove City, OH 43123-8895
8581936      +E-mail/Text: citjaxbankruptcy@cit.com Oct 17 2014 21:36:53
              CIT Technology Financing Services, Inc,   CIT Technology Financing Services, Inc,
              10201 Centurion Pkwy N #100,   Jacksonville, FL 32256-4114
8581935      +E-mail/Text: citjaxbankruptcy@cit.com Oct 17 2014 21:36:53
              CIT Technology Financing Services, Inc,   10201 Centurion Pkwy N #100,
              Jacksonville, FL 32256-4114
8584017      +E-mail/Text: lori@cittainc.com Oct 17 2014 21:36:34        CITTA, INC,   PO BOX 150328,
              OGDEN, UT 84415-0328
8584018      +E-mail/Text: lori@cittainc.com Oct 17 2014 21:36:34        CITTA, Inc.,   Troy Larkin,
              945 EAST CHAMBERS ST, STE 300,   OGDEN, UT 84403-4813
8584019      +E-mail/Text: lori@cittainc.com Oct 17 2014 21:36:34        CITTA, Inc.,   Troy Larkin,
              945 EAST CHAMBERS ST, STE 300,   PO BOX 150328,   OGDEN, UT 84415-0328
8584242      +E-mail/Text: fkorda@peachtree-city.org Oct 17 2014 21:36:39        CITY OF PEACHTREE CITY,
              151 WILLOWBEND ROAD,   PEACHTREE CITY, GA 30269-3104
8583292       E-mail/Text: ccollections@ccwa.us Oct 17 2014 21:36:57        CLAYTON COUNTY WATER AUTHORITY,
              1600 BATTLE CREEK ROAD,   MORROW, GA 30260-4302
8580362      +E-mail/Text: cosaccounting@springsgov.com. Oct 17 2014 21:36:35        COLORADO SPRINGS AIRPORT,
              7770 MILTON E PROBY PARKWAY,   COLORADO SPRINGS, CO 80916-4935
8580363       E-mail/Text: cosaccounting@springsgov.com Oct 17 2014 21:36:35        COLORADO SPRINGS AIRPORT,
              7770 MILTON E PROBY PARKWAY SUITE 50,   COLORADO SPRINGS, CO 80916-4928
8584950       E-mail/Text: editta@rtco.com Oct 17 2014 21:37:00        COMMERCE FINANCIAL PRINTERS,   305 COX ST,
              ROSELLE, NJ 07203-1703
8584778      +E-mail/Text: krista.rhynard@concur.com Oct 17 2014 21:37:23        CONCUR TECHNOLOGIES INC,
              18400 NE UNION HILL ROAD,   REDMOND, WA 98052-3332
8586486      +E-mail/Text: BANKRUPTCYNOTICE@CSCINFO.COM Oct 17 2014 21:36:39
              CORPORATION SERVICE COMPANY-CSC,   2711 CENTERVILLE RD,   WILMINGTON, DE 19808-1646
8579905       E-mail/Text: jasmin.merced@wolterskluwer.com Oct 17 2014 21:38:47        CT CORPORATION SYSTEM,
              JIN Y SONG,   PO BOX 4349,   CAROL STREAM, IL 60197-4349
8578969       E-mail/Text: ebcalvo@pbfcm.com Oct 17 2014 21:36:39        City of Grapevine Colleyville ISD,
              c/o Elizabeth Banda Calvo,   Perdue Brandon Fielder Collins & Mott,   PO Box 13430,
              Arlington, TX 76094-0430
8584243      +E-mail/Text: fkorda@peachtree-city.org Oct 17 2014 21:36:39        City of Peachtree City,
              OCCUPATIONAL TAX DEPT,   151 WILLOWBEND RD,   PEACHTREE CITY, GA 30269-3104
8584456       E-mail/Text: ned_fre-bankruptcies@cable.comcast.com Oct 17 2014 21:38:44
              Comcast Cable Communications,   Management LLC,   Vice President - Enterprise Sales,
              One Comcast Center, 1701 JFK Blvd,   PHILADELPHIA, PA 19103
8586485      +E-mail/Text: BANKRUPTCYNOTICE@CSCINFO.COM Oct 17 2014 21:36:39        Corporation Service Company,
              Jill Cilmi,   2711 Centerville Rd., Suite 400,   Wilmington, DE 19808-1645
8579370      +E-mail/Text: kthompson@dadepaper.com Oct 17 2014 21:37:05        DADE PAPER CO,
              600 HARTMAN INDUSTRIAL CT SW,   AUSTELL, GA 30168-7889
8581428      +E-mail/Text: gaustin@danbeeaerospace.com Oct 17 2014 21:38:24        DANBEE AEROSPACE,
              200 N. RALEIGH ST.,   GREENSBORO, NC 27401-4822
8584976       EDI: RCSDELL.COM Oct 17 2014 21:18:00        DELL FINANCIAL SERVICES,   ONE DELL WAY,
              ROUND ROCK, TX 78682
8585104      +E-mail/Text: legal@delta.org Oct 17 2014 21:38:33        DELTA DENTAL INSURANCE COMPANY,
              ANGELA ABUEG,   100 FIRST STREET,   SAN FRANCISCO, CA 94105-2657
8585103      +E-mail/Text: legal@delta.org Oct 17 2014 21:38:33        DELTA DENTAL INSURANCE COMPANY,
              100 FIRST STREET,   SAN FRANCISCO, CA 94105-2657
8582583       EDI: DIRECTV.COM Oct 17 2014 21:18:00        DIRECT TV,   PO BOX 60036,   LOS ANGELES, CA 90060
8583932       E-mail/Text: dttld@ameritech.net Oct 17 2014 21:38:37        DOWN TO THE LAST DETAIL INC.,
              8616 W. AINSLIE,   NORRIDGE, IL 60706-2818
8580644      +E-mail/Text: kharper@bibank.com Oct 17 2014 21:37:03        DTH EXPEDITORS,
              INTERSTATE BILLING SERVICE,   1025 FIFTH AVE SEPO BOX 2250,   DECATUR, AL 35609-2250
8586459      +E-mail/Text: REV_Bankruptcy_General@state.de.us Oct 17 2014 21:37:41
              Delaware Department of Revenue,   Zillah A. Frampton, Bankruptcy Admin,
              820 N. French St., CSOB 8th Floor,   Wilmington, DE 19801-3509
8580743      +E-mail/Text: DOSDOC_BANKRUPTCY@STATE.DE.US Oct 17 2014 21:38:52
              Delaware Secretary of the State,   Division of Corporations Franchise Tax,
              401 Federal Street,   PO Box 898,   Dover, DE 19903-0898
8580744      +E-mail/Text: DOSDOC_BANKRUPTCY@STATE.DE.US Oct 17 2014 21:38:52
              Delaware Secretary of the Treasury,   PO Box 898,   Dover, DE 19903-0898

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center
(continued)

8584977      +EDI: RCSDELL.COM Oct 17 2014 21:18:00      Dell Financial Services L.L.C.,   Mail Stop- PS2DF-23,
              One Dell Way,   Round Rock, TX 78682-7000
8578834      +E-mail/Text: legal@delta.org Oct 17 2014 21:38:33      Delta Dental,   David Fetcinko,
              1130 Sanctuary Pkwy, Ste 600,   Alpharetta, GA 30009-4840
8578835      +E-mail/Text: legal@delta.org Oct 17 2014 21:38:33      DeltaCare USA,   DAVID FETCINKO,
              1130 SANCTUARY PKWY DR,   ALPHARETTA, GA 30009-4839
8581870       EDI: DFAS.COM Oct 17 2014 21:18:00      Department of Defense,   DFAS-HGB,   Robert Simpson,
              8899 East 56th Street,   Indianapolis, IN 46249-0160
8580119      +E-mail/Text: sandyscafaria@eaton.com Oct 17 2014 21:36:57      EATON CORPORATION,
              P.O. BOX 93531,   CHICAGO, IL 60673-3531
8580065      +E-mail/Text: lasalle.smith@edelman.com Oct 17 2014 21:38:35      EDELMAN,   MATT FOGT,
              200 EAST RANDOLPH DRIVE,   CHICAGO, IL 60601-6410
8580120      +Fax: 614-841-7055 Oct 17 2014 22:10:49      EMERSON NETWORK POWER,   LIEBERT SERVICES INC.,
              CHICAGO, IL 60673-0001
8580108      +E-mail/Text: ar@echo.com Oct 17 2014 21:36:53      Echo Global Logistics,   Attn Jeff Short,
              600 W Chicago Ave Ste 725,   Chicago, IL 60654-2522
8585004       EDI: EDD.COM Oct 17 2014 21:18:00      Employment Development Department,
              Bankruptcy Group MIC 92E,   P.O. Box 826880,   Sacramento, CA 94280-0001
8586525      +E-mail/Text: legal@fastenal.com Oct 17 2014 21:37:09      FASTENAL COMPANY,   2001 THEURER BLVD,
              WINONA, MN 55987-9902
8585001       EDI: CALTAX.COM Oct 17 2014 21:18:00      FRANCHISE TAX BOARD,   PO BOX 942857,
              SACRAMENTO, CA 94257-0531
8579038      +E-mail/Text: collections@laborlawyers.com Oct 17 2014 21:36:34      Fisher & Phillips LLP,
              1075 Peachtree Street, NE,   Atlanta, Ga 30309-3900
8585007       EDI: CALTAX.COM Oct 17 2014 21:18:00      Franchise Tax Board,   Bankruptcy Section MS A340,
              PO Box 2952,   Sacramento, CA 95812-2952
8579291      +EDI: RMSC.COM Oct 17 2014 21:18:00      GE CAPITAL,   P.O. BOX 740441,   ATLANTA, GA 30374-0441
8579293       EDI: GADEPTOFREV.COM Oct 17 2014 21:18:00      GEORGIA DEPARTMENT OF REVENUE,   PO BOX 740317,
              ATLANTA, GA 30374-0317
8579268       EDI: GADEPTOFREV.COM Oct 17 2014 21:18:00      GEORGIA DEPT OF REVENUE,
              TAXPAYER SERVICES DIVISION,   PO BOX 105499,   ATLANTA, GA 30348-5499
8579288       EDI: GADEPTOFREV.COM Oct 17 2014 21:18:00      GEORGIA DEPT. OF REVENUE,   P.O BOX 49512,
              ATLANTA, GA 30359-1512
8579256       EDI: GADEPTOFREV.COM Oct 17 2014 21:18:00      Georgia Department of Revenue,
              Compliance Division,   ARCS- Bankruptcy,   1800 Century Blvd NE, Ste 9100,
              Atlanta, GA 30345-3205
8579292       EDI: GADEPTOFREV.COM Oct 17 2014 21:18:00      GEORGIA DEPT. OF LABOR,   PO BOX 740234,
              ATLANTA, GA 30374-0234
8581349      +E-mail/Text: pevaristo@glenair.com Oct 17 2014 21:38:19      GLENAIR,   1211 AIRWAY,
              GLENDALE, CA 91201-2497
8583304      +E-mail/Text: bankruptcy-notification@google.com Oct 17 2014 21:36:47      GOOGLE INC.,
              1600 AMPHITHEATRE PARKWAY,   MOUNTAIN VIEW, CA 94043-1351
8584144      +E-mail/Text: scd_bankruptcynotices@grainger.com Oct 17 2014 21:37:27      GRAINGER,
              DEPT 853643492,   PALATINE, IL 60038-0001
8581938       E-mail/Text: scd_bankruptcynotices@grainger.com Oct 17 2014 21:37:26      GRAINGER,
              8001 FORSHEE DRIVE,   JACKSONVILLE, FL 32219-5338
8584145       E-mail/Text: scd_bankruptcynotices@grainger.com Oct 17 2014 21:37:26      GRAINGER,
              DEPT 048-812621985,   PALATINE, IL 60038-0001
8579000      +E-mail/Text: john.kahne@graybar.com Oct 17 2014 21:37:05      GRAYBAR,   TOM BARE,
              2050 NANCY HANKS DRIVE,   ATLANTA, GA 30071-2956
8586252      +E-mail/Text: PETER.XINTARAS@HARVEYBP.COM Oct 17 2014 21:38:50      HARVEY BUILDING PRODUCTS,
              1400 MAIN STREET,   WALTHAM, MA 02451-1601
8582210       E-mail/Text: nada@visahc.com Oct 17 2014 21:38:01      HCC LIFE INSURANCE COMPANY,   CARLA HINZE,
              225 TOWN PARK DR,   KENNESAW, GA 30144
8586066      +Fax: 918-594-0505 Oct 17 2014 22:00:48      Hall Estill Hardwick Gable Golden,   and Nelson PC,
              Steven W. Soule,   320 South Boston Avenue, Suite 200,   Tulsa, OK 74103-3705
8580047      +E-mail/Text: rolandv@traininghott.com Oct 17 2014 21:36:42      Hands On Technology Transfer Inc,
              One Village Square Ste 8,   Chelmsford, MA 01824-2751
8581781       E-mail/Text: houston_bankruptcy@LGBS.com Oct 17 2014 21:37:54      Harris County, et al,
              John P. Dillman,   Linebarger Goggan Blair & Sampson, LLP,   P.O. Box 3064,
              Houston, TX 77253-3064
8579428       EDI: IRS.COM Oct 17 2014 21:18:00      Department of the Treasury,   Internal Revenue Service,
              Internal Revenue Service,   31 Hopkins Plaza, RM 1150,   Baltimore, MD 21201
8581837      +E-mail/PDF: DORBANKRUPTCYCOURTNOTICES@DOR.IN.GOV Oct 17 2014 21:42:13
              Indiana Department of Revenue,   Bankruptcy Section N-240,   100 North Senate Avenue,
              Indianapolis, IN 46204-2253
8585514       E-mail/Text: legaldept@mscdirect.com Oct 17 2014 21:36:48      J&L INDUSTRIAL SUPPLY,
              20921 Lahser Rd.,   SOUTHFIELD, MI 48033-4432
8586422       E-mail/Text: kaleigh.stetler@jacksonlewis.com Oct 17 2014 21:38:32      JACKSON LEWIS LLP,
              ONE NORTH BROADWAY 14 FLOOR,   WHITE PLAINS, NY 10601
8583577      +E-mail/Text: jkane@jefferies.com Oct 17 2014 21:38:11      JEFFERIES & COMPANY, INC,
              SCOTT PELOSO,   520 MADISON AVE,   NEW YORK, NY 10022-4344
8580543      +E-mail/Text: accounts.receivable@jeppesen.com Oct 17 2014 21:38:37      JEPPESEN,
              P.O. BOX 840864,   DALLAS, TX 75284-0864
8580909      +E-mail/Text: accounts.receivable@jeppesen.com Oct 17 2014 21:38:37      JEPPESON SANDERSON, INC,
              TODD DUVAL,   55 INVERNESS DR. E,   ENGLEWOOD, CO 80112-5412
8580110      +E-mail/Text: jgreen@jenner.com Oct 17 2014 21:36:55      Jenner & Block LLP,   Catherine Steege,
              353 N Clark St,   Chicago, IL 60654-5474

District/off: 0311-1          User: Cheryl          Page 143 of 157          Date Rcvd: Oct 17, 2014
                              Form ID: b9d          Total Noticed: 9397

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center
(continued)

8580910     +E-mail/Text: accounts.receivable@jeppesen.com Oct 17 2014 21:38:38      Jeppeson Sanderson, Inc,
             Susan MacDougall,   55 Inverness Drive East,   ENGLEWOOD, CO 80112-5412
8581782      E-mail/Text: houston_bankruptcy@LGBS.com Oct 17 2014 21:37:54
             Linebarger Goggan Blair & Sampson, LLP,   John P Dillman,   PO Box 3064,
             Houston, TX 77253-3064
8582634      E-mail/Text: collections@bluelynxmedia.com Oct 17 2014 21:38:23      Los Angeles Times,
             File 51163,   Los Angeles, CA 90074-1163
8585593      EDI: MINNDEPREV.COM Oct 17 2014 21:18:00      MINNESOTA REVENUE,   MAIL STATION 1250,
             ST PAUL, MN 55145-1250
8582934      E-mail/Text: legaldept@mscdirect.com Oct 17 2014 21:36:48      MSC INDUSTRIAL DIRECT CO, INC,
             JIM CAMERON,   75 MAXESS RD,   MELVILLE, NY 11747-3151
8582933      E-mail/Text: legaldept@mscdirect.com Oct 17 2014 21:36:48      MSC INDUSTRIAL DIRECT CO, INC,
             75 MAXESS RD,   MELVILLE, NY 11747-3151
8583024     +E-mail/Text: mdtcbkc@miamidade.gov Oct 17 2014 21:37:13      Miami-Dade County,
             TAX COLLECTION DIVISION,   140 W FLAGLER ST,   MIAMI, FL 33130-1575
8582135      E-mail/Text: ecfnotices@dor.mo.gov Oct 17 2014 21:36:39      Missouri Department of Revenue,
             Bankruptcy Unit,   Attn Steven A Ginther,   301 W. High St, Room 670,   PO Box 475,
             Jefferson City, MO 65105-0475
8583173     +E-mail/Text: bankruptcies@armscoinc.com Oct 17 2014 21:38:17      NEOPOST USA, INC,
             478 WHEELERS FARMS RD,   MILFORD, CT 06461-9105
8584758      EDI: NCDEPREV.COM Oct 17 2014 21:18:00      NORTH CAROLINA DEPT OF REVENUE,   P.O. BOX 25000,
             RALEIGH, NC 27640-0615
8580544     +E-mail/Text: krin@naylor.com Oct 17 2014 21:37:23      Naylor, LLC,   Rick Sauers,
             PO Box 847865,   Dallas, TX 75284-7865
8583333     +E-mail/Text: debtrecovery@officemax.com Oct 17 2014 21:37:09      OFFICE MAX,   CAPTAINS CHECKS,
             CAPTAINS CHECKS,   263 SHUMAN BLVD,   NAPERVILLE, IL 60563-8147
8586468     +E-mail/Text: USTPRegion03.WL.ECF@USDOJ.GOV Oct 17 2014 21:37:25
             OFFICE OF UNITED STATES TRUSTEE,   T. PATRICK TINKER,   844 KING STREET, SUITE 2207,
             LOCKBOX 35,   WILMINGTON, DE 19801-3519
8584475     +E-mail/Text: ustpregion03.ph.ecf@usdoj.gov Oct 17 2014 21:37:25
             OFFICE OF UNITED STATES TRUSTEE,   Roberta A. DeAngelis,   833 Chestnut St, Ste 500,
             Philadelphia, PA 19107-4405
8586505     +E-mail/Text: USTPRegion03.WL.ECF@USDOJ.GOV Oct 17 2014 21:37:25
             OFFICE OF UNITED STATES TRUSTEE,   TIARA N A PATTON,   844 KING STREET, SUITE 2207,
             WILMINGTON, DE 19801-3519
8580048      E-mail/Text: jprince@personalbest.com Oct 17 2014 21:36:34      Oakstone Publishing, LLC,
             PO Box 263,   Chelsea, AL 35043-0263
8582217     +E-mail/Text: greggette@pacificaerotech.com Oct 17 2014 21:36:37      PACIFIC AERO TECH LLC,
             23413 66TH AVE SE,   KENT, WA 98032-1800
8580997     +E-mail/Text: shannon.sullivan@windstream.com Oct 17 2014 21:36:57
             PAETEC COMMUNICATIONS, INC,   600 WILLOWBROOK OFFICE PARK,   FAIRPORT, NY 14450-4233
8584492     +E-mail/Text: patty.hubbard@peigenesis.com Oct 17 2014 21:38:33      PEI-GENESIS, INC,
             2180 HORNING RD,   PHILADELPHIA, PA 19116-4204
8585760      E-mail/Text: arichar@co.pierce.wa.us Oct 17 2014 21:38:50      PIERCE COUNTY BUDGET & FINANCE,
             P.O. BOX 11621,   TACOMA, WA 98411-6621
8585329     +E-mail/Text: hfs@posfcu.org Oct 17 2014 21:38:06      PORT OF SEATTLE,
             17801 International Blvd,   Mezzanine Level,   SEATTLE, WA 98158-1202
8585322      E-mail/Text: knott.k@portseattle.org Oct 17 2014 21:38:36      PORT OF SEATTLE,
             PO BOX 34249-1249,   SEATTLE, WA 98124
8585349      E-mail/Text: knott.k@portseattle.org Oct 17 2014 21:38:36      PORT OF SEATTLE,
             PO BOX 34249-1249,   SEATTLE, WA 98124-1249
8585330     +E-mail/Text: hfs@posfcu.org Oct 17 2014 21:38:06      PORT OF SEATTLE,   JESS QUNELL,
             17801 INTERNATIONAL BLVD,   MEZZANINE LEVEL,   SEATTLE, WA 98158-1202
8583729      E-mail/Text: jay.gerber@prnewswire.com Oct 17 2014 21:38:43      PR NEWSWIRE,   G.P.O. BOX 5897,
             NEW YORK, NY 10087-5897
8583727      E-mail/Text: jay.gerber@prnewswire.com Oct 17 2014 21:38:43      PR NEWSWIRE ASSOCIATION LLC,
             G.P.O. BOX 5897,   NEW YORK, NY 10087 5897
8579524     +EDI: ATTWIREBK.COM Oct 17 2014 21:18:00      Pacific Bell Telephone Company,
             Karen A. Cavagnaro - Legal Paralegal,   c/o AT&T Services, Inc,   One AT&T Way, Room 3A104,
             Bedminster, NJ 07921-2693
8585331     +E-mail/Text: hfs@posfcu.org Oct 17 2014 21:38:06      Port of Seattle,   Jess Qunell,
             17801 International Blvd.,   SEATTLE, WA 98158-1202
8583296      E-mail/Text: nadavis@hcc.com Oct 17 2014 21:38:01      Professional Indemnity Agency, Inc.,
             37 Radio Circle Drive,   Mount Kisco, NY 10549-2611
8580478      E-mail/Text: editta@rtco.com Oct 17 2014 21:37:00      REGISTRAR & TRANSFER COMPANY,
             10 COMMERCE DR,   CRANFORD, NJ 07016-3572
8580556      E-mail/Text: ecfbankruptcy@nrgenergy.com Oct 17 2014 21:38:33      RELIANT ENERGY,
             P.O. BOX 650475,   DALLAS, TX 75265-0475
8580572      E-mail/Text: rsimms@ur.com Oct 17 2014 21:37:00      RSC EQUIPMENT RENTAL,   PO BOX 840514,
             DALLAS, TX 75284-0514
8580477     +E-mail/Text: editta@rtco.com Oct 17 2014 21:37:00      Registrar and Transfer Company,
             Ken Brotz,   10 Commerce Drive,   Cranford, NJ 07016-3506
8584603      E-mail/Text: bankruptcy@safety-kleen.com Oct 17 2014 21:37:00      SAFETY-KLEEN SYSTEMS,
             P.O. BOX 382066,   PITTSBURGH, PA 15250-8066
8584816      E-mail/Text: bankruptcy@safety-kleen.com Oct 17 2014 21:37:00      SAFETY-KLEEN SYSTEMS,
             2600 N CENTRAL EXPY STE 400,   RICHARDSON, TX 75080-2058

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center
(continued)

8584078     +E-mail/Text: barbara.mcelroy@asig.com Oct 17 2014 21:38:23
             SIGNATURE FLIGHT SUPPORT CORP. (ASIG),    IAN CRAFT,    201 SOUTH ORANGE AVE.,    SUITE 1100,
             ORLANDO, FL 32801-3478
8579471      E-mail/Text: bankruptcies@shrm.org Oct 17 2014 21:37:00     SOCIETY FOR HUMAN RESOURCE MGR,
             RESOURCE MANAGEMENT,    PO BOX 791139,    BALTIMORE, MD 21279-1139
8580564      E-mail/Text: bankruptcy@water.com Oct 17 2014 21:37:15     SPARKLETTS,
             DS WATERS OF AMERICA INC,    PO BOX 660579,    DALLAS, TX 75266-0579
8582193      E-mail/Text: bklaw2@centurylink.com Oct 17 2014 21:38:11     SPRINT,    P.O. BOX 219623,
             KANSAS CITY, MO 64121-9623
8582524     +EDI: NEXTEL.COM Oct 17 2014 21:18:00     SPRINT,    PO BOX 8077,    LONDON, KY 40742-8077
8579904      EDI: NEXTEL.COM Oct 17 2014 21:18:00     SPRINT,    PO BOX 4181,    CAROL STREAM, IL 60197-4181
8580984      E-mail/Text: starairlinecaterin@sbcglobal.net Oct 17 2014 21:38:36     STAR AIRLINE CATERING,
             1229 WESTERN STREET,    FAIRFIELD, CA 94533
8579095     +E-mail/Text: bankruptcy@starrcompanies.com Oct 17 2014 21:38:26     STARR AVIATION AGENCY,
             JAMIE CORNELL,    3353 PEACHTREE RD, NE,    ATLANTA, GA 30326-1437
8579614     +E-mail/Text: home.fss-bankruptcy.934c00@statefarm.com Oct 17 2014 21:38:20
             STATE FARM INSURANCE,    BOB COSENTINO,    101 STATE FARM PLAZA,    BLOOMINGTON, IL 61710-0001
8580746      E-mail/Text: DOSDOC_BANKRUPTCY@STATE.DE.US Oct 17 2014 21:38:52     Secretary of Treasury,
             PO Box 7040,    Dover, DE 19903-7040
8586324     +E-mail/Text: secbankruptcy@sec.gov Oct 17 2014 21:37:19     Securities and Exchange Commission,
             Secretary of Treasury,    100 F Street NE,    Washington, DC 20549-2000
8583738      E-mail/Text: nyrobankruptcy@sec.gov Oct 17 2014 21:37:50     Securities and Exchange Commission,
             3 World Financial Ctr, Suite 400,    New York, NY 10281-1022
8583689      E-mail/Text: nyrobankruptcy@sec.gov Oct 17 2014 21:37:49     Securities and Exchange Commission,
             233 Broadway, Woolworth Bldg,    New York, NY 10279
8586323     +E-mail/Text: secbankruptcy@sec.gov Oct 17 2014 21:37:19     Securities and Exchange Commission,
             100 F Street NE,    Washington, DC 20549-2001
8583739     +E-mail/Text: nyrobankruptcy@sec.gov Oct 17 2014 21:37:50     Securities and Exchange Commission,
             New York Regional Office,    George S. Canellos, Regional Director,
             3 World Financial Ctr, Suite 400,    New York, NY 10281-1103
8584077     +E-mail/Text: barbara.mcelroy@asig.com Oct 17 2014 21:38:23     Signature Flight Support Corp.,
             Ian Craft,    201 South Orange Ave., Ste. 1100S,    ORLANDO, FL 32801-3464
8580982     +E-mail/Text: bankruptcy@solanocounty.com Oct 17 2014 21:36:34     Solano County Tax Collector,
             675 Texas St. Ste. 1900,    Fairfield, CA 94533-6337
8580381      E-mail/Text: legalcollections@sefl.com Oct 17 2014 21:38:22     Southeastern Freight Lines,
             PO Box 100104,    Columbia, SC 29202-3104
8743528     +E-mail/Text: REV_Bankruptcy_General@state.de.us Oct 17 2014 21:37:41     State of Delaware,
             Division of Revenue,    820 N. French Street, 8th Floor,    Wilmington, DE 19801-3509
8585348      EDI: WADEPREV.COM Oct 17 2014 21:18:00     State of Washington,    UNCLAIMED PROPERTY,
             PO BOX 34053,    SEATTLE, WA 98124-1053
8580256      EDI: AISTMBL.COM Oct 17 2014 21:18:00     T MOBILE,    P O BOX 742596,
             CINCINNATI, OH 45274-2596
8579398      E-mail/Text: pacer@cpa.state.tx.us Oct 17 2014 21:38:35     COMPTROLLER OF PUBLIC ACCOUNTS,
             PO BOX 149359,    AUSTIN, TX 78714-9359
8579399      E-mail/Text: pacer@cpa.state.tx.us Oct 17 2014 21:38:35
             Texas COMPTROLLER OF PUBLIC ACCOUNTS,    PO BOX 149359,    AUSTIN, TX 78714-9359
8579376      E-mail/Text: pacer@cpa.state.tx.us Oct 17 2014 21:38:35     Texas State Comptroller,
             ATTN BANKRUPTCY SECTION,    PO BOX 13528,    AUSTIN, TX 78711
8579400      E-mail/Text: ridpacer@twc.state.tx.us Oct 17 2014 21:38:43     TEXAS WORKFORCE COMMISSION,
             101 E 15TH ST RM 556,    AUSTIN, TX 78778-0001
8580248      E-mail/Text: ajansen@tql.com Oct 17 2014 21:38:32     TOTAL QUALITY LOGISTICS,
             P. O. BOX 634558,    CINCINNATI, OH 45263-4558
8584542     +E-mail/Text: TAR-Finance1@triumphgroup.com Oct 17 2014 21:37:06     TRIUMPH AIR REPAIR,
             LESLIE ZAVOS,    4010 S 43RD PLACE,    PHOENIX, AZ 85040-2021
8580500     +E-mail/Text: dallas.bankruptcy@LGBS.com Oct 17 2014 21:38:00     Tarrant County,
             Elizabeth Weller,    Linebarger Goggan Blair & Sampson, LLP,    2323 Bryan Street, Ste 1600,
             Dallas, TX 75201-2637
8586348     +E-mail/Text: ulinecollections@uline.com Oct 17 2014 21:38:25     ULINE,
             2200 S. LAKESIDE DRIVE,    WAUKEGAN, IL 60085-8311
8579299      E-mail/Text: rsimms@ur.com Oct 17 2014 21:38:28     UNITED RENTALS,    P.O. 100711,
             ATLANTA, GA 30384-0711
8580032      E-mail/Text: rsimms@ur.com Oct 17 2014 21:38:28     UNITED RENTALS NORTH AMERICA,
             6125 LAKEVIEW RD STE 300,    CHARLOTTE, NC 28269-2616
8586034     +E-mail/Text: jfernandes@uasc.com Oct 17 2014 21:37:07     UNIVERSAL AVIONICS SYSTEM CORP.,
             3260 E. UNIVERSAL WAY,    TUCSON, AZ 85756-5097
8579231     +E-mail/Text: bankruptcy@unum.com Oct 17 2014 21:36:33     UNUM LIFE INS COMP OF AMERICA,
             PO Box 740592,    Atlanta, GA 30374-0592
8581764     +E-mail/Text: BANKRUPTCYTEAM@CBP.DHS.GOV Oct 17 2014 21:37:06
             US CUSTOMS & BORDER PROTECTION (TX),    ATTN FINES PENALTIES & FORFEI,
             2350 N. Sam Houston Pkwy E. #1000,    Houston, TX 77032-3131
8581857     +E-mail/Text: BANKRUPTCYTEAM@CBP.DHS.GOV Oct 17 2014 21:37:06     US CUSTOMS & BORDER PROTECTON,
             REVENUE DIVISION USER FEE TEAM,    6026 LAKESIDE BLVD,    Indianapolis, IN 46278-1988
8580037     +E-mail/Text: BANKRUPTCYTEAM@CBP.DHS.GOV Oct 17 2014 21:37:06     US CUSTOMS & BORDERS PROTECTON,
             P.O. BOX 70946,    CHARLOTTE, NC 28272
8580022     +E-mail/Text: rsimms@ur.com Oct 17 2014 21:38:28     United Rentals, Inc.,    Attn Rhonda Sims,
             6125 Lakeview Road #300,    Charlotte, NC 28269-2616
8579750     +E-mail/Text: ustpregion02.br.ecf@usdoj.gov Oct 17 2014 21:37:13     United States Trustee,
             ALICIA M LEONHARD ASST US TRUSTEE,    271 CADMAN PLZ EAST STE 4529,    BROOKLYN, NY 11201-1820

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center
(continued)
```
8579295          E-mail/Text: bankruptcy@unum.com Oct 17 2014 21:36:33      Unum Life,  Rani Reddy,
                 PO Box 740592,  Atlanta, GA 30374-0592
8579294          E-mail/Text: bankruptcy@unum.com Oct 17 2014 21:36:33      Unum Life,  PO Box 740592,
                 Atlanta, GA 30374-0592
8580558          EDI: AFNIVZWIRE.COM Oct 17 2014 21:18:00     VERIZON,  PO BOX 660108,  DALLAS, TX 75266-0108
8578787          EDI: AFNIVZCOMBINED.COM Oct 17 2014 21:18:00     VERIZON,  PO BOX 15124,
                 ALBANY, NY 12212-5124
8580598          EDI: AFNIVZCOMBINED.COM Oct 17 2014 21:18:00     VERIZON FLORIDA LLC,  PO BOX 920041,
                 DALLAS, TX 75392-0041
8580599          EDI: AFNIVZCOMBINED.COM Oct 17 2014 21:18:00     VERIZON SOUTHWEST,  PO BOX 920041,
                 DALLAS, TX 75392-0041
8583348         +EDI: AFNIVZWIRE.COM Oct 17 2014 21:18:00      VERIZON WIRELESS,  618 GRASSMERE PARK,
                 NASHVILLE, TN 37211-3643
8584831          E-mail/Text: bkr@taxva.com Oct 17 2014 21:38:46      VIRGINIA DEPT OF TAXATION,  PO BOX 1500,
                 RICHMOND, VA 23218-1500
8578827         +EDI: AFNIVZWIRE.COM Oct 17 2014 21:18:00      Verizon Wireless LLC,
                 Area General Counsel(O) 770-855-5000,  1 Verizon Place,  Alpharetta, GA 30004-8510
8578826         +EDI: AFNIVZWIRE.COM Oct 17 2014 21:18:00      Verizon Wireless LLC,  Area General Counsel,
                 1 Verizon Place,  Alpharetta, GA 30004-8510
8583879         +E-mail/Text: scd_bankruptcynotices@grainger.com Oct 17 2014 21:37:27     W W Grainger Inc,
                 Attn Special Collections Dept.,  MES1781262l985,  7300 N Melvina,  Niles, IL 60714-3906
8580999         +E-mail/Text: scd_bankruptcynotices@grainger.com Oct 17 2014 21:37:27     W.W. GRAINGER,
                 2947 GALLOWS ROAD,  FALLS CHURCH, VA 22042-1024
8586149         +E-mail/Text: teyonka.poteat@wescoair.com Oct 17 2014 21:36:52     WESCO AIRCRAFT HARDWARE CORP.,
                 LORAINE BOCANEGRA,  27727 AVENUE SCOTT,  VALENCIA, CA 91355-1219
8580719         +E-mail/Text: mgrodman@wfscorp.com Oct 17 2014 21:37:54     WORLD FUEL SERVICES,
                 9800 NW 41ST ST, STE 400,  DORAL, FL 33178-2980
8583105         +E-mail/Text: mgrodman@wfscorp.com Oct 17 2014 21:37:55     WORLD FUEL SERVICES. INC.,
                 GENERAL COUNSEL,  9800 NW 41ST STREET,  MIAMI, FL 33178-2980
8584147          E-mail/Text: scd_bankruptcynotices@grainger.com Oct 17 2014 21:37:27     WW GRAINGER, INC,
                 DEPT 812621985,  PALATINE, IL 60038-0001
8584413         +E-mail/Text: bankruptcydept@wyn.com Oct 17 2014 21:38:35
                 WYNDHAM PEACHTREE CONFERENCE CENTER,  2443 HWY 54 W,  PEACHTREE CITY, GA 30269-1428
8585347          EDI: WADEPREV.COM Oct 17 2014 21:18:00     Washington State Dept of Revenue,  2101 4th Ave,
                 Seattle, WA 98121-2300
8583104         +E-mail/Text: mgrodman@wfscorp.com Oct 17 2014 21:37:55     World Fuel Services,
                 General Counsel,  9800 NW 41st St. Suite 400,  Miami, FL 33178-2980
8582967         +E-mail/Text: kathy@yarcable.com Oct 17 2014 21:37:36     YARBROUGH CABLE SERVICE, LLC,
                 ROBERT PAYNE,  950 STAGE RD,  MEMPHIS, TN 38127-7724
                                                                                      TOTAL: 200


            ***** BYPASSED RECIPIENTS (undeliverable, * duplicate) *****
8586605          A. SORIANO AIR CORPORATION
8586607          ABC CAB
8577398          ABYDOS,  YVAN INGELBRECHT ALGEMENE,  VERKOOPSVOORWAARDEN BNP PARIBAS-FORTIS,
                 BE96280075550105,  Warandeberg 3,  Brussels,  01000
8586608          ABYDOS.BVBA
8578169          ADPP ANGOLA,  RUA CDTEKIMA KIENDA 1 5,  LUANDA,,  ANGOLA
8586609          AERODESPACHOS DE EL SALVADOR
8577621          AEROPORT INTL DE DJIBOUTI,  BP International Airport,  DJIBOUTI CITY,,  DJIBOUTI
8577620          AEROPORT INTL DE DJIBOUTI,  BP24,  DJIBOUTI CITY,,  DJIBOUTI
8577967          AEROSPACE JET,  Royal Center, 1st Floor,  Prince Sultan St,  Al-Mohamadiya District,
                 P.O.Box 11814,  Jeddah,  21463
8578491          AEROTECH FMS PVT LTD,  SUITE NO. 203,  SANT NAGAR,,  NEW DELHI
8586610          AG AEROSERVICES
8586611          AIR LIQUIDE BELGIUM S.A.-NV
8577364          AIR TRAFFIC MGR CTR OF THE,  KYRGHYZ REPUBLIC,  720062 AIRPORT MANAS,  BISHKEK,,
                 KYRGYZSTAN
8586612          AIR TRANSPORT PUBLICATIONS LTD
8577712          AIRPORTS FIJI LIMITED,  PRIVATE MAIL BOG,  NADI AIRPORT,  FIGI ISLANDS,,  FIGI ISLANDS
8586613          AL KANTARA ESTABLISHMENT for CONTRACTING,  MR MAHRAN ADEEB DEB,  MALEK ST BR,  JEDDAH
8578754          ALGERIE ETABLISSEMENT NATIONAL DE LA,  NAVIGATION AERIENNE,  1 Avenue de lindependance,
                 BP,  00383,  Alger
8586614          ALL SERVICE MOTOR & AIRCRAFT
8576935          ALPE ADRIA RISTORAZIONE,  VIA CIMON DEI FURLANI,  AVIANO
8586615          ALWIN LOPEZ
8586616          AMANDA MOYES
8586618          ANDREW TWEEDIE,  BANK OF AMERICA,  RT111000025
8586624          AUSTRO CONTROL
8586625          AVIANCA
8586626          AVIATION FINANCIAL SERVICES
8586629          AVIATION SAFEGUARDS (FIELD CKS)
8577315          AZER AIR NAVIGATION,  INTERNATIONAL AIRPORT BAKU HEYDAR ALIYEV,  BAKU,  01044,  AZERBAIJAN
8577022          AZOREAN CATERING,  P.O. BOX 135-RUA CARRIER,  ILHA TERCEIRA
8577944          AZOREAN CATERING,  P.O. BOX 135-RUA CARRIER,  ILHA TERCEIRA,,  AZORES
8578315          Agnece, Dermul NV,  Katia Angillis,  Zeedokl 138 Bus 28 B-8900,  Oostende,  08400,
                 Belgium
```

```
                 ***** BYPASSED RECIPIENTS (continued) *****
8577652          Amundi Alternatives Beach Point,   Distressed Master Fund,   Amundi Loans / mark porrazzo,
                  Beaux Lane House,   Mercer Street Lower,   Dublin,  2
8586619          Apple Lane Farms
8578382          Aviation Counseling Services,   PO Box 8056,   Petach-Tiqwa,  49180,   ISREAL
8578383          Aviation Counseling Services,   PO Box 8057,   Petach-Tiqwa,  49181,   ISREAL
8586627          Aviation Financial Services LLC,   formerly Aviation Financial Services Inc
8586628          Aviation Partner Cargo
8576936          Azerbaijan Air Navigation,   AIR TRAFFIC DEPARTMENT,   AZ1044 BAKU INTERNATIONAL AIRPORT,
                  1044,   AZERBAIJAN
8582426          BEST WESTERN HOTEL WINDORF,   ERNST MEIER STRASSE,   LEIPZIG, DE 04249
8586631          BET-KO-AIR
8586632          BETSY BATTS
8586633          BILL KAURA VAN DER ZWALMEN,   ALBERT 1 PROMENADE 48 b9
8586637          BOWDITCH NATHANIEL
8586638          BP OIL COMPANY
8586639          BP PRODUCTS NORTH AMERICA INC
8586643          BRYANT WILL
8586636          Booker, Leonard
8586641          Brian Burton,   1 ABBOTSLEIGH DR,   BRAMHALL CHESHIRE
8586644          C G REESE, JR,   6 TARRINGTON PARK NE
8578691          CARIBBEAN DISPATCH SERVICES LTD,   CHARMIAN CHARLES,   PO BOX 512,   VIEUX FORT, WI,
                  SAINT LUCIA
8586648          CAST CO., LTD,   New Chitose Airport,   International Terminal Bld. 3F
8583246          CATERING AIR SERVICES,   MOERFELDEN WALL,
8577971          CERETCAR S.L.,   CL FOSFATO, 10,   Calle Corredera, 37,   Jeres De La Frontera,  11402,   Cadiz
8586652          CHARLES IAN
8586656          CHIBA KANKO
8586660          CHRISTOPHER MCQUILLEN
8586662          CLAYTON TALLMAN
8582203          COBA,   KELSTERBACH,
8576927          CONSULATE OF ANGOLA,   ANGOLA
8578614          CONTINENTAL MICRONESIA,   P.O.BOX 10390,   TAMUNING,,   GUAM
8586665          CONWAY COACHES (EURO),   ALLIED IRISH BANK
8576928          COPEBE SECURITY SERVICES,   ANGOLA,   RUA NDUNDUMA NO38 R C,   ANGOLA
8586668          COREY SYKES,   NORIKO SISNEROS,   FOREIGN STATION VENDOR
8578112          CORPAC S.A.,   BANK CITIBANK NY FOR FURTHER,   CREDIT TO CITIBANK PE,   SWIFT CITIUS33PER,
                  AV ELMER FAUCETT S N,   LIMA,
8586671          CROSS & OBERLIE,   WI
8579948          CROWE HORWATH,   34 F THE LEE GARDENS,   33 HYSAN AVE,   CAUSEWAY BAY,
8586673          CURTIS POWER COMPANY
8586645          Cameron Swann,   HQBN 31 MARDIV G3 REPRO,   UNIT 35880
8586646          Caribbean Air Navigation,   and Advisory Services Ltd,   PO BOX 2163
8586649          Cerberus Business Finance, LLC
8586650          Cerberus Levered Loan,   Opportunities Fund II LP
8586651          Cerberus NJ Credit Opportunities Fund LP
8586674          D AND J SCHWEIKERT FAMILY
8577154          D YEATMAN C/O PREMIER CARS,   MANSTON
8582725          D&H AVIATION SERVICES,   AVIATION SERVICES SUPPORT DIVISION,   MANGAF,
8586675          DANZY TONY
8586677          DAVID LAIPIS,   PSC 94, BOX 251
8586679          DAY LARRY
8586680          DENIS BANKET
8586681          DERICK PALMER,   BOEKARESTSTRAAT 2, 8400 OOSTENDE
8586683          DIETER PETZ GMBH
8586684          DIMITRI PAPADIMITROPOULOS
8586686          DIRECCION GEN DE AVIACION CIVL,   RECURSOS FINANCIEROS RENTAS,   RECURSOS FINANCIEROS RENTAS
8586672          DIRECCION NACIONAL DE AERONAUTICA CIVIL,   AEROPUERTO INTL SILVIO PETTIROSSI,   LUGUE
8577619          DJIBOUTI,   BP 204,   DJIBOUTI,,   DJIBOUTI
8576968          DJIBOUTI Catering FZCO,   AEROPORT DAMBOULI,   BP 23 DJIBOUTI RDD,   DJIBOUTI
8577537          DNATA SWITZERLAND AG,   Obstgartenstrasse 27,   PO Box 235,   CH-8302, Kloten,   Zurich
8577214          DNATA SWITZERLAND AG,   PO BOX 235 CH-8302 KTOTEN,   ZURICH
8586687          DNC TRAVEL HOSPITALITY COMPANY,   HANCOCK INTL AIRPORT
8586689          DOMINOS PIZZA
8577969          DR MOHAMED HAMED EID,   DRMOHAMMED HAMED EID,   ALBADR HOTEL RM 1157,
                  PO BOX 6719,   OLD AIRPORT RD,   JEDDAH,,   SAUDIA ARABIA
8577257          David Mason,   220 Vincent St,   Angeles City, PH 02009,   PHILLIPINES
8577975          Dawi Oil Ltd,   Kabul Intl Airport,   KABUL,,   AFGHANISTAN
8586691          EDWARD FOSTER
8586695          EMBASSY OF GHANA (VISAS)
8586697          EMMANUEL HINOSTROZA,   2407 FONTIS LOOP
8586698          EMMEL AVIATION SERVICES,   MARCUS EMMEL,   SCHMELZTALSTR 18
8586699          ENCOMPASSAIR LTD,   J PETE PETERSON,   BLOCK 11, STREET 4, BLDG 446
8586702          ESSO DEUTSCHLAND GMBH
8586703          EUROAVIA INTERNATIONAL,   LARS-GUNNAR COMEN,   BOX 22088
8577209          EUROCONTROL - UZBEKISTAN,   SWIFT CODE BBRU BE BB,   UZBEKISTAN
8586704          EUROCONTROL-BULGARIA
8576963          EUROCONTROL-CROATIA CONTROL LTD,   PLESO BB,   PO BOX 45,   CROATIA
8586693          Elite Air Service
8586705          Evergreen Investments
```

```
***** BYPASSED RECIPIENTS (continued) *****
8586706        FATOYE TUNJI MICHAEL
8586707        FGS URUGUAY
8586708        FINANCIAL SERVICES CENTRE,   MPC 58 A,   PO BOX 90821
8586710        FLIGHT DECK CREW MEMBERS,   EXECUTIVE COUNCIL
8586712        FOXY CLEAN,   RALUCA MARIA IFTIMIE,   MIDDENLAAN 58
8586713        GAFUROV R.F.,   SAMAKOVA G,   138-6 BOKONBAEVA ST
8577362        GAFUROV R.F.,   138-6 BOKONBAEVA ST,   BISHKEK,,   KYGYZSTAN
8586717        GATE GOURMET SPAIN
8584655        GECAS,   POLARIS DEPOSITORY ACCOUNT,   POLARIS,
8578344        GLOBEGROUND ROMANIA,   224 H BUCHAREST AVE,   PO BOX 21 75150,   OTOPENI,,   ILFOV
8578400        GORENJE,   NITI TIKI COMPANY,   PRISHTINE,,   KOSOVO
8577137        GOZEN AIR SERVICES,   KELSTERBACH
8578398        GRAND HOTEL PRISHTINA,   RAIFFEISEN BANK KOSOVO,   RAIFFEISEN BANK KOSOVO,   PRISHTINA,,
               KOSOVO
8582452        GROUND EQUIPMENT SUPPLIES LTD,   AVIATION PARK,   BESTHORPE RD,   N SCARLE,   LINCOLN,
8578621        GROUND HANDLING CO. TBS,   TBS AIRPORT 0158, INTERNATIONAL AIRPORT,   TBILISI,   00158,
               GEORGIA
8577012        GUAM FLIGHT SERVICES,   17-3404 NEPTUNE AVE,   GUAM
8577333        GUAM FLIGHT SERVICES,   17-3404 NEPTUNE AVE,   BARRIGADA,,   GUAM
8576969        Globe Travel,   AVIATION DEPARTMENT,   RUE RAS MAKONEN BP 1181,   DJIBOUTI
8586721        HAGUE FINANCIAL SERVICES CENTRE,   MPC 58 A,   PO BOX 90821
8586722        HAWAII ISLAND AIR INC
8586723        HAWKER BEECHCRAFT SERVICES
8586724        HENRY J MORE RO IRA
8586727        HIDEYUKI TANAKA
8586728        HILTON LONDON HEATHROW
8577892        HLJA Heilongjiang Airports Management,   Group Co Ltd,   Attention Marketing Department,
               Heilongjiang Airports Management Group,   Harbin Taipi,   Harbin PR,   150079
8578399        HOTEL BACI,   BULEVARDI I DESHMORVE,   PRISHTINA, PRISHTINA,   KOSOVO
8576924        HOTEL DO CARACOL,   ESTRADA REGIONAL NO 1,   9700 193 ANGRA DO HEROISMO,   ACORES
8586729        HOTEL PRESIDENTE SARL
8578401        HOTEL VICTORY,   RN NENE TEREZE,   RN NENE TEREZE,   PRISTINE,   PRISTINE
8577365        HYATT REGENCY BISHKEK,   191 ABDRAHMANOV STREET,   BISHKEK,,   KYRGYZSTAN
8577361        HYATT REGENCY BISHKEK,   PAULA MCLEES,   191 ABDRAHMANOV ST.,   BISHKEK,   720111,   KYRGYZSTAN
8577363        HYATT REGENCY BISHKEK,   191 ABDRAHMANOV ST,   720011 BISHKOK,   BISHKEK,,   KYRGYSTAN
8577356        HYATT REGENCY BISHKEK,   SHERIF HAMDY,   191 ABDRAHMANOV ST.,   BISHKEK,   720011,   KYRGYZSTAN
8577357        Hyatt Regency Bishkek,   Sherif Hamdy,   191 Abdrahmanov St.,   BISHKEK,   720011,   KYRGZSTAN
8578323        Hydro Palace (Dermul OST),   Daphne Vanhoucke,   Agence Dermul NV Kantoor Mariakerke,
               OOSTENDE,   08400,   BELGIUM
8578324        Hydro Palace (Dermul OST),   Daphne Vanhoucke,   Agence Dermul NV Kantoor Mariakerke,
               Zeedijk 138 bus,   OOSTENDE,   08400,   BELGIUM
8586730        IDOWU AKINOLA
8586731        IMAG,   SONJA NIEDERMAYER,   PO BOX 82 05 40,
8586733        INFRAERO
8581142        INSTITUTO NACIONAL DE AVIACION,   DIRECCION AV JOSE FELIX SOSA,
               CON AV LUIS ROCHE URB ALTAMIRA,   SUR TORRE BRITANICA DE SEGUROS,   FORMA LIBRE,
8586735        INTERJETSERVE S.A.,   CBPO Base Naval de rota apartado 33,   Box 61
8576907        ISRAEL AEROSPACE INDUSTRIES,   NICOLE BAR-DAYAN,   BEN GURION INTERNATIONALAIRPORT,   70100,
               ISREAL
8578037        IVYRAIN LOGISTICS NIG LTD,   9B IBIYINKA OLORUMBE,   VICORIA ISLAND,   LAGOS,,   LAGOS
8586732        Indemnity Insurance Company of
8586734        Intel Corp Retirement Fund Master Trust,   PIMCO,   Sam Sims
8586736        J.W. MARRIOTT HOTEL
8586737        JACOB DEMAND
8577358        JANNAT REGENCY HOTEL,   IRINA LEE,   21/2 AALY TOKOMBAEV STREET,   BISHKEK,   720060,   KYRGYZ
8577359        JANNAT REGENCY HOTEL,   IRINA LEE,   21/2 AALY TOKOMBAEV STREET,   BISHKEK,   720060,
               KYRGYZSTAN
8586739        JASON BUCKLEY
8586744        JOHNSON RICKEY
8577982        JSC AIRPORT SARY-ARKA,   Anastassiya Peheguzova,   JSC Sary Arka Karagandy Intl Airport,
               Bukhar Zhyrau District,   Karagandy,   1000000,   Kazakhstan
8577360        Jannat Regency Hotel,   Irina Lee,   21/2 Aaly Tokombaev Street,   BISHKEK,   720060,
               KYRGYZSTAN
8586742        John Hall
8586755        KAZUYO UNGER
8586757        KELLEY EULICE
8585376        KENNY LIM KEAN EE,   NO 67 JALAN KOOP CUEPACS 3A,   SELANGOR, MY 43200
8586758        KENNY TORRES
8586759        KEVIN DOSS
8586760        KOBLI TOURS,   BUSREISEN,   HOTEL TRANSFER
8586762        LACEY HILL
8586766        LIBONATI-JEAGER,   VIA SAN DAMLANO
8586767        LIFT TUST-SUB 1
8577352        LSG SKY CHEFS (UK),   UNIT 24 GATEWAY ESTATE,   BIRMINGHAM,   B26 3QD,   LONDON
8586770        LSG SKY CHEFS DEUTSCHLAND
8586771        LSG SKYCHEFS(THAILAND)
8586772        LUBEGA CHARLES,   PLOT 28 URINGE CRESCENT ENTEBBE
8586764        Laufer Aviation (GBI)
8586773        Luis David Moreno
```

```
                ***** BYPASSED RECIPIENTS (continued) *****
8578565         LumX Beach Point Total Return Fund, Ltd.,  David Ngai,  St. Pauls Gate,  New Street,
                St Helier,  JE4 8ZB,  JERSEY
8586774         MAGELLAN GROUP
8586775         MAGIC COOK AIRLINE CATERING
8586776         MAHAT BIN TAIB - OPS REP
8586778         MARIE HOLTZ
8586781         MARK WILLIAMS,  Tanman Sari Bukit Mutiara,  BLK C2 NO2 RING RD
8586782         MARUYAMA LAUNDRY INC.
8582665         MATHEW CHANGUFU,  C O MK KALENGA,  PO BOX 33044,  LUSAKA,
8586786         MEDIATTI BROADBAND COMMUNICATI
8586787         MICHAEL GRESSO,  CMR 467, BOX 18
8578042         MID-ATLANTIC LODGE,  BLD T 166,  LAJES FIELD,,  AZORES
8586789         MILANO TAXI LTD
8586794         ML Legal Counsels,  MARIA TERESA LARA Z,  10MO PISO OFICINA 1003
8582772         MUGA DESIGN CC T/A 3D DESIGN,  4 Keutron Street, Linb,  PO Box 1795,  Marlboro,
8586779         Marie Schmid
8586783         Matos, Julio Barreto
8586790         Ming, Kao
8586793         Miyamoto, Risa
8586795         Mogi, Toshio
8586797         NACIL,  FINANCE BLDG,  MISC BILLING SECTION 3RD FL
8586800         NEOH BOON SIANG,  60-5-5, JALAN PENAGA
8586801         NEW ARK AND ONE ELECTRONICS
8586802         NH DESSAU,  DEUTSCHEN BANK AALEN,  DEUTSCHEN BANK AALEN,  BLZ 613 700 86 A C 203 500 413
8582179         NOVOTEL,  KAIFER SLAUTERN,
8586798         Naleway Caterers LTD
8586805         Nicole Simpson
8576896         Novotel Kirchberg,  Oliver Quiddington,  4 RueFort NieoeqgruenenewLU,  02015,  LUXEMBORG
8576895         Novotel Kirchberg,  Oliver Quiddington,  4 Rue,  02015,  LUXEMBORG
8586808         O.O.G NIG LTD,  CHINEDU ANUEBUNAWA,  C&A PARTNERSHIP, SUITE H
8586810         OCEANVIEW ISLAND GRILL
8586811         OKINAWA EXCHANGE
8586814         OSMAN MALOKU (ICSI),  IN FLIGHT CATERING SERVICE INTL
8586812         Orpheus Funding LLC,  Kevin Preston
8586815         Outright
8586817         PADELLAZZE S.R.L.,  AMENDOLA LORENZO,  VIA GARIBALDI 72
8586816         PADELLAZZE S.R.L.,  VIA GARIBALDI 72
8586821         PEDRO CARLOS DIAZ SANCHEZ
8586824         PT (PERSERO) ANGKASA PURAI,  BANK BNI,  BANDAR UDARA HASANUDDIN MAKASS
8586818         Papdimitropoulos, Dimitri
8586825         Purnell, Arthur
8586826         R&R TRANSPORT TOURS & RENTALS,  ACCT # 1360047
8586827         RACHELLE SCHMIDT,  NORIKO SISNEROS,  FOREIGN STATION VENDOR
8586828         RAGURAMAMURTHY LETHIRAPATHY,  114 JALAN DESARIA 9
8586830         REGIE DESVOIES AERIENNES(R.V.A.),  COIN DES AVENUES FLAMBEAU ET AERODROME,  NDOLO KINSHASA,
                REGIE DES VOIES AERIENNES YAHOO FR
8578675         RMI PORTS AUTHORITY,  BANK OF GUAM,  TUMON,,  GUAM
8586833         ROBERT ANDERSON
8586834         ROBERT GAHAGAN,  CMR 414, BOX 66
8586835         ROBERTS FLIGHT INFORM. REGION,  PO BOX 79,  ROBERTFIELD
8577850         ROHLIG LOGISTICS,  LUDWIGTRASSE 47,  HALLBERGMOOS, 85399,  GERMAND
8577304         RSE Kazaeronavigatsia,  47 Kabanbay batyr ave,  Astana, 10000,  Kazakhstan
8586839         RSE Kazaeronavigatsia
8586840         RUBY MCNEIL
8579963         ReedSmith Richards Butler,  20TH FL,  ALEXANDER HOUSE,  CENTRAL,
8578032         Republica de Bolivia Administracion,  de Aeropuertos,  Y Servicios Auxiliares A La Navegacion,
                Aerea,  CASILLA NO 4382 LA PAZ,  LA PAZ,
8586842         Ryan Gaddis
8586843         SA MYRIAM AEROPORT
8586844         SAMS WHOLESALE CLUB
8577147         SAMUEL S. HAIDAR,  AVCARD CONTRACTOR,  MANAS INTL AIRPORT,  Kyrgyzstan
8584434         SANDANA DASSH,  SRI NIBONG SATU 19-3-1 LAVINIA APT,  PENANG, MY 11900
8586846         SAS GROUND SERVICES NORWAY
8586847         SATHIYAMOORTHI S. SHANMUGAM
8586850         SATTERWHITE EARL
8586853         SCOT DAUGHERTY,  HHC 12TH CAB,  CMR 454 BOX 2223
8586854         SEAN DONOVAN GROUND MAINTENANC,  SEAN DONOVAN
8586856         SEARS
8577669         SEI Global Master Fund plc The SEI High,  Yield Fixed Income Fund,  Kaitlin Trinh,
                Styne House,  Upper Hatch Street,  Dublin 2,
8586861         SERVISAIR TRINIDAD AND TABAGO LIMITED,  First Fl Main Terminal,  Piarco Intl Airport
8578540         SHANGHAI PUDONG INTERNATIONAL,  AIRPORT PUBLIC CARGO TERMINAL CO PACTL,  LUTZ GRZEGORZ,
                501 WEST HE BIN ROAD,  PUDONG INTERNATIONAL AIRPORT,  SHANGHAI,
8586865         SHANNON S EVERITT,  DET 1, 730 AMS
8586866         SHERWIN R MARLIN
8577316         SILK WAY AIRLINES LLC,  HEAD, STRATEGY DEPARTMENT,  HEYDAR ALIYEV INTL AIRPORT,
                BAKU, AZ1044,  AZERBAIJAN
8586867         SKOPJE AIRPORT
```

                 ***** BYPASSED RECIPIENTS (continued) *****
8582182          SKY CLEAN AIRCRAFT SUPPORT,   KONTO 120 027 70,   BLZ 540 501 10STADTSPAKASSE,
                   KAISERSLAUTERN,
8586868          SMITH JAMES
8586872          SOPSON JEFF
8578560          ST. LUCIA AIRPORT SHUTTLE,   ELMA PHILLP NEW DEVELOPMENT,   ELMA PHILLP NEW DEVELOPMENT,
                   SOUFRIERE,,   ST LUCIA
8586873          STADTWERKE DREIEICH GMBH
8586874          STARMAN BROS. AUCTION
8586878          SUBRAMANIAM MOORTHY
8586879          SUE TAJIKAIRNAVIGATION,   TITOV STR. 32/3
8586880          SUPER STRUCTURE,   ASB BANK LTD.
8586882          SURAIR GROUND HANDLING SVCS
8586845          San Pedro, Diosdade
8586852          Schweissfachhandel Gunther,   Gewerbe Str. 5A
8586858          Seo, Seung Jun
8577180          Serbia and Montenegro,   Air Traffic Svc Agency,   11000 BELGRADE,   TRG NIKOLE PASICA 10,
                   SERBIA
8586859          Servicios de Sobrevuelo,   AVE JUSTO AROSSEMANA UNICENTRO BELLA,   VISTA ENTRA CALLE
8578535          Shanghai Pudong International Airport,   Public Cargo Terminal Co PACTL,   Lutz Grzegorz,
                   501 West He Bin Road,   Shanghai Pudong Intl Airport,   SHANGHAI,   201207
8586863          Shanghai THINKOUT AD. Co.,   Lucy Yang,   Room 1809, Dongchen Mansion
8586864          Shanneka Bates,   WO Flight Attendant,   WO FLIGHT ATTENDANT
8577317          Silk Way Airlines LLC,   Arthur Ilyayev, - VP USA Operations,   Heydar Aliyev Intl Airport,
                   Baku, AZ1044,   Azerbaijan
8577318          Silkways Technics,   H. Aliyev International Airport,   Baku,,   Azerbaijan
8586869          Societa Ristobar Scarl Sede,   Ammva/ScritCont,   Heidi Mueller (ARE),   S.S. 87Km 22,450
8586871          Sonoda, Junko
8586875          Stephen Unaerer
8578442          Surf Investments Ltd,   Martha Insignares,   Columbus Centre Building,   Wickhams Cay,
                   Road Town Tortola,,   BVI
8578622          TBS,   TBILISI INTERNATIONAL AIRPORT,   TBILISI,   00158,   GEORGIA
8578624          TBS,   AIRPORT 0158,   TBILISI,,   GEORGIA
8586886          TEAMSTERS (401K)
8586887          THE BIRD IN HAND MOTEL
8585756          THE CREST HOTEL,   TACHIKAWA,
8586890          THE ROBERTS FLIGHT INFORMATION REGION,   PO BOX 79 ROBERTSFIELD,   1520 HARBEL MARGIBI COUNTIY
8586891          TOSHIO MOGI,   1-54-3 KATSUNUMA, OME-SHI
8586892          TRACY SMITH
8584716          TRANSPORTES AEREOS DE,   CABO VERDE,   CAIXA POSTAL 1 AVENIDA AMILCAR CABRAL,   PRAIA,
8577302          TURKMENHOVAYOLLARY STATE CIVIL AVIATION,   CENTRE INN,   ASHGABAT,   744000,   TURKMENISTAN
8586883          Taib, Mahat Bin
8586885          Tameshige, Charlie
8578660          The General Motors Canadian Retirement,   Programs for Salaried Employees,   Cynthia Yen,
                   30 Adelaide Street East,   Suite 1100,   Toronto,   M5C 3G6
8577136          The Republic of Kazakhstan,   Aldiyar D Daniyarov,   ROUTE CHARGE DEPARTMENT,   KAZAKHSTAN
8586893          Transportes Aereos de Cabo Verde
8577303          Turkmenhovayollary State Civil Aviation,   CH Nurymov STR 3A,   ASHGABAT,,   TURKMENISTAN
8577301          Turkmenhovayollary State Civil Aviation,   CH NURYMOV STR 3A,   ASHGABAT,   744000,
                   TURKMENISTAN
8586895          UBM Aviation Worldwide LLC,   Katie Hogben,   PO BOX 314,   RIVERBANK HOUSE ANGEL LN
8586896          ULMER PATRICIA
8586897          US Bank Reg Hlders B Stearns Comm Sec II,   Comm Mortgage Pass-Through COS 2004-PWR6,
                   c/o C-III Asset Mangement LLC,   Attn Abeer Ghazaleh,   5221 N. OConnor Blvd, Suite 600
8586898          US DEPARTMENT OF THE STATE (Passports)
8578620          Universal Mobility Solutions,   TASHKENT INTL AIRPORT,   41 A TIMUR ST,   TASHKENT,   100167,
                   UZBEKISTAN
8578402          V.I.P. LIMO,   ARCH PLAZA LEEWARD HIGHWAY,   PROVIDENCIALES,,   TURKS & CAICOS
8586899          VALLARTA TOWING SERVICE
8582264          VERONIQUE APARTMENTS,   DHR EN MERV NEIRYNCK,   TAGETTENLAAN 1,   KOKSIJDE,   08670
8586902          VIEWSHOP EXHIBITS & DISPLAY,   Harry Wang,   ROOM 510-512, Middlering Business Harbor
8586904          VOYAGER AIRLINES LTD,   MEDONA TOWER 8TH FL 28,   MOHAKHALI C A
8586900          Vanghluwe, Joke
8586903          Vizcarra, Ernest
8586905          WAKANOW.COM LIMITED,   GOODLUCK WAKANOW,   PLOT 8 ELEGUSHI REACH RD
8586906          WALMART
8586907          WILLIAM J. PIETTE
8586910          WILLIAMSON DOMINIQUE
8578133          Wells Fargo Bank Northwest NA,   as Owner Trustee,   DVB Bank SE,   Aviation Asset Management,
                   80 Cheapside,   London,   EC2V 6EE
8586914          YANMILEC PEREZ,   urb. El Paraiso Av. Rotario,   Res Don Alfonzo.#9
8586915          YASUNOBU NAKAMURA,   3-4-1 MARUNOUCHI
8586917          YOKOTA MWR FUND
8586920          YONATHAN ASMEROM
8586913          Yamuchi, Yoshihisa

```
8579354*   +AERO CONTROLS, INC.,   1610 20TH ST NW,   AUBURN, WA 98001-3429
8583956*   +AERO INSTRUMENTS AND AVIONICS, INC.,   7290 NASH ROAD,   NORTH TONAWANDA, NY 14120-1596
8584868*   +AEROPARTS MFG & REPAIR INC,   431 RIO RANCHO BLVD NE,   RIO RANCHO, NM 87124-1421
8579778*   +AFEDERAL EXTERMINATING,   6801 11TH AVENUE,   BROOKLYN, NY 11219-6023
8581653*   +ALOHA CONTRACT SERVICES LLC,   111 KEEHI PLACE,   HONOLULU, HI 96819-1894
8579264*    AT&T,   P.O. BOX 105262,   ATLANTA, GA 30348-5262
8580941*   +AVIATION TECHNICAL SERVICES,   JON MORGAN,   3100 112TH ST. SW,   EVERETT, WA 98204-3524
8583162*    AVID AIRLINE PRODUCTS,   AQUINDECK CORP PARK,   MIDDLETOWN, RI 02842
8584064*   +AYRES INN & SUITES,   SUSAN GOLDEN,   4305 ONTARIO MILLS PARKWAY,   ONTARIO, CA 91764
8581483*   +Air Chef Aviation Support LLC,   dba Peties Eats,   1723-B 25TH AVE,   GULFPORT, MS 39501-2830
8579850*    Allianz Global Risks US Insurance Co.,   2350 Empire Ave.,   Burbank, CA 91504-3350
8582921*   +BELA KARDOS IRA,   863 VILLA DR,   MELBOURNE, FL 32940-7068
8586012*   +BETH LUCAS,   11160 3rd Street East Unit 4,   TREASURE ISLAND, FL 33706-4696
8581466*   +BONEY AVIATION INC,   1517 KALAMAZOO DR,   GRIFFIN, GA 30224-3919
8585804*   +BRISK COFFEE COMPANY INC,   402 N 22ND ST,   TAMPA, FL 33605-6086
8581295*   +BRYANT TRANSPORT SERVICE INC,   4110 4TH ST,   GARDEN CITY, GA 31408-3610
8579741*   +Bette Fisher,   31 Pondfield Road West, Apt. 6,   Bronxville, NY 10708-2671
8585364*   +Boeing Company Attn Millie Edmonds,   Attorney-in-Fact, Contract Administrator,   PO BOX 34787,
             MC20-74,   SEATTLE, WA 98124-1787
8584020*    CITTA, INC.,   PO BOX 150328,   OGDEN, UT 84415-0328
8582568*   +CITY OF LOS ANGELES,   TRACIE EDWARDS,   7301 WORLD WAY WEST,,   ROOM 100,
             LOS ANGELES, CA 90045-5828
8582700*    CONNEY SAFETY PRODUCTS, LLC,   PO BOX 44575,   MADISON, WI 53744-4575
8585003*    California Board of Equalization,   PO BOX 942879,   SACRAMENTO, CA 94279-6001
8583517*   +DEDALUS FOUNDATION,   3 COLUMBUS CIRCLE, SUITE 1401,   NEW YORK, NY 10019-1906
8579373*    DESTER CORPORATION,   THE WOODLANDS AT RIVERSIDE,   AUSTELL, GA 30168
8580357*   +DOUGLAS BOHNERT,   1425 OWL RIDGE DR,   COLORADO SPRINGS, CO 80919-1519
8586334*    Department of Defense,   1400 Defense Pentagon,   Washington, DC 20301-1400
8584489*    Department of the Treasury,   Internal Revenue Service,   Internal Revenue Service,
             PO Box 7346,   Philadelphia, PA 19101-7346
8585553*   +Digecor,   Josh Rasmussen,,   1625 N. Mountain Springs Parkway.,   SPRINGVILLE, UT 84663-3003
8582677*   +ELDEC CRANE CORP,   16700 13TH AVE WEST,   LYNNWOOD, WA 98037-8503
8584471*   +ESIS INC,   436 WALNUT ST,   PHILADELPHIA, PA 19106-3703
8581069*    FAYETTE COUNTY TAX COMMISSIONER,   P.O.BOX 70,   FAYETTEVILLE, GA 30214-0070
8579196*   +FELLFAB, L.L.C.,   200 TRADEPORT DR,   ATLANTA, GA 30354-3929
8585777*    FLORIDA DEPARTMENT OF REVENUE,   5050 W TENNESSEE STREET,   TALLAHASSEE, FL 32399-0153
8579040*   +FORD & HARRISON LLP,   1275 PEACHTREE ST N.E.,   ATLANTA, GA 30309-7517
8580560*    GATE GOURMET INC.,   MAIL CODE 5124,   DALLAS, TX 75266-0367
8579879*   +GEMSTAR MANUFACTURING,   1515 NORTH 5TH STREET,   CANNON FALLS, MN 55009-1161
8584034*    GLOBAL AVIATION SERVICES, LLC,   540 E HIGHWAY 56,   OLATHE, KS 66061-4640
8579401*   +GOODRICH AEROSTRUCTURES,   817 WEST HOWARD LANE,   AUSTIN, TX 78753-1052
8585661*   +Global Aerospace XL Specialty Insurance,   70 Seaview Avenue,   Seaview House,
             Stamford, CT 06902-6073
8580890*   +H&H UNIFORMS,   111 MAIN ST,   EL SEGUNDO, CA 90245-3802
8579446*   +HARRIS FIRE PROTECTION CO INC,   50 KANE ST,   BALTIMORE, MD 21224-1746
8585901*   +HILLSBOROUGH CO AVIATION AUTHORITY,   PO BOX 22287,   TAMPA, FL 33622-2287
8581489*   +HOLIDAY INN GULFPORT,   CHRISTINA CLAUNCH,   9515 HWY. 49,   GULFPORT, MS 39503-4266
8581721*   +HONEYWELL INTERNATIONAL, INC.,   16580 AIRCENTER BLVD,   HOUSTON, TX 77032-5136
8580566*    HQ AAFES,   ARMY & AIR FORCE EXCHANGE SRV.,   DALLAS, TX 75266-0793
8581486*   +Holiday Inn Gulfport,   Christina Claunch,   9515 Hwy 49,   GULFPORT, MS 39503-4266
8580181*    Honeywell Inc.,   21380 Network Place,   Chicago, IL 60673-1213
8584535*   +Honeywell International, Inc.,   JULIE CHAVEZ,   1944 E. SKY HARBOR CIRCLE,,
             PHOENIX, AZ 85034-3442
8579427*   ++INTERNAL REVENUE SERVICE,   CENTRALIZED INSOLVENCY OPERATIONS,   PO BOX 7346,
             PHILADELPHIA PA 19101-7346
            (address filed with court: Department of the Treasury,   Internal Revenue Service,
             M.H. Agent, Bankruptcy Specialist,   31 Hopkins Plaza, Rm 1150,   Baltimore, MD 21201)
8584015*   ++INTERNAL REVENUE SERVICE,   CENTRALIZED INSOLVENCY OPERATIONS,   PO BOX 7346,
             PHILADELPHIA PA 19101-7346
            (address filed with court: Department of the Treasury,   Internal Revenue Service,
             Ogden, Ut 84201)
8579426*   ++INTERNAL REVENUE SERVICE,   CENTRALIZED INSOLVENCY OPERATIONS,   PO BOX 7346,
             PHILADELPHIA PA 19101-7346
            (address filed with court: Department of the Treasury,   Internal Revenue Service,
             c/o M H Agent, Bankruptcy Specialist,   31 Hopkins Plaza Rm 1150,   Baltimore, MD 21201)
8579429*   ++INTERNAL REVENUE SERVICE,   CENTRALIZED INSOLVENCY OPERATIONS,   PO BOX 7346,
             PHILADELPHIA PA 19101-7346
            (address filed with court: Department of the Treasury,   Internal Revenue Services,
             31 Hopkins Plaza, Rm 1150,   Baltimore, MD 21201)
8579430*   ++INTERNAL REVENUE SERVICE,   CENTRALIZED INSOLVENCY OPERATIONS,   PO BOX 7346,
             PHILADELPHIA PA 19101-7346
            (address filed with court: Internal Revenue Service,   31 Hopkins Plaza, RM 1150,
             Baltimore, MD 21201)
8579431*   ++INTERNAL REVENUE SERVICE,   CENTRALIZED INSOLVENCY OPERATIONS,   PO BOX 7346,
             PHILADELPHIA PA 19101-7346
            (address filed with court: Internal Revenue Service,   Centralized Insolvency Operations,
             31 Hopkins PLZ, Room 1150,   Baltimore, MD 21201)
8579432*   ++INTERNAL REVENUE SERVICE,   CENTRALIZED INSOLVENCY OPERATIONS,   PO BOX 7346,
             PHILADELPHIA PA 19101-7346
            (address filed with court: Internal Revenue Service,   Centralized Insolvency Section,
             31 Hopkins PLZ, Room 1150,   Baltimore, MD 21201)
```

```
                  ***** BYPASSED RECIPIENTS (continued) *****
8584016*    ++INTERNAL REVENUE SERVICE,   CENTRALIZED INSOLVENCY OPERATIONS,   PO BOX 7346,
              PHILADELPHIA PA 19101-7346
              (address filed with court:  UNITED STATES TREASURY,   INTERNAL REVENUE SERVICE,
              OGDEN, UT 84201)
8582598*    +INTERNATIONAL LEASE FINANCE CORPORATION,   10250 CONSTELLATION BLVD.,   34TH FLOOR,
              LOS ANGELES, CA 90067-6234
8584704*    +IRVING OIL TERMINALS INC,   190 COMMERCE WAY,   PORTSMOUTH, NH 03801-3281
8584466*    +Internal Revenue Service,   Centralized Insolvency Operations,   2970 Market Street,
              Philadelphia, PA 19104-5002
8584490*     Internal Revenue Service,   Centralized Insolvency Operations,   PO Box 7346,
              Philadelphia, PA 19101-7346
8584702*    +Irving Oil Inc.,   Manager of Supply and Distribution,   190 Commerce Way,
              Portsmouth, NH 03801-3242
8581852*    +JETT PRO LINE MAINTENANCE,   2601 FORTUNE CIRCLE DRIVE E.,   INDIANAPOLIS, IN 46241-5548
8582366*    +JLT AEROSPACE (NORTH AMERICA) INC,   13 CORNELL ROAD,   LATHAM, NY 12110-1402
8581353*    +Jet International Company LLC,   1811 Elmdale Ave,   Glenview, IL 60026-1355
8585893*    +MAINSAIL SUITES HOTEL,   and CONFERENCE CENTER,   JENNIFER PULLARA,   5108 EISENHOWER BLVD.,
              TAMPA, FL 33634-6313
8585962*     MARIAH FUELS,   26411 OAK RIDGE DR,   THE WOODLANDS, TX 77380-1964
8585936*    +MEDAIRE, INC.,   1250 W WASHINGTON ST,   TEMPE, AZ 85281-1796
8585931*    +MEDAIRE, INC.,   1250 W Washington St.,   Ste 442,   Tempe, AZ 85281-1796
8583752*    +MICHAEL STONE,   33 RECTOR STREET,   12TH FLOOR,   NEW YORK, NY 10006-2250
8578894*    +MILLENNIUM ALASKAN HOTEL,   CAROL FRASER,   4800 SPENARD RD.,   ANCHORAGE, AK 99517-3236
8578893*    +MILLENNIUM ALASKAN HOTEL,   CAROL FRASER,   4800 SPENARD RD.,   ANCHORAGE, AK 99517-3236
8579608*    +MOLTON, ALLEN & WILLIAMS, LLC,   1000 URBAN CENTER DR, SUITE 400,   BIRMINGHAM, AL 35242-2219
8580214*     PACIFIC SCIENTIFIC,   7123 COLLECTION CENTER DR.,   CHICAGO, IL 60693-0624
8583083*    +PREFERRED COMPOSITE SERVICES,   8474 NW 61 STREET,   MIAMI, FL 33166-3338
8579107*    +Paetec Communications,   Mallie Nesheim,   Two Concourse Pkwy.,Suite 450,,
              ATLANTA, GA 30328-8162
8585812*    +REFURBISHED OFFICE FURNITURE, INC.,   1212 N. 39TH STREET,   TAMPA, FL 33605-5898
8579259*     Randstad Work Solutions,   P.O.Box 105046,   Atlanta, GA 30348-5046
8584817*    +SAFETY-KLEEN SYSTEMS, INC.,   2600 N CENTRAL EXPY STE 400,   RICHARDSON, TX 75080-2058
8585238*    +SATCOM DIRECT, INC,   1901 HIGHWAY A1A,   SATELLITE BEACH, FL 32937-3526
8584500*    +SCIS AIR SECURITY CORPORATION,   PO BOX 7247-6014,   PHILADELPHIA, PA 19170-6014
8583280*    +SENTRY AEROSPACE CORP.,   708 GINESI DR,   MORGANVILLE, NJ 07751-1216
8583279*    +SENTRY AEROSPACE CORPORATION,   708 GINESI DRIVE,   MORGANVILLE, NJ 07751-1216
8584565*    +SPEC TOOL COMPANY,   PO BOX 1056,   PICO RIVERA, CA 90660-1056
8582997*    +STG AEROSPACE, INC.,   6043 NW 167TH STREET,   MIAMI, FL 33015-4342
8586344*    +STM CHARTERS INC.,   1203 W. RIDGEWAY AVENUE,   WATERLOO, IA 50701-4017
8583731*    +Sheppard Mullin Richter & Hampton LLP,   Carren B. Shulman,   30 Rockefeller Plaza, 39th Floor,
              New York, NY 10112-2201
8583772*     Sterling InfoSystems Inc,   dba Sterling Testing Systems Inc,   PO BOX 36482,
              NEWARK, NJ 07193-6482
8580584*     THE HERTZ CORPORATION,   COMMERCIAL BILLING DEPT 1124,   DALLAS, TX 75312-1124
8582831*    +THE MITRE CORPORATION,   MAX S. ROSEN,   7515 COLSHIRE DR,   MCLEAN, VA 22102-7539
8584613*     TRIUMPH AIRBORNE STRUCTURES,   PO BOX 642807,   PITTSBURGH, PA 15264-2807
8585324*    +The Boeing Company,   PO Box 3707,   Seattle, WA 98124-2207
8578182*     The N.V. IMMO BELUX,   Koningin Astridlaan 19,   Maldegem,   09990,   BELGIUM
8580067*    +UNITED AIRLINES INC PASS PLUS,   77 WEST WACKER DR,   CHICAGO, IL 60601-1604
8584467*    +UNITED STATES TREASURY,   Internal Revenue Service,   Centralized Insolvency Operations,
              2970 Market Street,   Philadelphia, PA 19104-5002
8584491*     UNITED STATES TREASURY,   Internal Revenue Service,   Centralized Insolvency Operations,
              PO Box 7346,   Philadelphia, PA 19101-7346
8580258*     UNITED STATES TREASURY,   INTERNAL REVENUE SERVICE,   CINCINNATI, OH 45999-0009
8579296*    +UNUM LIFE INS COMP OF AMERICA,   P.O. BOX 740592,   ATLANTA, GA 30374-0592
8580185*     United Health Care,   22703 Network Pl,   Chicago, IL 60673-1227
8581532*    +United Health Care Global Solutions,   185 Asylum Street,   Hartford, CT 06103-3408
8580188*     United Healthcare Optum,   22703 Network Pl,   Chicago, Il 60673-1227
8579626*    +VAS AERO SERVICES, LLC,   645 PARK OF COMMERCE WAY,   BOCA RATON, FL 33487-8204
8584409*    +WORLD AIRWAYS INC,   101 WORLD DRIVE,   PEACHTREE CITY, GA 30269-6965
8580421     ##+3 GEN AVION TRADING,   MICHAEL STELLABETTLE,   12233 SW 55 STREET,   COOPER CITY, FL 33330-3303
8581289     ##+AARON MCCARTER,   8917 RUFFED GROUSE COURT,   GAINSVILLE, VA 20155-5865
8580452     ##+ADAMS III, STANLEY,   230 HEATHER LN,   CORTLAND, OH 44410-1220
8585765     ##+AERO ASSOCIATES, INC.,   3226 CAPITAL CIRCLE SW,   TALLAHASSEE, FL 32310-8723
8582848     ##+AERO COMPONENTS SUPPLIES CORP,   8730 NW 99TH ST,   MEDLEY, FL 33178-1474
8582941     ##+AEROFRAME AIREPAIRS,   3914 WILLOW LAKE BLVD.,   MEMPHIS, TN 38118-7040
8586227     ##+AEROSERVICE AVIATION CENTER,   Steven Daun,   3814 CURTISS PARKWAY,
              VIRGINIA GARDENS, FL 33166-7107
8583119     ##AEROTURBINE INC,   2323 NW 82ND AVE,   MIAMI, FL 33122-1512
8583003     ##+AEROTURBINE, INC.,   TODD POWER,   2323 NW 82 AVENUE,   MIAMI, FL 33122-1512
8582820     ##+AFCO,   JOHN NORTHCOTT,   7600 COLSHIRE DRIVE,   SUITE 240,   MCLEAN, VA 22102-7629
8582821     ##+AFCO,   John Northcott,   7600 COLESHIRE DR, STE 240,   MCLEAN, VA 22102-7629
8582822     ##+AFCO CARGO BWI II LLC,   7600 COLESHIRE DR,   MCLEAN, VA 22102-7629
8582823     ##+AFCO Cargo BWI II LLC,   7600 Colshire Drive,   Suite 240,   McLean, VA 22102-7629
8585088     ##+AIRPAC ENTERPRISES,   12979 ARROYO STREET,   SAN FERNANDO, CA 91340-1548
8584096     ##+AIRTRAN AIRWAYS, INC,   DINA ALLISON,   9955 AIRTRAN BLVD,   ORLANDO, FL 32827-5330
8581460     ##+AM-SAFE AVIATION,   100 HUDSON INDUSTRIAL DRIVE,   GRIFFIN, GA 30224-4536
8578771     ##+ANA KRESS,   823 BURTON TRAIL,   ADAMS, TN 37010-8938
8585939      ##ANDY HEJL,   P.O.BOX 3003,   TEMPLE, TX 76505
```

```
             ***** BYPASSED RECIPIENTS (continued) *****
8580933        ##+ASSOCIATED PAINTERS INC,    11512 AIRPORT RD,    EVERETT, WA 98204-3753
8581555        ##+AVIATION JET COMPONENTS,    20963 CABOT BLVD,    HAYWARD, CA 94545-1155
8583994        ##+AVIATION PORT SERVICES,    8517 EARHART RD,    OAKLAND, CA 94621-4554
8585098        ##+AVIATION PORT SERVICES LLC,    55 NEW MONTGOMERY STREET STE 312,    SAN FRANCISCO, CA 94105-3426
8581895        ##+AVION GLOBAL LLC,    FRANK HECHAVARRIA,    30 MULLER,    IRVINE, CA 92618-4679
8583109        ##+AVIONICS SUPPORT GROUP INC,    14291 SW 120TH STREET,    MIAMI, FL 33186-7385
8585336         #AVTECH CORPORATION,    3400 WALLINGFORD AVENUE NORTH,    SEATTLE, WA 98103-9095
8583681        ##+Ableco Finance LLC,    299 Park Avenue,    New York, NY 10171-1604
8580427        ##+AerSale Inc,    121 ALHAMBRA PLAZA SUITE 1110,    CORAL GABLES, FL 33134-4522
8580428        ##+AerSale Inc,    Damon Bowden,    121 ALHAMBRA PLAZA SUITE 1110,    CORAL GABLES, FL 33134-4522
8583000        ##+Aero Turbine, Inc.,    Attn Legal Department,    2323 NW 82nd Avenue,    Miami, FL 33122-1512
8583001        ##+Aeroturbine, Inc,    2323 NW 82 Ave,    Miami, Fl 33122-1512
8583002        ##+Aeroturbine, Inc,    Cody Ives,    2323 NW 82 Ave,    Miami, Fl 33122-1512
8585493        ##+Aliisa N Leon,    4859 TOPCREST DR,    SOUTH JORDAN, UT 84095-8791
8585733        ##+Allied Airbus, Inc,    1398 S.W. 160TH AVE,    SUNRISE, FL 33326-1905
8586535        ##+Amy McClelland,    153 S Morris St,    Waynesburg, PA 15370-2047
8583813        ##+Anderson Augustin,    1200 Newnan Crossing Blvd East Apt #1028,    Newnan, GA 30265-1592
8580934        ##+Aviation Technical Services,    Jon Morgan,    3100 112th St. SW,    Everett, WA 98204-3524
8586587         ##BELMIRA PEREIRA,    191 COOK AVE,    YONKERS, NY 10701-5213
8579390        ##+BETH A LUCAS,    9417 GREAT HILLS TRAIL # 2104,    AUSTIN, TX 78759-6372
8581548        ##+BETHANY OSTMAN,    26 MILFORD ST,    HAWTHORNE, NY 10532-1802
8584226        ##+BRAD RASMUSSEN,    565 N FAIRFIELD DR,    PEACHTREE CITY, GA 30269-3900
8580423        ##+BRIAN ANTHONY NELSON,    643 GLEN LAKES DR,    COPPELL, TX 75019-6083
8581415        ##+BROC FRENCH,    LOST BAGGAGE,    2814 8TH AVE NORTH,    GREAT FALLS, MT 59401-2056
8579712        ##+BRUCE DIBERT,    9217 BIG SPRINGS LOOP,    BRISTOW, VA 20136-2112
8580056        ##+BUSINESS ELECTRONICS INC.,    1701 HIGHLAND AVENUE,    CHESHIRE, CT 06410-1244
8579498         #Bluestar Av Services LLC,    Jerry Watson,    98 Highway 71 W,    Bastrop, TX 78602-3797
8586360        ##+Brett Shelton,    11730 Saint Andrews Place, #308,    Wellington, FL 33414-7076
8585999        ##+CAL TECH COPIER INC,    970 WEST 190TH ST STE 780,    TORRANCE, CA 90502-1090
8584114        ##+CALIENDO IV, SEBASTIAN,    393 MUDDY CREEK LANE,    ORMOND BEACH, FL 32174-4895
8581498        ##+CAREY JONES,    78 WILLOW RIDGE DR,    HAMPTON, GA 30228-3018
8578790        ##+CARMEN PUBLISHING,    3709 RICHS CORNERS ROAD,    ALBION, NY 14411-9710
8579412        ##+CENTRIFUGAL TECHNOLOGIES,    935 N. TODD AVE,    AZUSA, CA 91702-2226
8582133         ##CHRISTIAN JOFFSON,    120 POPLAR DRIVE,    JAY, VT 05859-9436
8586439        ##+CHRISTINA LOVEDAY,    121 SHORE DRIVE,    WILLIAMSBURG, VA 23185-3821
8579717        ##+CHRISTOFFEL SIJBESMA,    11403 WESTON POINTE DR,    BRONDON, FL 33511-2723
8581136        ##+CIRRUS AEROSPACE, INC.,    3000 S. CORPORATE PARKWAY,    FOREST PARK, GA 30297-1756
8584725        ##+CITY OF PUEBLO,    1 CITY HALL PLACE,    PUEBLO, CO 81003-4201
8580364        ##+CJ MAINTENANCE INC,    5525 TWIN KNOLLS RD SUITE 323,    COLUMBIA, MD 21045-3207
8585516        ##+COLT AVIATION LLC,    2211 EAST CONTINENTAL BLVD,    SOUTHLAKE, TX 76092-9779
8580372        ##+COLUMBIA REGIONAL AIRPORT,    P O BOX 280037,    COLUMBIA, MO 29228-0037
8579855        ##+COMMERCIAL AIRCRAFT INTERIORS,    1387 PACIFIC DRIVE,    BURLINGTON, WA 98233-3128
8584966        ##+CORD FLOORING SYSTEM LLC,    213 ROSLYN ROAD,    ROSLYN HTS, NY 11577-1338
8582086        ##+CORNELL GROUP INTERNATIONAL,    147-06 176TH STREET,    JAMAICA, NY 11434-5401
8582589        ##+CORRA GROUP,    13011 W. WASHINGTON BLVD,    LOS ANGELES, CA 90066-5123
8581558         ##COTNEY AEROSPACE INC.,    MARK JOHNSON,    P O BOX 429,    HELENA, AL 35080-0429
8581173        ##+COURTNEY JONES,    19 ELLIS,    FORT LEONARD WOOD, MO 65473-1163
8581088        ##+COX AVIATION CONSULTING SVCE,    CHARLES COX,    1320 COLONY CT,    FLOWER MOUND, TX 75028-2533
8581715        ##+CRANE WORLWIDE LOGISTICS,    CHARLIE MOSSBURG,    16680 CENTRAL GREEN BLVD,
                 HOUSTON, TX 77032-5131
8584799        ##+CROSS-CHECK AVIATION,    3555 AIRWAY DR,    RENO, NV 89511-1828
8586442        ##+CRYSTAL ALLEY,    2378 HOLLONVILLE RD,    WILLIAMSON, GA 30292-3504
8582785        ##+Carmen DLevante Peloubet,    256 Seaford Ave.,    Massapequa, NY 11758-6345
8583780        ##+Christine OSullivan,    87 KORY DR.,    NEWNAN, GA 30263-7052
8581045        ##+Christine Rossi,    408 Callaway Rd,    Fayetteville, GA 30215-2208
8578971         ##Christopher Baker,    PO Box 3482,    Arlington, WA 98223-3482
8586221        ##+Christopher Bannon,    216 Gatewood Ave,    Virginia Beach, Va 23454-4419
8584560        ##+City of Phoenix,    PO Box 78975,    Phoenix, Az 85062-8975
8585485        ##+Comply 365 formerly Balanced IT Solution,    BITS,    Kerry Frank,    15050 Rockdale Rd,
                 SOUTH BELOIT, IL 61080-9002
8583601        ##+DAVID GABRIEL HERSCHMAN,    464 COLUMBUS AVE APT 4B,    NEW YORK, NY 10024-5168
8586434        ##+DAVID J TAIT,    708 S MAIZE CT,    WICHITA, KS 67209-1301
8583954        ##+DAVID LAMBERT,    4729 GREENWAY CT,    NORTH RICHLAND HILLS, TX 76180-7855
8579530        ##+DAWN FREHSE,    3209 SCHILLING DR,    BELLEVUE, NE 68123-1848
8584939        ##+DEMARQUES MITCHELL,    1319 MONEVISTA AVE,    ROSAMOND, CA 93560-7465
8580020        ##+DOUGLAS WEST,    868 TIGER LANE,    CHARLOTTE, NC 28262-1124
8581847        ##+Davess Detailing Inc,    dba The Allen Groupe,    Tina Wells,    6390 Turner Dr,
                 Indianapolis, IN 46241-4966
8586216        ##+David Witcher,    313 Daniel Mill Crossing,    Villa Rica, GA 30180-5156
8585214        ##+Donald W Johnson,    2905 Spring Canyon Rd,    Santa Ynez, Ca 93460-9763
8583788        ##+Donna Galbo,    261 Jackson St,    Newnan, GA 30263-1154
8582136        ##+EAGLE AIRCRAFT SUPPLY CORP,    BEN KEY,    395 WEST K PLACE,    JENKS, OK 74037-2937
8581017        ##+ECOSERVICES, LLC,    9 FARM SPRINGS RD,    FARMINGTON, CT 06032-2569
8579628        ##+EDGAR LEE McHUGH, Jr,    109 WEST MOUNTAIN TOP DR,    BOERNE, TX 78006-8034
8585241        ##+EDWIN PERALTA,    4963 144th ST,    SAVAGE, MN 55378-2715
8583302        ##+ELITE OPERATIONS INC - GROUND,    150 BRENDAN MEWS,    MOUNT WOLF, PA 17347-9202
8585227        ##+ELMIRA NEGLEY,    PO BOX 84,    SARVER, PA 16055-0084
8581706        ##+EMANUEL BOOKER,    9001 KELBURN DR,    HOUSTON, TX 77016-5531
8578829        ##+Edward Sancho,    2606 Addison Lane,    Alpharetta, GA 30005-5049
```

```
             ***** BYPASSED RECIPIENTS (continued) *****
8581358     ##+Eric Bergesen,    7835 Berkshire Lane,   Gloucester, VA 23061-5305
8581025     ##+FAYETTEVILLE REGIONAL AIRPORT,    PO BOX 64218,    FAYETTEVILLE, NC 28306-0218
8583760     ##+FISHER SCIENTIFIC,    355 CORPORATE BLVD,    NEWARK, DE 19702-3305
8581351     ##+FLIGHT SUPPORT INTERNATIONAL,    1957 JOHNS DRIVE,    GLENVIEW, IL 60025-1615
8585817     ##+FLORES & HARPER CONSTRUCTION CO,    DAVID FLORES,   3725 WEST GRACE ST, SUITE 150,
              TAMPA, FL 33607-4821
8585153     ##+FRANCIS ROJAS,    821 N HUMBOLDT ST STE 205,    SAN MATEO, CA 94401-1415
8585496     ##+GABRIEL MERCADO,    133-04 VAN WYCK EXPRESSWAY,    SOUTH OZONE PARK, NY 11420-3535
8581650     ##+GATES LAUNDRY SERVICE,    1001 DILLINGHAM BLVD #110,    HONOLULU, HI 96817-4548
8579629     ##+GBM SERVICES,    620 JOHNSON AVE. UNIT 5,   BOHEMIA, NY 11716-2636
8583825     ##+GERALD WOLFGANG,    36 MIDDLEBURY LANE,    NEWNAN, GA 30265-3323
8581632     ##+GLOBALTEK AVIATION, CORP,    1909 TYLER STREET,    HOLLYWOOD, FL 33020-4533
8584037     ##+GOODRICH LIGHTING SYSTEMS,    129 FAIRFIELD STREET,    OLDSMAR, FL 34677-3618
8580620     ##+GREEN EARTH SUPPLY,    4301 S FLAMINGO RD, STE 172,    DAVIE, FL 33330-1902
8578773     ##+GRG AIRCRAFT & LEASING,    ROB BEATY,   5341 DERRY AVE # K,   AGOURA HILLS, CA 91301-5086
8581517     ##+Georgia Department of Revenue Unclaimed,    4245 INTERNATIONAL PKWY STE A,
              HAPEVILLE, GA 30354-3918
8579140     ##+HANCOCK, ASKEW AND CO LLP,    CHAD MILLER,   1870 THE EXCHANGE SE,   SUITE 235,
              ATLANTA, GA 30339-2149
8581382     ##+HANNAH DOHLMEIER,    3715 UNIVERSITY AVE. #208,    GRAND FORKS, ND 58203-0578
8584584     ##+HARKINS SAFETY INC,    LINDA LUKEHART,   400 HASTINGS ST,    PITTSBURGH, PA 15206-4557
8584623     ##+HASCO,    1020 S. RICHFIELD RD.,    PLACENTIA, CA 92870-6734
8581716     ##+HERTZ EQUIPMENT RENTAL,    2815 N. SAM HOUSTON PKWY,    HOUSTON, TX 77032-3215
8581635     ##+HOLLYWOOD VIDEO & DUPLICATION,    4208 N. 31ST AVENUE # 2,   HOLLYWOOD, FL 33021-2002
8581265     ##+HYDRAULIC SUPPLY CO,    PO BOX 552530,    FT LAUDERDALE, FL 33355-2530
8580887     ##+INFLIGHT PRODUCTIONS USA INC,    JENNY LIN-KENNEDY,   615 N. Nash St. Ste 201,
              EL SEGUNDO, CA 90245-2851
8580886     ##+INFLIGHT PRODUCTIONS USA INC,    615 NASH ST #201,    EL SEGUNDO, CA 90245-2851
8584033     ##+INNOVATIVE SERVICE SOLUTIONS,    14405 S. SUMMIT ST STE 100,   OLATHE, KS 66062-3347
8579389     ##+INSIGHTS NORTH AMERICA, INC.,    9101 BURNET ROAD,    AUSTIN, TX 78758-5297
8583069     ##+INTL TECHNICAL CONSULTANTS,    7429 NW 50TH STREET,    MIAMI, FL 33166-5538
8579868     ##+Insight Marketing Solutions,    Aaron Hill,   14 Customs St.,   Calais, ME 04619-1854
8584713     ##+J T POWER LLC,    AL LANDOLFI,   12525 STOWE DR.,   POWAY, CA 92064-6805
8579927     ##+JAMES C BARTLETT,    4241 RIVERVIEW DR,    CARROLTON, TX 75010-4268
8582528     ##+JAMES EVERETT,    985 OCEANFRONT ST,    LONG BEACH, NY 11561-1304
8582662     ##+JAMMONS INC.,    PO BOX 606,    LOXLEY, AL 36551-0606
8581704     ##+JASEN CLEARY,    942 ALGREGG ST,    HOUSTON, TX 77009-4401
8581622     ##+JDL INDUSTRIES,    72 CHRIS CRAFT LN,    HOLLAND, MI 49424-6679
8583178     ##JEFFREY JONES,    206-B VILLA GARDEN DRIVE,    MILL VALLEY, CA 94941-3646
8585402     ##+JENNIFER GRIFFIN,    16 RED OAK TRAIL,    SHARPSBURG, GA 30277-2748
8580353     ##+JERILYN YAZZIE,    1030 HARTELL DRIVE,    COLORADO SPRINGS, CO 80911-3512
8581130     ##+JET BLUE AIRWAYS,    118-29 QUEENS BLVD.,    FOREST HILLS, NY 11375-7212
8582851     ##+JETSON AEROSPACE CORPORATION,    SANDY ALUMAN,   10050 NW 116TH WAY,   MEDLEY, FL 33178-1162
8580806     ##+JOHN BERMINGHAM,    7 ASPEN RISE,    EAST GRANBY, CT 06026-9413
8580742     ##+JOHN R ANDERSON,    1019 HIGH ST,    DOVER, DE 19901-7912
8585567     ##+JOHN R THIBODEAU,    137 CRESTHAVEN PLACE,    ST JOHNS, FL 32259-7278
8583791     ##+JOHNATHAN BADERTSCHER,    136 LAKESHORE PKWY,    NEWNAN, GA 30263-2285
8579973     ##JON FOLSOM,    2310 TAMARACK DR,    CHAMPAIGN, IL 61821-6224
8585461     ##+JOSEPH BAHOUM,    3162 WEXFORD WALK DRIVE,    SMYRNA, GA 30080-8710
8583792     ##+JOSEPH F TRIPLICATA,    129 GREENVILLE ST,    NEWNAN, GA 30263-2630
8583982     ##+JUDD L. KOWALSKI,    PO BOX 874,    OAK HARBOR, WA 98277-0874
8580833     ##+JUST IN TIME ELECTRONICS INC.,    P.O. BOX 192,    EAST ROCKAWAY, NY 11518-0192
8582689     ##+Jedidiah Steele,    510 Heritage Dr Apt 50,    Madison, TN 37115-6006
8582446     ##+Jessie Arnold,    4907 James Loop,    Lilleen, Tx 76542-3860
8583301     ##Johannes Elsevier,    329 Bradley Ave,    Mount Vernon, NY 10552-2044
8579638     ##+John Carty,    24 Wyndham Ct,    Bordentown, NJ 08505-3182
8582220     ##+John Fitzgerald,    25450 144th Place,    Kent, WA 98042-3405
8585870     ##+John Michelly,    16308 Cypress Mulch Circle Apt 2408,    Tampa, FL 33624-1284
8578864     ##+KEVIN SCHURLE,    PO BOX 2606,    ANAHEIM, CA 92814-0606
8584652     ##+LANCER AIRCRAFT SERVICE,    PO BOX 4652,    POCATELLO, ID 83205-4652
8584753     ##+LAW OFFICE OF BRIAN D SMITH, PC,    PO BOX 90302,    RALEIGH, NC 27675-0302
8582171     ##+LEROY McINTOSH,    9404 BOGEY CT,    JONESBORO, GA 30238-5703
8580815     ##+LILLIE LABOR LAW FIRM P.C.,    ALYSSA MARBLE,   321 WEST LAKE LANSING ROAD,
              EAST LANSING, MI 48823-1437
8578985     ##+LINDA GREENE,    21029 TIMBER RIDGE TERRACE,    ASHBURN, VA 20147-7772
8579200     ##+Lawrence Lewis,    3640 S. Fulton Avenue, #1301,    Atlanta, GA 30354-1766
8579695     ##+M. LEE SMITH PUBLISHERS,    5201 VIRGINIA WAY,    BRENTWOOD, TN 37027-7525
8579957     ##+MADISON CLEAN,    380 ROCKAWAY TURNPIKE,    CEDARHURST, NY 11516-1122
8579739     ##MANHATTAN BEER DISTRIBUTORS,    400 WALNUT AVE,    BRONX, NY 10454-2097
8578963     ##+MASON BAKER,    P.O. BOX 3482,    ARLINGTON, WA 98223-3482
8585302     ##+MATTHEW SULLIVAN,    1415 2nd AVE #2209,    SEATTLE, WA 98101-2072
8582525     ##MEGGITT,    144 HARVEY RD,    LONDONBERRY, NH 03053-7449
8585443     ##+MEGGITT SAFETY SYSTEMS INC.,    1915 VOYAGER AVENUE,    SIMI VALLEY, CA 93063-3375
8582098     ##+METRO SOLUTIONS OF NY, INC.,    145-40 157th Street,    Jamaica, NY 11434-4242
8583872     ##+MS DEBORAH MARKS,    4249 WILLIAM STYRON SQUARE NORTH,    NEWPORT NEWS, VA 23606-2872
8581286     ##+MS SILVIA CORDOVA,    8425 SW 57th PLACE,    GAINESVILLE, FL 32608-5563
8581030     ##+MS. JEAN DERY,    1117 CAPEHARBOR CT, # 18,   FAYETTEVILLE, NC 28314-2832
8583021     ##+Martel Aeronautical Consultant,    777 NW 72nd AVE,    MIAMI, FL 33126-3086
8582975     ##Metropolitan Washington,    Airport Authority,   PO Box 2143,    Merrifield, VA 22116-2143
```

```
                ***** BYPASSED RECIPIENTS (continued) *****
8579816    ##NATIONAL GRID,   P.O. BOX 29212,   BROOKLYN, NY 11202-9212
8584979    ##+NETERA NETWORK INTEGRATIONS, LLC,   3905 MELCER DRIVE,   ROWLETT, TX 75088-4033
8581399    ##+NORTHERN AIR INC.,   5500 44TH STSE BLDG 403,   GRAND RAPIDS, MI 49512-4058
8584765    ##+OCCUPATIONAL HEALTH CENTERS,   OF CALIFORNIA,   9439 Archibald Ave Ste 101,
             Rancho Cucamonga, CA 91730-7947
8585089    ##+OCTAGON AEROSPACE, L.L.C.,   511 FIFTH STREET,   SAN FERNANDO, CA 91340-2245
8584709    ##Onboard Catering, LLC,   Steve Acton,   PO Box 21851,   Portsmouth, NH 03802-1851
8582814    ##+PAMELA J WILLIFORD,   5205 FORT BUCKNER DRIVE,   McKINNEY, TX 75070-7040
8583798    ##+PAULETTA INGRID OLIVER,   26 HARPERS FARM DR,   NEWNAN, GA 30263-6755
8581245    ##+PERFORMANCE AVIATION,   11662 FRONTIER DRIVE,   FRISCO, TX 75033-1484
8585886    ##+PRESTIGE TRANSPORT, INC,   LAZARO NOA OR MARIO NOA,   5123 RIO VISTA DR,   TAMPA, FL 33634-5342
8585885    ##+PRESTIGE TRANSPORT, INC,   5123 RIO VISTA DR,   TAMPA, FL 33634-5342
8579676    ##+QUENTIN A GLOVER,   930 38TH TERRACE EAST,   BRADENTON, FL 34208-7461
8582952    ##+QWEST AIR PARTS,   3960 CROWFARN DRIVE,   MEMPHIS, TN 38118-7307
8585598    ##+Quentin Glover,   5410 68th Way North, Apt B,   St Petersburg, FL 33709-3026
8585917    ##+RICHARD COAN,   1317 CROSSBOW LN.,   TARPONSPRINGS, FL 34689-2810
8585159    ##+RICHARD NATION,   5580 WILSON ROAD,   SANFORD, FL 32771-8669
8580359    ##+RICHARD SPENCER,   7415 STEWARD LANE,   COLORADO SPRINGS, CO 80922-3645
8585814    ##+RICK HERRERA,   511 S WESTLAND AVE APT 5,   TAMPA, FL 33606-2052
8579168    ##+RICOH AMERICAS CORPORATION,   2300 PARKLAKE DRIVE NE,   ATLANTA, GA 30345-2902
8580016    ##+ROMELLE LEWIS,   7233 HIDDEN CREEK DRIVE,   CHARLOTTE, NC 28214-8800
8579631    ##+Robert McMillan,   2839 109th Ave SE,   Bellevue, WA 98004-7538
8583324    ##+Rose Bouguyon,   303 N.Utica Avenue,   N.Massapequa, NY 11758-2149
8580611    ##+SAFE FUEL SYSTEMS,   185 SW 20TH WAY,   DANIA BEACH, FL 33004-2137
8582706    ##+SAFETY OPERATING SYSTEMS,   300 CORPORATE DR.,   SUITE 2,   MAHWAH, NJ 07430-3617
8582707    ##+SAFETY OPERATING SYSTEMS,   JOHN COX,   300 CORPORATE DR.,   SUITE 2,   MAHWAH, NJ 07430-3617
8578815    ##+SAM AVIATION LLC,   1037 BILLY MICHELL BLVD,   ALEXANDRIA, LA 71303-5637
8581439    ##+SDI NETWORKS,   127 W. ANTRIM DRIVE,   GREENVILLE, SC 29607-2505
8581600    ##+SECURE INDUSTRIES,   9 KUHL AVE,   HICKSVILLE, NY 11801-2405
8583343    ##+SEDAN ON DEMAND,   509 5TH AVE SOUTH,   NASHVILLE, TN 37203-4211
8584572    ##+SHI INTERNATIONAL CORP,   BLAKE ALLEN,   33 KNIGHTSBRIDGE RD,   PISCATAWAY, NJ 08854-3925
8583502    ##+SKYLINK TRAVEL INC.,   980 AVE. OF THE AMERICAS,   NEW YORK, NY 10018-7820
8583966    ##+SOUTHERN AIR,   117 GLOVER AVENUE,   NORWALK, CT 06850-1311
8586530    ##+SPECTRA INTERIOR PRODUCTS,   ROBIN BUTLER,   1949 STONEWOOD DRIVE,
             WINSTON-SALEM, NC 27103-4761
8579594    ##STATE INSURANCE FUND - DBL,   PO BOX 5261,   BINGHAMTON, NY 13902-5261
8583289    ##+STERLING AUTOBODY # 43,   1053 MOUNT ZION RD,   MORROW, GA 30260-2227
8580622    ##+STEWART AVIATION DATA INC.,   P.O. BOX 550066,   DAVIE, FL 33355-0066
8582748    ##+STRIDER AVIATION,   5445 NW 24TH STREET,   MARGATE, FL 33063-7712
8579010    ##+SYNAXIS LLC,   STEVE CHALK,   225 Peachtree St STE 565,   ATLANTA, GA 30303-1783
8585737    ##+South Seas Aviation, Inc,   4851 NW 103rd Ave Ste 49,   Sunrise, Fl 33351-7969
8585770    ##+State of Florida,   Dept. of Business & Professional Reg,   1940 North Monroe Street,
             TALLAHASSEE, FL 32303-4759
8581496    ##+Steven England,   13 Wingate St.,   Hampton, NH 03842-1133
8581201    ##TAESL,   P.O. Box 961024 MD 8366,   FORT WORTH, TX 76161-0024
8581332    ##+TATE DODGE CHRYSLER JEEP, INC,   7139 RITCHIE HWY,   GLEN BURNIE, MD 21061-2903
8579351    ##+TEQUILA N STEWART,   937 GAVAGAN RD,   ATLANTIC BEACH, FL 32233-2930
8584123    ##+TESTWELL LABORATORIES INC.,   47 HUDSON ST.,   OSSINING, NY 10562-5905
8580850    ##+THE AUTO STORE INC,   GLEN CHAMBERS,   2210 PULASKI HWY,   EDGEWOOD, MD 21040-1602
8582440    ##+THE LUNCH BOX,   261 MODLAND AVE.,   LEXINGTON, KY 40508-1978
8583599    ##+TIBURON CREDIT OPPORTUNITIES MASTER FUND,   PETER LUPOFF, PORTFOLIO MANAGER,
             527 MADISON AVE 6TH FL,   NEW YORK, NY 10022-4388
8586120    ##+TONYS COMPLETE AUTOMOTIVE,   4850B JONESBORO RD,   UNION CITY, GA 30291-1918
8582383    ##+TP Corporate LODGING,   1655-B LEBANON RD,   LAWRENCEVILLE, GA 30043-5116
8582384    ##+TP Corporate Lodging Inc,   Natalie Oakley,   1655-B Lebanon Rd,   Lawrenceville, Ga 30043-5116
8580035    ##+TRANSPORTATION SECURITY ADMIN.,   US DEPARTMENT OF HOMELAND SECURITY,   PO BOX 70944,
             CHARLOTTE, NC 28272
8584402    ##+TRI-COPY OFFICE EQUIPMENT,   231 Tiger Way,   Peachtree City, GA 30269-1680
8586254    ##+TRINITY AVIATION LLC,   285 SHORLAND DRIVE,   WALTON, KY 41094-9330
8586108    ##+TYRONES BOX CAR CAFE,   865 SENOIA RD,   TYRONE, GA 30290-6803
8580972    ##+Team Askin Technologies, Inc,   3702 Pender Dr Ste 305,   Fairfax, Va 22030-6066
8582273    ##+Teresa Fuller,   6 Winterset Street,   Ladera Ranch, CA 92694-0811
8578932    ##+Timothy McEntyre,   814 Symphony Isles Blvd,   Apollo Beach, FL 33572-2744
8584940    ##+Tina Curry,   10886 Meadowsweet Lane,   Roscoe, Il 61073-6319
8585455    ##+Traci Carubia,   7 Dillmont Dr,   Smithtown, NY 11787-1678
8584014    ##+U.S. AIRLINE AGENCY LLC,   LINDA GERAGHTY,   1857 SCAFFOLD WAY,   ODENTON, MD 21113-2933
8578802    ##+ULTRAMAIN SYSTEMS INC.,   7500 JEFFERSON STREET NE,   ALBUQUERQUE, NM 87109-4384
8581894    ##+UNIGLOBE AEROSPACE,   17532 VON KARMAN,   IRVINE, CA 92614-6208
8584692    ##+US CUSTOMS AND BORDER PROTECTION,   312 FORE STREET,   PORTLAND, ME 04101-4110
8585023    ##+Utah State Treasurer,   UNCLAIMED PROPERTY DIVISION,   341 S MAIN ST 5TH FL,
             SALT LAKE CITY, UT 84111-2726
8579729    ##+VANESSA NET,   343 SWINTON AVE,   BRONX, NY 10465-3015
8582526    ##+VIBRO-METER, INC.,   144 HARVEY ROAD,   LONDONDERRY, NH 03053-7449
8581543    ##+VICCARO EQUIPMENT CORPORATION,   1818 PACIFIC STREET,   HAUPPAUGE, NY 11788-4811
8580458    ##+VORTEX AVIATION LLC,   1796 MONROVIA AVE,   COSTA MESA, CA 92627-4407
8586391    ##+WEST-HEM AIRCRAFT SUPPLIES,   1240 W. 13TH STREET,   WEST PALM BEACH, FL 33404-6639
8580486    ##+WESTERN AMERICAN SPE,   11520 JEFFERSON BLVD,   CULVER CITY, CA 90230-6148
8579682    ##+WILLIAM MARSHALL DBA WILMAR CLEANING SVC,   WM MARSHALL,   1809 CHAPEL TREE CIRCLE,
             BRANDON, FL 33511-9333
```

District/off: 0311-1          User: Cheryl              Page 155 of 157              Date Rcvd: Oct 17, 2014
                             Form ID: b9d              Total Noticed: 9397

```
               ***** BYPASSED RECIPIENTS (continued) *****
8584869       ##+West Hem Aircraft Supplies,   Ray Nette,   1240 West 13th St,   Rivera Beach, Fl 33404-6639
8581591       ##+World Aircraft Accessories,   7485 West 2nd Ct,   Hialeah, Fl 33014-4301
8586109       ##+Zachariah Campbell,   304 Gardens Ave,   Ukiah, Ca 95482-5307
8579047       ##+Zachary Raby,   290 Colonial Homes Dr. NW,   Atlanta, GA 30309-1206
                                                                      TOTALS: 308, * 102, ## 244
```

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

Addresses marked '++' were redirected to the recipient's preferred mailing address
pursuant to 11 U.S.C. 342(f)/Fed.R.Bank.PR.2002(g)(4).

Addresses marked '++++' were corrected as required by the USPS Locatable Address Conversion System (LACS).

Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update.
While the notice was still deliverable, the notice recipient was advised to update its address with the court
immediately.

Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable.  Notices
will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed.  The
debtor's attorney or pro se debtor was advised that the specified notice was undeliverable.

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 9): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed.  This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Oct 19, 2014                          Signature:  /s/Joseph Speetjens

---

# CM/ECF NOTICE OF ELECTRONIC FILING

```
The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system on October 17, 2014 at the address(es) listed below:
          Albert Kass    on behalf of Claims Agent   Kurtzman Carson Consultants LLC
          ECFpleadings@kccllc.com,  ecfpleadings@kccllc.com
          Alfred Thomas Giuliano, Chapter 7 Trustee   atgiuliano@giulianomiller.com,
          ddileo@giulianomiller.com;nj68@ecfcbis.com;agiuliano@ecf.epiqsystems.com;nj90@ecfcbis.com
          Amy D. Brown   on behalf of Creditor   UAB Gate Logistics, L.T. abrown@margolisedelstein.com
          Andrea Horowitz Handel   on behalf of Creditor   UNITED STATES OF AMERICA andrea.handel@usdoj.gov
          Ann M Kashishian   on behalf of Interested Party   International Brotherhood of Teamsters
          kashishian@chipmanbrown.com,  dero@chipmanbrown.com;mccloskey@chipmanbrown.com
          Belkys Escobar   on behalf of Creditor   County of Loudoun, Virginia belkys.escobar@loudoun.gov,
          Courtney.Sydnor@loudoun.gov;bankrupt@loudoun.gov
          Bradford J. Sandler   on behalf of Trustee Alfred Thomas Giuliano, Chapter 7 Trustee
          bsandler@pszjlaw.com
          Bradley D. Johnson   on behalf of Creditor   Aircastle Advisor LLC and Wells Fargo Bank Northwest,
          National Association, not in its individual capacity but solely as Owner Trustee
          bjohnson@aircastle.com
          Carl N. Kunz, III   on behalf of Creditor Committee   Official Committee of Unsecured Creditors
          ckunz@morrisjames.com,  wweller@morrisjames.com;jdawson@morrisjames.com
          Carren Shulman   on behalf of Creditor   UTC Aerospace Systems, Inc. cshulman@sheppardmullin.com,
          mcademartori@sheppardmullin.com;ksmith@sheppardmullin.com
          Catherine Steege   on behalf of Creditor   Honeywell csteege@jenner.com,
          docketing@jenner.com;dhixson@jenner.com
          Christopher A. Ward   on behalf of Debtor   World Air Holdings, Inc. cward@polsinelli.com,
          LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Christopher A. Ward   on behalf of Debtor   Global Shared Services, Inc. cward@polsinelli.com,
          LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Christopher A. Ward   on behalf of Debtor   North American Airlines, Inc. cward@polsinelli.com,
          LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Christopher A. Ward   on behalf of Debtor   New ATA Investment Inc. cward@polsinelli.com,
          LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Christopher A. Ward   on behalf of Debtor   New ATA Acquisition Inc. cward@polsinelli.com,
          LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Christopher A. Ward   on behalf of Debtor   World Airways, Inc. cward@polsinelli.com,
          LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Christopher A. Ward   on behalf of Debtor   Global Aviation Holdings Inc., et al.,
          cward@polsinelli.com,  LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Curtis S. Miller   on behalf of Interested Party   World (DE) QRS 15-65, Inc. cmiller@mnat.com,
          aconway@mnat.com;rfusco@mnat.com;mmaddox@mnat.com
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Curtis S. Miller    on behalf of Interested Party   World (DE) QRS 16-95, Inc. cmiller@mnat.com,
              aconway@mnat.com;rfusco@mnat.com;mmaddox@mnat.com
              Daniel A. O'Brien    on behalf of Interested Party   UTi, United States, Inc. daobrien@venable.com
              David M. Guess    on behalf of Interested Party   Cerberus Business Finance, LLC dguess@ktbslaw.com
              Elihu Ezekiel Allinson, III    on behalf of Creditor   TeamSAI & M&E Solutions, LLC
              ZAllinson@SHA-LLC.com,  ecf@williamdsullivanllc.com;KDavis@SHA-LLC.com;hcoleman@sha-llc.com
              Elizabeth Banda Calvo    on behalf of Creditor   City of Grapevine, Grapevine-Colleyville ISD
              rgleason@pbfcm.com,  ebcalvo@pbfcm.com;ebcalvo@ecf.inforuptcy.com
              Eric J. Monzo    on behalf of Creditor Committee   Official Committee of Unsecured Creditors
              emonzo@morrisjames.com,  wweller@morrisjames.com;jdawson@morrisjames.com
              Eric S. Goldstein    on behalf of Creditor   UnitedHealthcare Insurance Company
              egoldstein@goodwin.com,
              bankruptcyparalegal@goodwin.com;bankruptcy@goodwin.com;jmanning@goodwin.com
              Eric S. Goldstein    on behalf of Creditor   United HealthCare Services, Inc.
              egoldstein@goodwin.com,
              bankruptcyparalegal@goodwin.com;bankruptcy@goodwin.com;jmanning@goodwin.com
              Erica J. Richards    on behalf of Creditor Committee   Official Committee of Unsecured Creditors
              erichards@mofo.com
              Evan T. Miller    on behalf of Creditor   United HealthCare Services, Inc. emiller@bayardlaw.com,
              lmorton@bayardlaw.com
              Evan T. Miller    on behalf of Creditor   UnitedHealthcare Insurance Company emiller@bayardlaw.com,
              lmorton@bayardlaw.com
              Frederick Brian Rosner    on behalf of Creditor   International Lease Finance Corporation
              rosner@teamrosner.com
              Frederick Brian Rosner    on behalf of Creditor   AeroTurbine, Inc. rosner@teamrosner.com
              Frederick Brian Rosner    on behalf of Creditor   Wilmington Trust Company, solely in its capacity
              as owner trustee with respect to certain aircraft and related equipment leased to the Debtors
              rosner@teamrosner.com
              Garvan F. McDaniel    on behalf of Creditor   UTC Aerospace Systems, Inc. gfmcdaniel@dkhogan.com,
              gdurstein@dkhogan.com;karen@dkhogan.com
              Helen Elizabeth Weller    on behalf of Creditor   Tarrant County dallas.bankruptcy@publicans.com,
              evelyn.palmer@lgbs.com
              Jacqueline Marcus    on behalf of Interested Party   GE Capital Aviation Services LLC and GE
              Captial Aviation Services Limited jacqueline.marcus@weil.com,
              frank.grese@weil.com;elizabeth.hendee@weil.com
              James H. Rollins    on behalf of Creditor   Aircastle Advisor LLC and Wells Fargo Bank Northwest,
              National Association, not in its individual capacity but solely as Owner Trustee
              jim.rollins@hklaw.com,  avis.francis@hklaw.com
              James H. Rollins    on behalf of Creditor   Aircastle Advisor LLC jim.rollins@hklaw.com,
              avis.francis@hklaw.com
              James S. Carr    on behalf of Creditor   Air BP, a Division of BP Products North America Inc.
              KDWBankruptcyDepartment@kelleydrye.com
              Jamie Lynne Edmonson    on behalf of Interested Party   UTi, United States, Inc.
              jledmonson@venable.com
              Jane M. Leamy    on behalf of U.S. Trustee   United States Trustee jane.m.leamy@usdoj.gov
              Jarrett Vine    on behalf of Debtor   Global Aviation Holdings Inc., et al., jvine@polsinelli.com,
              LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
              John D. Demmy, Esq    on behalf of Creditor   Aircastle Advisor LLC jdd@stevenslee.com
              John D. Demmy, Esq    on behalf of Creditor   Engine Lease Finance Corporation jdd@stevenslee.com
              John P. Dillman    on behalf of Creditor   Harris County houston_bankruptcy@publicans.com
              John R. Weaver, Jr.    on behalf of Creditor Lindy  Postell jrweaverlaw@verizon.net,
              DCrivaro@stark-stark.com;JHanley@stark-stark.com
              John R. Weaver, Jr.    on behalf of Creditor Christophe-Martin  Bomba jrweaverlaw@verizon.net,
              DCrivaro@stark-stark.com;JHanley@stark-stark.com
              John R. Weaver, Jr.    on behalf of Creditor Falana  Fray jrweaverlaw@verizon.net,
              DCrivaro@stark-stark.com;JHanley@stark-stark.com
              John R. Weaver, Jr.    on behalf of Creditor Judy  McDermott jrweaverlaw@verizon.net,
              DCrivaro@stark-stark.com;JHanley@stark-stark.com
              John R. Weaver, Jr.    on behalf of Creditor Anne-Marie  Jerlaianu jrweaverlaw@verizon.net,
              DCrivaro@stark-stark.com;JHanley@stark-stark.com
              John R. Weaver, Jr.    on behalf of Creditor Francesca  Menaged jrweaverlaw@verizon.net,
              DCrivaro@stark-stark.com;JHanley@stark-stark.com
              John R. Weaver, Jr.    on behalf of Creditor Fabiola  Augustin jrweaverlaw@verizon.net,
              DCrivaro@stark-stark.com;JHanley@stark-stark.com
              John R. Weaver, Jr.    on behalf of Creditor William  Rodriguez jrweaverlaw@verizon.net,
              DCrivaro@stark-stark.com;JHanley@stark-stark.com
              John R. Weaver, Jr.    on behalf of Creditor Titus  Logan jrweaverlaw@verizon.net,
              DCrivaro@stark-stark.com;JHanley@stark-stark.com
              John R. Weaver, Jr.    on behalf of Creditor Ayana  Peterson jrweaverlaw@verizon.net,
              DCrivaro@stark-stark.com;JHanley@stark-stark.com
              John R. Weaver, Jr.    on behalf of Creditor Patrick  Frassetti jrweaverlaw@verizon.net,
              DCrivaro@stark-stark.com;JHanley@stark-stark.com
              John R. Weaver, Jr.    on behalf of Creditor William  Teekasingh jrweaverlaw@verizon.net,
              DCrivaro@stark-stark.com;JHanley@stark-stark.com
              John R. Weaver, Jr.    on behalf of Creditor Yajaira  Brito jrweaverlaw@verizon.net,
              DCrivaro@stark-stark.com;JHanley@stark-stark.com
              John R. Weaver, Jr.    on behalf of Creditor Rosa  Kagan jrweaverlaw@verizon.net,
              DCrivaro@stark-stark.com;JHanley@stark-stark.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          John R. Weaver, Jr.   on behalf of Creditor Yvonne  Weston jrweaverlaw@verizon.net,
           DCrivaro@stark-stark.com;JHanley@stark-stark.com
          John R. Weaver, Jr.   on behalf of Creditor Carmen  Dlevante-Peloubet jrweaverlaw@verizon.net,
           DCrivaro@stark-stark.com;JHanley@stark-stark.com
          John R. Weaver, Jr.   on behalf of Creditor Ma Felida  Dimaano jrweaverlaw@verizon.net,
           DCrivaro@stark-stark.com;JHanley@stark-stark.com
          Joseph H. Huston, Jr.  on behalf of Creditor   Pratt & Whitney Engine Leasing LLC
           jhh@stevenslee.com
          Joseph M. Vann  on behalf of Creditor   Israel Aerospace Industries LTD., BEDEK Aviation Group -
           Engines Division jvann@ctswlaw.com, ncarter@ctswlaw.com
          Justin K. Edelson  on behalf of Debtor   North American Airlines, Inc. jedelson@polsinelli.com,
           LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Justin K. Edelson  on behalf of Debtor   Global Aviation Holdings Inc., et al.,
           jedelson@polsinelli.com,  LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Justin K. Edelson  on behalf of Consultant   WorldWide Aero Consulting Services
           jedelson@polsinelli.com,  LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Justin K. Edelson  on behalf of Debtor   World Airways, Inc. jedelson@polsinelli.com,
           LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Justin K. Alberto  on behalf of Creditor   United HealthCare Services, Inc.
           jalberto@bayardlaw.com,
           bankserve@bayardlaw.com;sbreckenridge@bayardlaw.com;lmorton@bayardlaw.com;cdavis@bayardlaw.com
          Justin K. Alberto  on behalf of Creditor   UnitedHealthcare Insurance Company
           jalberto@bayardlaw.com,
           bankserve@bayardlaw.com;sbreckenridge@bayardlaw.com;lmorton@bayardlaw.com;cdavis@bayardlaw.com
          Kevin J. Mangan  on behalf of Interested Party   Wells Fargo Bank, N.A. kmangan@wcsr.com,
           klytle@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
          Kurtzman Carson Consultants LLC   akass@kccllc.com
          L. Katherine  Good  on behalf of Interested Party   GE Capital Aviation Services LLC and GE
           Captial Aviation Services Limited good@rlf.com,  rbgroup@rlf.com
          Laureve D. Blackstone  on behalf of Interested Party   International Brotherhood of Teamsters
           lblackstone@levyratner.com
          Marc Stephen Casarino   on behalf of Interested Party   Indemnity Insurance Company of North
           America casarinom@whiteandwilliams.com, debankruptcy@whiteandwilliams.com
          Marc Stephen Casarino  on behalf of Interested Party   ACE American Insurance Company
           casarinom@whiteandwilliams.com,  debankruptcy@whiteandwilliams.com
          Margaret Whiteman Greecher  on behalf of Interested Party   Cerberus Business Finance, LLC
           bankfilings@ycst.com
          Maria Ann Milano  on behalf of Interested Party   Microsoft Corporation and Microsoft Licensing,
           GP mmilano@riddellwilliams.com,  ctracy@riddellwilliams.com;jshkich@riddellwilliams.com
          Mark D. Collins  on behalf of Interested Party   GE Capital Aviation Services LLC and GE Captial
           Aviation Services Limited rbgroup@rlf.com
          Mary E. Augustine  on behalf of Creditor   UTC Aerospace Systems, Inc. maugustine@bglawde.com
          Michael L. Tuchin  on behalf of Interested Party   Cerberus Business Finance, LLC
           mtuchin@ktbslaw.com
          Michael R. Nestor  on behalf of Interested Party   Cerberus Business Finance, LLC
           bankfilings@ycst.com
          Peter D. DeChiara  on behalf of Interested Party   Air Line Pilots Association, International,
           AFL-CIO ecf@cwsny.com
          Peter J. Keane   on behalf of Trustee Alfred Thomas Giuliano, Chapter 7 Trustee pkeane@pszjlaw.com
          Rachel B. Mersky  on behalf of Creditor   Beach Point Capital Management LP rmersky@monlaw.com
          Rachel B. Mersky  on behalf of Creditor   Silver Rock Financial LLC rmersky@monlaw.com
          Rachel B. Mersky  on behalf of Creditor   Stonehill Capital Management LLC rmersky@monlaw.com
          Rachel B. Mersky  on behalf of Creditor   Guggenheim Partners Investment Management, LLC
           rmersky@monlaw.com
          Stephen C. Stapleton  on behalf of Creditor   Sabre Inc. sstapleton@cowlesthompson.com
          Steven A. Ginther  on behalf of Creditor   Missouri Department of Revenue deecf@dor.mo.gov
          Sundeep S. Sidhu  on behalf of Creditor   AeroTurbine, Inc. sunny.sidhu@akerman.com,
           cindy.miller@akerman.com
          Sundeep S. Sidhu  on behalf of Creditor   Wilmington Trust Company, solely in its capacity as
           owner trustee with respect to certain aircraft and related equipment leased to the Debtors
           sunny.sidhu@akerman.com,  cindy.miller@akerman.com
          Sundeep S. Sidhu  on behalf of Creditor   International Lease Finance Corporation
           sunny.sidhu@akerman.com,  cindy.miller@akerman.com
          Sundeep S. Sidhu  on behalf of Creditor   Castle 2003-2B LLC sunny.sidhu@akerman.com,
           cindy.miller@akerman.com
          Susan E. Kaufman  on behalf of Interested Party   Air Line Pilots Association, International,
           AFL-CIO skaufman@coochtaylor.com
          Suzanne Hepner  on behalf of Interested Party   International Brotherhood of Teamsters
           shepner@levyratner.com
          Tamara K. Minott  on behalf of Interested Party   World (DE) QRS 15-65, Inc. tminott@mnat.com
          Thomas G. Macauley  on behalf of Creditor   WWTAI Airopco 1 Bermuda Ltd. bk@macdelaw.com
          Thomas W. Coffey  on behalf of Creditor   UAB Gate Logistics, L.T. thomas.coffey@tuckerellis.com,
           noreen.leciejewski@tuckerellis.com
          United States Trustee   USTPREGION03.WL.ECF@USDOJ.GOV
                                                                                TOTAL: 100