# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: GLOBAL AVIATION HOLDINGS INC., ET A | § | Case No. 13-12945-MFW |
| | § | |
| | § | |
| Debtor(s) | § | |

## NOTICE OF TRUSTEE'S FINAL REPORT AND
## APPLICATIONS FOR COMPENSATION
## AND DEADLINE TO OBJECT (NFR)

Pursuant to Fed. R. Bankr. P.2002(a)(6) and 2002(f)(8), please take notice that Alfred T. Giuliano, Trustee (DE)_____, trustee of the above styled estate, has filed a Final Report and the trustee and the trustee's professionals have filed final fee applications, which are summarized in the attached Summary of Trustee's Final Report and Applications for Compensation.

The complete Final Report and all applications for compensation are available for inspection at the Office of the Clerk, at the following address:

824 Market Street, 3rd Floor
Wilmington, DE 19801

Any person wishing to object to any fee application that has not already been approved or to the Final Report, must file a written objection within 21 days from the mailing of this notice, serve a copy of the objections upon the trustee, any party whose application is being challenged and the United States Trustee.  A hearing on the fee applications and any objection to the Final Report will be held at 02:00pm on 04/19/2023 in Courtroom 4, United States Courthouse, 824 North Market Street, 5th Floor
Wilmington, DE 19801.
If no objections are filed, upon entry of an order on the fee applications, the trustee may pay dividends pursuant to FRBP 3009 without further order of the Court.


Date Mailed:  __03/23/2023_____      By:  _/s/ Alfred T. Giuliano_____
                                                                                           Trustee

Alfred T. Giuliano, Trustee (DE)
2301 E. Evesham Road
Pavilion 800, Suite 210
Voorhees, NJ  08043
(856) 767-3000


**UST Form 101-7-NFR (10/1/2010)**

## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: GLOBAL AVIATION HOLDINGS INC., ET A     §    Case No. 13-12945-MFW

                                                  §

                                                  §

Debtor(s)                                             §

## SUMMARY OF TRUSTEE'S FINAL REPORT
## AND APPLICATIONS FOR COMPENSATION

*The Final Report shows receipts of*        $       478,959.59

*and approved disbursements of*        $       420,068.69

*leaving a balance on hand of* [1]        $       58,890.90

**Balance on hand:**        **$**       58,890.90

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| 4 | Tarrant County | 0.00 | 0.00 | 0.00 | 0.00 |
| 6 | City of Grapevine | 0.00 | 0.00 | 0.00 | 0.00 |
| 7 | Grapevine-Colleyville Independent School District | 0.00 | 0.00 | 0.00 | 0.00 |
| 14 | Harris County, et al. | 1,744.47 | 0.00 | 0.00 | 0.00 |
| 25 | CIT Technology Financing Services, Inc | 24,685.50 | 0.00 | 0.00 | 0.00 |
| 27 | Aldine Independent School District | 2,524.10 | 0.00 | 0.00 | 0.00 |
| 41 | Los Angeles County Treasurer and Tax Collector | 0.00 | 0.00 | 0.00 | 0.00 |
| 51 | Indiana Department of Revenue | 0.00 | 0.00 | 0.00 | 0.00 |
| 52 | Indiana Department of Revenue | 0.00 | 0.00 | 0.00 | 0.00 |
| 53 | Indiana Department of Revenue | 599.23 | 0.00 | 0.00 | 0.00 |

    1 The balance of funds on hand in the estate may continue to earn interest until disbursed.  The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category.  The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

**UST Form 101-7-NFR (10/1/2010)**

| 54 | King County Treasury Operations | 5,014.43 | 0.00 | 0.00 | 0.00 |
|---|---|---|---|---|---|
| 57 | Maryland Aviation Administration | 0.00 | 0.00 | 0.00 | 0.00 |
| 70 | Nikolay Voldman | 20,360.95 | 0.00 | 0.00 | 0.00 |
| 83 | Universal Asset Management, Inc | 0.00 | 0.00 | 0.00 | 0.00 |
| 93 | Thomas McCain | 0.00 | 0.00 | 0.00 | 0.00 |
| CBF | Cerberus Business Finance, LLC | 230,232.04 | 230,232.04 | 230,232.04 | 0.00 |
| CBF | KTBS Law LLP f/b/o Cerberus | 54,950.00 | 54,950.00 | 54,950.00 | 0.00 |
| 107 | Lee M. Drew | 20,370.00 | 0.00 | 0.00 | 0.00 |
| 114 | Peter G Phillips | 0.00 | 0.00 | 0.00 | 0.00 |
| 116 | Solano County Tax Collector | 0.00 | 0.00 | 0.00 | 0.00 |
| 130 | Harriet B. DeMaar | 10,000.00 | 0.00 | 0.00 | 0.00 |
| 132 | Christopher Fletcher | 10,000.00 | 0.00 | 0.00 | 0.00 |
| 133 | Edmund H. DeMaar | 10,000.00 | 0.00 | 0.00 | 0.00 |
| 141 | Paralyzed Veterans of America - New England Chapter | 33,568.67 | 0.00 | 0.00 | 0.00 |
| 147 | Nikolay Voldman | 20,360.95 | 0.00 | 0.00 | 0.00 |
| 156 | RM & CL Famulla | 10,000.00 | 0.00 | 0.00 | 0.00 |
| 157 | Arinc Incorporated | 0.00 | 0.00 | 0.00 | 0.00 |
| 158 | Arinc Incorporated | 0.00 | 0.00 | 0.00 | 0.00 |
| 163 | Bryant Transport Service | 0.00 | 0.00 | 0.00 | 0.00 |
| 169 | Wells Fargo Bank, N. A. | 0.00 | 0.00 | 0.00 | 0.00 |
| 170 | Wells Fargo Bank, N. A. | 0.00 | 0.00 | 0.00 | 0.00 |
| 171 | Robert E. Neiman, Jr. | 2,201.00 | 0.00 | 0.00 | 0.00 |
| 172 | Wells Fargo Bank, N. A. | 0.00 | 0.00 | 0.00 | 0.00 |
| 173 | Wells Fargo Bank, N. A. | 0.00 | 0.00 | 0.00 | 0.00 |
| 175 | Wells Fargo Bank, N. A. | 0.00 | 0.00 | 0.00 | 0.00 |
| 176 | Wells Fargo Bank, N. A. | 0.00 | 0.00 | 0.00 | 0.00 |
| 178 | Wells Fargo Bank, N. A. | 0.00 | 0.00 | 0.00 | 0.00 |

| 179 | Wells Fargo Bank, N. A. | 0.00 | 0.00 | 0.00 | 0.00 |
|---|---|---|---|---|---|
| 180 | Wells Fargo Bank, N. A. | 1,015,765.00 | 0.00 | 0.00 | 0.00 |
| 181 | Wells Fargo Bank, N. A. | 600,000.00 | 0.00 | 0.00 | 0.00 |
| 182 | Wells Fargo Bank, N. A. | 0.00 | 0.00 | 0.00 | 0.00 |
| 183 | Wells Fargo Bank, N. A. | 0.00 | 0.00 | 0.00 | 0.00 |
| 187 | Robert E. Neiman, Jr. | 19,712.00 | 0.00 | 0.00 | 0.00 |
| 188 | Wells Fargo Bank, N. A. | 0.00 | 0.00 | 0.00 | 0.00 |
| 189 | Wells Fargo Bank, N. A. | 356,935.85 | 0.00 | 0.00 | 0.00 |
| 199 | Alan D. Vogt Indenture Trust dtd 9/13/93 | 3,298.83 | 0.00 | 0.00 | 0.00 |
| 201 | Alan D. Vogt Indenture Trust dtd 9/15/93 | 31,713.16 | 0.00 | 0.00 | 0.00 |
| 203 | Wells Fargo Bank, N. A. | 0.00 | 0.00 | 0.00 | 0.00 |
| 213 | Margo Marks and Kory Marks | 0.00 | 0.00 | 0.00 | 0.00 |
| 214 | Margo Marks and Kory Marks | 0.00 | 0.00 | 0.00 | 0.00 |
| 215 | Margo Marks and Kory Marks | 0.00 | 0.00 | 0.00 | 0.00 |
| 216 | Margo Marks and Kory Marks | 0.00 | 0.00 | 0.00 | 0.00 |
| 217 | Margo Marks and Kory Marks | 0.00 | 0.00 | 0.00 | 0.00 |
| 218 | Margo Marks and Kory Marks | 0.00 | 0.00 | 0.00 | 0.00 |
| 219 | Margo Marks and Kory Marks | 0.00 | 0.00 | 0.00 | 0.00 |
| 220 | James Benkard | 0.00 | 0.00 | 0.00 | 0.00 |
| 221 | James Benkard | 0.00 | 0.00 | 0.00 | 0.00 |
| 222 | James Benkard | 0.00 | 0.00 | 0.00 | 0.00 |
| 223 | Margo Marks and Kory Marks | 0.00 | 0.00 | 0.00 | 0.00 |
| 224 | Margo Marks and Kory Marks | 0.00 | 0.00 | 0.00 | 0.00 |
| 225 | Dedalus Foundation | 0.00 | 0.00 | 0.00 | 0.00 |
| 226 | Margo Marks and Kory Marks | 0.00 | 0.00 | 0.00 | 0.00 |

| 227 | Margo Marks and Kory Marks | 0.00 | 0.00 | 0.00 | 0.00 |
|---|---|---|---|---|---|
| 228 | James Benkard | 0.00 | 0.00 | 0.00 | 0.00 |
| 229 | Margo Marks and Kory Marks | 0.00 | 0.00 | 0.00 | 0.00 |
| 230 | Dedalus Foundation | 0.00 | 0.00 | 0.00 | 0.00 |
| 231 | Margo Marks and Kory Marks | 0.00 | 0.00 | 0.00 | 0.00 |
| 232 | James Benkard | 0.00 | 0.00 | 0.00 | 0.00 |
| 233 | Margo Marks and Kory Marks | 0.00 | 0.00 | 0.00 | 0.00 |
| 234 | Dedalus Foundation | 0.00 | 0.00 | 0.00 | 0.00 |
| 235 | James Benkard | 0.00 | 0.00 | 0.00 | 0.00 |
| 236 | James Benkard | 0.00 | 0.00 | 0.00 | 0.00 |
| 237 | James Benkard | 0.00 | 0.00 | 0.00 | 0.00 |
| 238 | Dedalus Foundation | 0.00 | 0.00 | 0.00 | 0.00 |
| 239 | James Benkard | 0.00 | 0.00 | 0.00 | 0.00 |
| 240 | James Benkard | 0.00 | 0.00 | 0.00 | 0.00 |
| 241 | Dedalus Foundation | 0.00 | 0.00 | 0.00 | 0.00 |
| 242 | James Benkard | 0.00 | 0.00 | 0.00 | 0.00 |
| 243 | James Benkard | 0.00 | 0.00 | 0.00 | 0.00 |
| 244 | Dedalus Foundation | 0.00 | 0.00 | 0.00 | 0.00 |
| 245 | James Benkard | 0.00 | 0.00 | 0.00 | 0.00 |
| 246 | James Benkard | 0.00 | 0.00 | 0.00 | 0.00 |
| 247 | Dedalus Foundation | 0.00 | 0.00 | 0.00 | 0.00 |
| 248 | Dedalus Foundation | 0.00 | 0.00 | 0.00 | 0.00 |
| 249 | Dedalus Foundation | 0.00 | 0.00 | 0.00 | 0.00 |
| 250 | Dedalus Foundation | 0.00 | 0.00 | 0.00 | 0.00 |
| 251 | Dedalus Foundation | 0.00 | 0.00 | 0.00 | 0.00 |
| 252 | Dedalus Foundation | 0.00 | 0.00 | 0.00 | 0.00 |
| 253 | Dedalus Foundation | 0.00 | 0.00 | 0.00 | 0.00 |
| 254 | Pachulski Stang Ziehl & Jones | 7,514.86 | 0.00 | 0.00 | 0.00 |
| 259 | Harold Steinbrenner | 0.00 | 0.00 | 0.00 | 0.00 |

**UST Form 101-7-NFR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| 260 | Harold Steinbrenner | 0.00 | 0.00 | 0.00 | 0.00 |
| 261 | Harold Steinbrenner | 0.00 | 0.00 | 0.00 | 0.00 |
| 262 | Harold Steinbrenner | 0.00 | 0.00 | 0.00 | 0.00 |
| 263 | Harold Steinbrenner | 0.00 | 0.00 | 0.00 | 0.00 |
| 264 | Harold Steinbrenner | 0.00 | 0.00 | 0.00 | 0.00 |
| 265 | Harold Steinbrenner | 0.00 | 0.00 | 0.00 | 0.00 |
| 266 | Harold Steinbrenner | 0.00 | 0.00 | 0.00 | 0.00 |
| 267 | Harold Steinbrenner | 0.00 | 0.00 | 0.00 | 0.00 |
| 268 | Harold Steinbrenner | 0.00 | 0.00 | 0.00 | 0.00 |
| 269 | Harold Steinbrenner | 0.00 | 0.00 | 0.00 | 0.00 |
| 270 | Kathleen Hinkaty Trust | 0.00 | 0.00 | 0.00 | 0.00 |
| 271 | Kathleen Hinkaty Trust | 0.00 | 0.00 | 0.00 | 0.00 |
| 272 | Kathleen Hinkaty Trust | 0.00 | 0.00 | 0.00 | 0.00 |
| 273 | Kathleen Hinkaty Trust | 0.00 | 0.00 | 0.00 | 0.00 |
| 274 | Kathleen Hinkaty Trust | 0.00 | 0.00 | 0.00 | 0.00 |
| 275 | Kathleen Hinkaty Trust | 0.00 | 0.00 | 0.00 | 0.00 |
| 276 | Kathleen Hinkaty Trust | 0.00 | 0.00 | 0.00 | 0.00 |
| 277 | Kathleen Hinkaty Trust | 0.00 | 0.00 | 0.00 | 0.00 |
| 278 | Kathleen Hinkaty Trust | 0.00 | 0.00 | 0.00 | 0.00 |
| 279 | Kathleen Hinkaty Trust | 0.00 | 0.00 | 0.00 | 0.00 |
| 280 | Kathleen Hinkaty Trust | 0.00 | 0.00 | 0.00 | 0.00 |
| 283 | Kathleen Hinkaty Trust | 0.00 | 0.00 | 0.00 | 0.00 |
| 285 | Kathleen Hinkaty Trust | 0.00 | 0.00 | 0.00 | 0.00 |
| 288 | Kathleen Hinkaty Trust | 0.00 | 0.00 | 0.00 | 0.00 |
| 290 | Harold Steinbrenner | 0.00 | 0.00 | 0.00 | 0.00 |
| 294 | Harold Steinbrenner | 0.00 | 0.00 | 0.00 | 0.00 |
| 295 | Douglas Chin | 0.00 | 0.00 | 0.00 | 0.00 |
| 296 | Douglas Chin | 0.00 | 0.00 | 0.00 | 0.00 |
| 297 | Douglas Chin | 0.00 | 0.00 | 0.00 | 0.00 |
| 298 | Douglas Chin | 0.00 | 0.00 | 0.00 | 0.00 |
| 299 | Tri-C Holdings Limited | 0.00 | 0.00 | 0.00 | 0.00 |
| 300 | Tri-C Holdings Limited | 0.00 | 0.00 | 0.00 | 0.00 |
| 301 | Douglas Chin | 0.00 | 0.00 | 0.00 | 0.00 |

| 302 | Douglas Chin | 0.00 | 0.00 | 0.00 | 0.00 |
|-----|--------------|------|------|------|------|
| 303 | Douglas Chin | 0.00 | 0.00 | 0.00 | 0.00 |
| 304 | Douglas Chin | 0.00 | 0.00 | 0.00 | 0.00 |
| 305 | Douglas Chin | 0.00 | 0.00 | 0.00 | 0.00 |
| 307 | Douglas Chin | 0.00 | 0.00 | 0.00 | 0.00 |
| 308 | HQ Army & Air Force Exchange Service FA-C/OR | 0.00 | 0.00 | 0.00 | 0.00 |
| 309 | Tri-C Holdings Limited | 0.00 | 0.00 | 0.00 | 0.00 |
| 310 | Tri-C Holdings Limited | 0.00 | 0.00 | 0.00 | 0.00 |
| 311 | Tri-C Holdings Limited | 0.00 | 0.00 | 0.00 | 0.00 |
| 312 | Tri-C Holdings Limited | 0.00 | 0.00 | 0.00 | 0.00 |
| 313 | Harold Steinbrenner | 0.00 | 0.00 | 0.00 | 0.00 |
| 314 | Douglas Chin | 0.00 | 0.00 | 0.00 | 0.00 |
| 315 | Tri-C Holdings Limited | 0.00 | 0.00 | 0.00 | 0.00 |
| 316 | Douglas Chin | 0.00 | 0.00 | 0.00 | 0.00 |
| 317 | Tri-C Holdings Limited | 0.00 | 0.00 | 0.00 | 0.00 |
| 318 | Douglas Chin | 0.00 | 0.00 | 0.00 | 0.00 |
| 319 | Tri-C Holdings Limited | 0.00 | 0.00 | 0.00 | 0.00 |
| 320 | Douglas Chin | 0.00 | 0.00 | 0.00 | 0.00 |
| 321 | Tri-C Holdings Limited | 0.00 | 0.00 | 0.00 | 0.00 |
| 322 | Neil Cohen | 0.00 | 0.00 | 0.00 | 0.00 |
| 323 | Neil Cohen | 0.00 | 0.00 | 0.00 | 0.00 |
| 324 | Neil Cohen | 0.00 | 0.00 | 0.00 | 0.00 |
| 325 | Neil Cohen | 0.00 | 0.00 | 0.00 | 0.00 |
| 326 | Neil Cohen | 0.00 | 0.00 | 0.00 | 0.00 |
| 327 | Neil Cohen | 0.00 | 0.00 | 0.00 | 0.00 |
| 328 | Neil Cohen | 0.00 | 0.00 | 0.00 | 0.00 |
| 329 | Neil Cohen | 0.00 | 0.00 | 0.00 | 0.00 |
| 330 | Neil Cohen | 0.00 | 0.00 | 0.00 | 0.00 |
| 331 | Neil Cohen | 0.00 | 0.00 | 0.00 | 0.00 |
| 332 | Neil Cohen | 0.00 | 0.00 | 0.00 | 0.00 |
| 333 | Neil Cohen | 0.00 | 0.00 | 0.00 | 0.00 |
| 334 | Neil Cohen | 0.00 | 0.00 | 0.00 | 0.00 |

| 335 | Tri-C Holdings Limited | 0.00 | 0.00 | 0.00 | 0.00 |
|-----|------------------------|------|------|------|------|
| 336 | Tri-C Holdings Limited | 0.00 | 0.00 | 0.00 | 0.00 |
| 337 | Neil Cohen | 0.00 | 0.00 | 0.00 | 0.00 |
| 338 | Tri-C Holdings Limited | 0.00 | 0.00 | 0.00 | 0.00 |
| 339 | Tri-C Holdings Limited | 0.00 | 0.00 | 0.00 | 0.00 |
| 344 | Loudoun County, Virginia Treasurer | 0.00 | 0.00 | 0.00 | 0.00 |
| 352 | US Customs & Border Protection | 0.00 | 0.00 | 0.00 | 0.00 |
| 364 | Aeroturbine, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| 367 | Aeroturbine, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| 368 | Aeroturbine, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| 371 | American Airlines, Inc. | 13,897.19 | 0.00 | 0.00 | 0.00 |
| 372 | Myanmar Department of Civil Aviation | 0.00 | 0.00 | 0.00 | 0.00 |
| 373 | Wells Fargo Bank Northwest, N. A. as Trustee | 0.00 | 0.00 | 0.00 | 0.00 |
| 374 | Department of Transportation | 0.00 | 0.00 | 0.00 | 0.00 |
| 375 | All the Way Foundation | 0.00 | 0.00 | 0.00 | 0.00 |
| 376 | All the Way Foundation | 0.00 | 0.00 | 0.00 | 0.00 |
| 377 | All the Way Foundation | 0.00 | 0.00 | 0.00 | 0.00 |
| 378 | All the Way Foundation | 0.00 | 0.00 | 0.00 | 0.00 |
| 379 | All the Way Foundation | 0.00 | 0.00 | 0.00 | 0.00 |
| 380 | All the Way Foundation | 0.00 | 0.00 | 0.00 | 0.00 |
| 381 | All the Way Foundation | 0.00 | 0.00 | 0.00 | 0.00 |
| 382 | All the Way Foundation | 0.00 | 0.00 | 0.00 | 0.00 |
| 383 | All the Way Foundation | 0.00 | 0.00 | 0.00 | 0.00 |
| 384 | All the Way Foundation | 0.00 | 0.00 | 0.00 | 0.00 |
| 388 | All the Way Foundation | 0.00 | 0.00 | 0.00 | 0.00 |
| 389 | All the Way Foundation | 0.00 | 0.00 | 0.00 | 0.00 |
| 390 | All the Way Foundation | 0.00 | 0.00 | 0.00 | 0.00 |
| 392 | All the Way Foundation | 0.00 | 0.00 | 0.00 | 0.00 |
| 398 | GRF Master Fund II, L.P. | 0.00 | 0.00 | 0.00 | 0.00 |
| 399 | GRF Master Fund II, L.P. | 0.00 | 0.00 | 0.00 | 0.00 |

| 400 | GRF Master Fund II, L.P. | 0.00 | 0.00 | 0.00 | 0.00 |
|---|---|---|---|---|---|
| 401 | GRF Master Fund II, L.P. | 0.00 | 0.00 | 0.00 | 0.00 |
| 402 | GRF Master Fund II, L.P. | 0.00 | 0.00 | 0.00 | 0.00 |
| 403 | GRF Master Fund II, L.P. | 0.00 | 0.00 | 0.00 | 0.00 |
| 404 | GRF Master Fund II, L.P. | 0.00 | 0.00 | 0.00 | 0.00 |
| 405 | Anchorage Illiquid Opportunities Offshore Master, L.P. | 0.00 | 0.00 | 0.00 | 0.00 |
| 406 | Anchorage Illiquid Opportunities Offshore Master, L.P. | 0.00 | 0.00 | 0.00 | 0.00 |
| 407 | Anchorage Illiquid Opportunities Offshore Master, L.P. | 0.00 | 0.00 | 0.00 | 0.00 |
| 408 | Anchorage Illiquid Opportunities Offshore Master, L.P. | 0.00 | 0.00 | 0.00 | 0.00 |
| 409 | Anchorage Illiquid Opportunities Offshore Master, L.P. | 0.00 | 0.00 | 0.00 | 0.00 |
| 410 | Anchorage Illiquid Opportunities Offshore Master, L.P. | 0.00 | 0.00 | 0.00 | 0.00 |
| 411 | Anchorage Illiquid Opportunities Offshore Master, L.P. | 0.00 | 0.00 | 0.00 | 0.00 |
| 412 | Anchorage Illiquid Opportunities Offshore Master II, L.P. | 0.00 | 0.00 | 0.00 | 0.00 |
| 413 | Anchorage Illiquid Opportunities Offshore Master II, L.P. | 0.00 | 0.00 | 0.00 | 0.00 |
| 414 | Anchorage Illiquid Opportunities Offshore Master II, L.P. | 0.00 | 0.00 | 0.00 | 0.00 |
| 415 | Anchorage Illiquid Opportunities Offshore Master II, L.P. | 0.00 | 0.00 | 0.00 | 0.00 |
| 416 | Anchorage Illiquid Opportunities Offshore | 0.00 | 0.00 | 0.00 | 0.00 |

| | Master II, L.P. | | | | |
|---|---|---|---|---|---|
| 417 | Anchorage Illiquid Opportunities Offshore Master II, L.P. | 0.00 | 0.00 | 0.00 | 0.00 |
| 418 | Anchorage Illiquid Opportunities Offshore Master II, L.P. | 0.00 | 0.00 | 0.00 | 0.00 |
| 424 | Tiburon Credit Opportunities Master Fund, Ltd. | 0.00 | 0.00 | 0.00 | 0.00 |
| 431 | GE Capital Aviation Services Limited | 0.00 | 0.00 | 0.00 | 0.00 |
| 433 | GE Capital Aviation Services Limited | 0.00 | 0.00 | 0.00 | 0.00 |
| 434 | GE Capital Aviation Services, LLC | 0.00 | 0.00 | 0.00 | 0.00 |
| 436 | GE Capital Aviation Services, LLC | 0.00 | 0.00 | 0.00 | 0.00 |
| 439 | GE Capital Aviation Services, LLC | 0.00 | 0.00 | 0.00 | 0.00 |
| 458 | World (DE) QRS 16-95, Inc | 0.00 | 0.00 | 0.00 | 0.00 |
| 459 | World (DE) QRS 16-95, Inc | 0.00 | 0.00 | 0.00 | 0.00 |
| 460 | Arden Engstrom Larsen Trust, TTEE | 0.00 | 0.00 | 0.00 | 0.00 |
| 461 | Charles E. Sink, IRA | 0.00 | 0.00 | 0.00 | 0.00 |
| 462 | Charles E. & Bertha Sink | 0.00 | 0.00 | 0.00 | 0.00 |
| 463 | Arden E Larsen, IRA | 0.00 | 0.00 | 0.00 | 0.00 |
| 464 | Raymundo Sison | 0.00 | 0.00 | 0.00 | 0.00 |
| 465 | Lennie Williams, IRA | 0.00 | 0.00 | 0.00 | 0.00 |
| 466 | Diane Thomas | 0.00 | 0.00 | 0.00 | 0.00 |
| 467 | Elizabeth & John Litterello | 0.00 | 0.00 | 0.00 | 0.00 |
| 468 | Hope Turner TTEE | 0.00 | 0.00 | 0.00 | 0.00 |
| 469 | Paul Uzialko | 0.00 | 0.00 | 0.00 | 0.00 |
| 470 | Virginia Latimer | 0.00 | 0.00 | 0.00 | 0.00 |
| 471 | Linda Miller, IRA | 0.00 | 0.00 | 0.00 | 0.00 |
| 472 | Allen Malone | 0.00 | 0.00 | 0.00 | 0.00 |

| 473 | Charles & Barbara Mars Family Trust | 0.00 | 0.00 | 0.00 | 0.00 |
|-----|-----|-----|-----|-----|-----|
| 474 | Michael H. & Judith J. Weissman | 0.00 | 0.00 | 0.00 | 0.00 |
| 475 | Linda Miller, TTEE | 0.00 | 0.00 | 0.00 | 0.00 |
| 476 | Richard N. & Ruth A. Rakof, TTEE | 0.00 | 0.00 | 0.00 | 0.00 |
| 479 | Israel Aerospace Industries, Ltd. | 0.00 | 0.00 | 0.00 | 0.00 |
| 480 | Steven Horwitz | 0.00 | 0.00 | 0.00 | 0.00 |
| 481 | Helen Hart, TTEE | 0.00 | 0.00 | 0.00 | 0.00 |
| 482 | Joseph Duncan | 0.00 | 0.00 | 0.00 | 0.00 |
| 483 | Bela Kardos | 0.00 | 0.00 | 0.00 | 0.00 |
| 487 | Bela Kardos, IRA | 0.00 | 0.00 | 0.00 | 0.00 |
| 488 | Rosalie H. Lavista Inherited IRA | 0.00 | 0.00 | 0.00 | 0.00 |
| 489 | Sharon Fox, IRA | 0.00 | 0.00 | 0.00 | 0.00 |
| 491 | Theresa A. Clark | 0.00 | 0.00 | 0.00 | 0.00 |
| 492 | ACE American Insurance Company, et al. | 2,375,863.00 | 0.00 | 0.00 | 0.00 |
| 493 | Sharon J. Fox | 0.00 | 0.00 | 0.00 | 0.00 |
| 494 | Eileen Goretski, Roth IRA | 0.00 | 0.00 | 0.00 | 0.00 |
| 495 | Indemnity Insurance Company of North America | 0.00 | 0.00 | 0.00 | 0.00 |
| 496 | Eileen Goretski | 0.00 | 0.00 | 0.00 | 0.00 |
| 498 | Joseph Giddings, IRA | 0.00 | 0.00 | 0.00 | 0.00 |
| 499 | Janice Duncan | 0.00 | 0.00 | 0.00 | 0.00 |
| 501 | Eddie W. & Pauline A. Brock | 0.00 | 0.00 | 0.00 | 0.00 |
| 502 | Albert Louis Bonavito, IRA | 0.00 | 0.00 | 0.00 | 0.00 |
| 503 | James E. Crawford, Roth IRA | 0.00 | 0.00 | 0.00 | 0.00 |
| 504 | James E. & Dolores M. Crawford | 0.00 | 0.00 | 0.00 | 0.00 |
| 505 | Richard S. Bold & Cheryl A. Bold | 0.00 | 0.00 | 0.00 | 0.00 |

| 506 | Beverly Bohannon | 0.00 | 0.00 | 0.00 | 0.00 |
|---|---|---|---|---|---|
| 507 | Ann Austin | 0.00 | 0.00 | 0.00 | 0.00 |
| 508 | Ann Austin, Roth IRA | 0.00 | 0.00 | 0.00 | 0.00 |
| 509 | Claudette M. Cormier, TTEE | 0.00 | 0.00 | 0.00 | 0.00 |
| 511 | Ann Austin, IRA | 0.00 | 0.00 | 0.00 | 0.00 |
| 512 | Charles H. & Esther J. Coe | 0.00 | 0.00 | 0.00 | 0.00 |
| 513 | Eleanore Clark, IRA | 0.00 | 0.00 | 0.00 | 0.00 |
| 515 | AIG Assurance Company | 0.00 | 0.00 | 0.00 | 0.00 |
| 518 | Marie H Burkavage | 0.00 | 0.00 | 0.00 | 0.00 |
| 519 | AIG Assurance Company | 0.00 | 0.00 | 0.00 | 0.00 |
| 520 | AIG Assurance Company | 0.00 | 0.00 | 0.00 | 0.00 |
| 523 | AIG Assurance Company | 0.00 | 0.00 | 0.00 | 0.00 |
| 524 | AIG Assurance Company | 0.00 | 0.00 | 0.00 | 0.00 |
| 526 | AIG Assurance Company | 0.00 | 0.00 | 0.00 | 0.00 |
| 527 | AIG Assurance Company | 0.00 | 0.00 | 0.00 | 0.00 |
| 530 | Joanne Guida, IRA | 0.00 | 0.00 | 0.00 | 0.00 |
| 546 | Department of Transportation | 0.00 | 0.00 | 0.00 | 0.00 |
| 592 | DFAS-HGB | 0.00 | 0.00 | 0.00 | 0.00 |
| 593 | DFAS-HGB | 0.00 | 0.00 | 0.00 | 0.00 |
| 600 | Department of Transportation | 0.00 | 0.00 | 0.00 | 0.00 |
| 601 | Myanmar Department of Civil Aviation | 0.00 | 0.00 | 0.00 | 0.00 |
| 602 | Myanmar Department of Civil Aviation | 0.00 | 0.00 | 0.00 | 0.00 |
| 603 | Myanmar Department of Civil Aviation | 0.00 | 0.00 | 0.00 | 0.00 |
| 651 | Wells Fargo Bank, N. A. | 1,129,670.06 | 0.00 | 0.00 | 0.00 |
| 652 | MTBJ Nomura Bond and Loan Fund | 9,121.92 | 0.00 | 0.00 | 0.00 |
| 653 | Nomura US Attractive Yield Corporate | 395,939.54 | 0.00 | 0.00 | 0.00 |
| 654 | Barclays Multi Manager Fund, PLC | 78,916.28 | 0.00 | 0.00 | 0.00 |

| 655 | Battery Park High Yield Long Short Fund, Ltd. | 26,598.97 | 0.00 | 0.00 | 0.00 |
| 656 | Battery Park High Yield Opportunity Master Fund, Ltd. | 229,876.62 | 0.00 | 0.00 | 0.00 |
| 657 | California Public Employees' Retirement System | 239,186.29 | 0.00 | 0.00 | 0.00 |
| 658 | General Motors Hourly - Rate | 124,469.64 | 0.00 | 0.00 | 0.00 |
| 659 | General Motors Canadian Hourly Rate | 290,719.54 | 0.00 | 0.00 | 0.00 |
| 660 | General Motors Canadian Retirement Program | 76,926.16 | 0.00 | 0.00 | 0.00 |
| 661 | Nomura Funds Ireland - US High Yield Bond Fund | 21,724.15 | 0.00 | 0.00 | 0.00 |
| 662 | L-3 Communications Corporation Master Trust | 21,722.50 | 0.00 | 0.00 | 0.00 |
| 663 | Louisiana State Employees Retirement System | 135,552.58 | 0.00 | 0.00 | 0.00 |
| 664 | Montgomery County Employees' Retirement System | 104,078.26 | 0.00 | 0.00 | 0.00 |
| 665 | State of New Jersey Common Pension Fund D | 9,753.70 | 0.00 | 0.00 | 0.00 |
| 666 | Nomura Multi Managers Fund - Global High Yield Bond | 1,126,023.38 | 0.00 | 0.00 | 0.00 |
| 667 | Nomura Multi Managers Fund - US High Yield Bond | 199,935.64 | 0.00 | 0.00 | 0.00 |
| 668 | Nomura US High Yield Bond Income | 265,813.32 | 0.00 | 0.00 | 0.00 |
| 669 | Stichting Pensioenfonds Metaal en Techniek | 265,123.21 | 0.00 | 0.00 | 0.00 |
| 670 | The Regents of the University of California | 244,062.77 | 0.00 | 0.00 | 0.00 |
| 672 | AIG Property Casualty | 0.00 | 0.00 | 0.00 | 0.00 |

Total to be paid to secured creditors: $ 0.00

Remaining balance: $ 58,890.90

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee, Fees - A. T. Giuliano, P.C. | 27,197.98 | 0.00 | 27,197.98 |
| Trustee, Expenses - A. T. Giuliano, P.C. | 590.37 | 0.00 | 590.37 |
| Attorney for Trustee, Fees - Pachulski Stang Ziehl & Jones LLP | 102,519.33 | 70,653.00 | 25,746.34 |
| Attorney for Trustee, Expenses - Pachulski Stang Ziehl & Jones LLP | 7,327.30 | 4,890.40 | 1,999.49 |
| Accountant for Trustee, Fees - Giuliano, Miller & Co., LLC | 44,944.93 | 38,935.75 | 3,326.16 |
| Accountant for Trustee, Expenses - Giuliano, Miller & Co., LLC | 420.23 | 364.58 | 30.56 |
| Other Fees: Cozen O'Connor | 1,296.00 | 1,296.00 | 0.00 |
| Other Expenses: International Sureties, Ltd | 306.96 | 306.96 | 0.00 |
| Other Fees: Orion Recovery Services, Inc. | 5,025.90 | 5,025.90 | 0.00 |
| Other Expenses: Procurri US | 2,000.00 | 2,000.00 | 0.00 |

Total to be paid for chapter 7 administration expenses:  $   58,890.90
Remaining balance:  $   0.00

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Other Fees: Alvarez & Marsal North America, LLC | 0.00 | 0.00 | 0.00 |
| Other Expenses: ACE American Insurance Company, et al. | 97,627.00 | 0.00 | 0.00 |
| Other Fees: Haynes and Boone, LLP | 0.00 | 0.00 | 0.00 |
| Other Fees: Imperial Capital, LLC | 0.00 | 0.00 | 0.00 |
| Other Fees: Morris James, LLP | 0.00 | 0.00 | 0.00 |
| Other Fees: Morrison & Foerster, LLP | 0.00 | 0.00 | 0.00 |
| Other Fees: Polsinelli, PC | 0.00 | 0.00 | 0.00 |
| Other Fees: Starman Bros. Auctions, Inc. | 0.00 | 0.00 | 0.00 |
| Other Fees: Worldwide Aero Consulting Services | 0.00 | 0.00 | 0.00 |
| Other Expenses: Aeroturbine, Inc. | 0.00 | 0.00 | 0.00 |
| Other Expenses: Air Line Pilots Association, International | 0.00 | 0.00 | 0.00 |
| Other Expenses: Aircraft Service International, Inc. | 0.00 | 0.00 | 0.00 |

| | | | |
|---|---|---|---|
| Other Expenses: Aircraft Service International, Inc. (ASII) | 0.00 | 0.00 | 0.00 |
| Other Expenses: Altour Air, LLC | 0.00 | 0.00 | 0.00 |
| Other Expenses: Alvarez & Marsal North America, LLC | 0.00 | 0.00 | 0.00 |
| Other Expenses: Arinc Incorporated | 0.00 | 0.00 | 0.00 |
| Other Expenses: Bill Thomas Associates, Inc. | 0.00 | 0.00 | 0.00 |
| Other Expenses: Bryant Transport Service, Inc. | 0.00 | 0.00 | 0.00 |
| Other Expenses: Castle Industries, Inc. | 0.00 | 0.00 | 0.00 |
| Other Expenses: Chemetall US, Inc. | 0.00 | 0.00 | 0.00 |
| Other Expenses: DFAS-HGB | 0.00 | 0.00 | 0.00 |
| Other Expenses: Debra Wadsworth | 0.00 | 0.00 | 0.00 |
| Other Expenses: Delta Dental Insurance Company | 53,400.16 | 0.00 | 0.00 |
| Other Expenses: Engine Lease Finance Corporation | 0.00 | 0.00 | 0.00 |
| Other Expenses: Engine Lease Finance Corporation | 0.00 | 0.00 | 0.00 |
| Other Expenses: Eriko Daly | 0.00 | 0.00 | 0.00 |
| Other Expenses: Fastenal Company | 0.00 | 0.00 | 0.00 |
| Other Expenses: FedEx TechConnect, Inc as Assignee of Federal Express | 14,898.59 | 0.00 | 0.00 |
| Other Expenses: GE Capital Aviation, LLC & GE Capital Aviation, Limited | 612,012.35 | 0.00 | 0.00 |
| Other Expenses: Global Parts Supply, Inc. | 0.00 | 0.00 | 0.00 |
| Other Expenses: Gulfport - Biloxi International Airport | 0.00 | 0.00 | 0.00 |
| Other Expenses: Hawaii Department of Taxation | 0.00 | 0.00 | 0.00 |
| Other Expenses: Haynes and Boone, LLP | 0.00 | 0.00 | 0.00 |
| Other Expenses: Imperial Capital, LLC | 0.00 | 0.00 | 0.00 |
| Other Expenses: Indemnity Insurance Company of North America | 0.00 | 0.00 | 0.00 |
| Other Expenses: Indyannas Catering | 0.00 | 0.00 | 0.00 |
| Other Expenses: Intercall | 12,785.87 | 0.00 | 0.00 |
| Other Expenses: Internal Revenue Service | 8,531.01 | 0.00 | 0.00 |
| Other Expenses: International Brotherhood of Teamsters | 0.00 | 0.00 | 0.00 |
| Other Expenses: International Brotherhood of Teamsters, Airline Division | 0.00 | 0.00 | 0.00 |
| Other Expenses: International Lease Finance Corporation | 0.00 | 0.00 | 0.00 |
| Other Expenses: Kirkland & Ellis, LLP | 0.00 | 0.00 | 0.00 |

| | | | |
|---|---|---|---|
| Other Expenses: Malabar International | 0.00 | 0.00 | 0.00 |
| Other Expenses: Martin I. Klein, P.C. | 0.00 | 0.00 | 0.00 |
| Other Expenses: Massachusetts Department of Revenue | 1,336.00 | 0.00 | 0.00 |
| Other Expenses: Miami-Dade Aviation Department | 0.00 | 0.00 | 0.00 |
| Other Expenses: Morris James, LLP | 0.00 | 0.00 | 0.00 |
| Other Expenses: Morrison & Foerster, LLP | 0.00 | 0.00 | 0.00 |
| Other Expenses: Motion Industries, Inc. | 0.00 | 0.00 | 0.00 |
| Other Expenses: NYC Department of Finance | 7,174.27 | 0.00 | 0.00 |
| Other Expenses: NYC Department of Finance | 0.00 | 0.00 | 0.00 |
| Other Expenses: Peter Wadsworth | 0.00 | 0.00 | 0.00 |
| Other Expenses: Polsinelli, PC | 0.00 | 0.00 | 0.00 |
| Other Expenses: Prosys Information Systems | 0.00 | 0.00 | 0.00 |
| Other Expenses: Sierra Liquidity Fund, LLC | 0.00 | 0.00 | 0.00 |
| Other Expenses: Sierra Liquidity Fund, LLC | 0.00 | 0.00 | 0.00 |
| Other Expenses: Silk Way Airlines, LLC | 0.00 | 0.00 | 0.00 |
| Other Expenses: Skytech Aviation, Inc. | 0.00 | 0.00 | 0.00 |
| Other Expenses: Skytech Aviation, Inc. | 0.00 | 0.00 | 0.00 |
| Other Expenses: Star Poly Bag, Inc. | 0.00 | 0.00 | 0.00 |
| Other Expenses: Starman Bros. Auctions, Inc. | 0.00 | 0.00 | 0.00 |
| Other Expenses: TEKsystems, Inc. | 28,538.76 | 0.00 | 0.00 |
| Other Expenses: TeamSAI M&E Solutions, LLC | 0.00 | 0.00 | 0.00 |
| Other Expenses: Texas Workforce Commission | 0.00 | 0.00 | 0.00 |
| Other Expenses: The Goodyear Tire & Rubber Company | 0.00 | 0.00 | 0.00 |
| Other Expenses: UTi, United States, Inc. | 0.00 | 0.00 | 0.00 |
| Other Expenses: Unical Aviation, Inc | 0.00 | 0.00 | 0.00 |
| Other Expenses: Unical Aviation, Inc. | 0.00 | 0.00 | 0.00 |
| Other Expenses: United Aviation Services | 0.00 | 0.00 | 0.00 |
| Other Expenses: United Aviation Services | 0.00 | 0.00 | 0.00 |
| Other Expenses: United Fire Protection, Inc | 154.88 | 0.00 | 0.00 |
| Other Expenses: WWTAI Airopco 1 Bermuda Ltd. | 0.00 | 0.00 | 0.00 |
| Other Expenses: Wells Fargo Bank Northwest, N. A. as Trustee | 0.00 | 0.00 | 0.00 |
| Other Expenses: Workcare, Inc. | 0.00 | 0.00 | 0.00 |

|  | Total to be paid for prior chapter administrative expenses: | $ | 0.00 |
|--|--|--|--|
|  | Remaining balance: | $ | 0.00 |

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $56,808.47 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 10 | Internal Revenue Service | 0.00 | 0.00 | 0.00 |
| 14 | Harris County, et al. | 1,744.47 | 0.00 | 0.00 |
| 27 | Aldine Independent School District | 2,524.10 | 0.00 | 0.00 |
| 40 | Internal Revenue Service | 4,835.51 | 0.00 | 0.00 |
| 53 | Indiana Department of Revenue | 547.73 | 0.00 | 0.00 |
| 54 | King County Treasury Operations | 917.89 | 0.00 | 0.00 |
| 71 | NYC Department of Finance | 24,059.39 | 0.00 | 0.00 |
| 76 | Robert McMillan | 0.00 | 0.00 | 0.00 |
| 83 | Universal Asset Management, Inc | 0.00 | 0.00 | 0.00 |
| 93 | Thomas McCain | 0.00 | 0.00 | 0.00 |
| 97 | William Smiley | 0.00 | 0.00 | 0.00 |
| 103 | Dallas Boschen | 0.00 | 0.00 | 0.00 |
| 113 | Greg Van Noy | 0.00 | 0.00 | 0.00 |
| 115 | Greg Van Noy | 0.00 | 0.00 | 0.00 |
| 131 | Neil Flynn | 0.00 | 0.00 | 0.00 |
| 149 | Los Angeles County Treasurer and Tax Collector | 0.00 | 0.00 | 0.00 |
| 162 | Chester Carter | 0.00 | 0.00 | 0.00 |
| 184 | Georgia Department of Revenue | 0.00 | 0.00 | 0.00 |
| 185 | Georgia Department of Revenue | 0.00 | 0.00 | 0.00 |
| 186 | Georgia Department of Revenue | 0.00 | 0.00 | 0.00 |
| 190 | Stephen Robert Ouellet | 0.00 | 0.00 | 0.00 |
| 198 | California Employment Dev Department | 0.00 | 0.00 | 0.00 |
| 210 | Jeffrey Stahlberg | 0.00 | 0.00 | 0.00 |
| 255 | Air Line Pilots Association, International | 0.00 | 0.00 | 0.00 |
| 255 | Air Line Pilots Association, International | 0.00 | 0.00 | 0.00 |

| 256 | Air Line Pilots Association, International | 0.00 | 0.00 | 0.00 |
|---|---|---|---|---|
| 256 | Air Line Pilots Association, International | 0.00 | 0.00 | 0.00 |
| 257 | Sheri Williamson | 0.00 | 0.00 | 0.00 |
| 352 | US Customs & Border Protection | 0.00 | 0.00 | 0.00 |
| 362 | Delta Air Lines, Inc. | 0.00 | 0.00 | 0.00 |
| 369 | Christina M. Koch-Garcia | 10,000.00 | 0.00 | 0.00 |
| 395 | Richard Sosa | 0.00 | 0.00 | 0.00 |
| 517 | International Brotherhood of Teamsters, Airline Division | 0.00 | 0.00 | 0.00 |
| 529 | International Brotherhood of Teamsters, Airline Division | 0.00 | 0.00 | 0.00 |
| 529 | International Brotherhood of Teamsters, Airline Division | 0.00 | 0.00 | 0.00 |
| 548 | Brian McQueeney | 0.00 | 0.00 | 0.00 |
| 548 | Brian McQueeney | 0.00 | 0.00 | 0.00 |
| 548 | Brian McQueeney | 0.00 | 0.00 | 0.00 |
| 549 | Allen Sigurd Jensen | 0.00 | 0.00 | 0.00 |
| 580 | California Franchise Tax Board | 0.00 | 0.00 | 0.00 |
| 581 | California Franchise Tax Board | 0.00 | 0.00 | 0.00 |
| 582 | California Franchise Tax Board | 0.00 | 0.00 | 0.00 |
| 583 | California Franchise Tax Board | 0.00 | 0.00 | 0.00 |
| 584 | California Franchise Tax Board | 0.00 | 0.00 | 0.00 |
| 585 | Rose Bouguyon | 0.00 | 0.00 | 0.00 |
| 585 | Rose Bouguyon | 0.00 | 0.00 | 0.00 |
| 589 | James A. Rinehart | 0.00 | 0.00 | 0.00 |
| 598 | Rosica A. Popivanova | 3,128.65 | 0.00 | 0.00 |
| 619 | Delta Dental Insurance Company | 0.00 | 0.00 | 0.00 |
| 623 | New York State Department of Labor | 0.00 | 0.00 | 0.00 |
| 634 | Jack Petrie (for Jaklyn Petrie) | 0.00 | 0.00 | 0.00 |
| 635 | Delta Dental Insurance Company | 0.00 | 0.00 | 0.00 |
| 641 | Rosica A. Popivanova | 1,220.60 | 0.00 | 0.00 |
| 679 | Fayette County Tax Commissioner | 7,830.13 | 0.00 | 0.00 |

|                                    |                  |      |
|------------------------------------|-----------------:|-----:|
| Total to be paid for priority claims: | $ | 0.00 |
| Remaining balance:                 | $ | 0.00 |

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 23,629,828.98 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|:---:|---|---:|---:|---:|
| 1 | McMaster-Carr Supply Company | 368.31 | 0.00 | 0.00 |
| 2 | Motion Industries, Inc. | 86.95 | 0.00 | 0.00 |
| 3 | W. W. Grainger, Inc | 1,338.94 | 0.00 | 0.00 |
| 5 | Prest-O-Sales & Service, Inc | 0.00 | 0.00 | 0.00 |
| 8 | Liberty Mutual Fire Insurance Co. | 0.00 | 0.00 | 0.00 |
| 9 | Corporation Logic Air, Inc. | 0.00 | 0.00 | 0.00 |
| 10 | Internal Revenue Service | 0.00 | 0.00 | 0.00 |
| 11 | Aviall Services, Inc. | 0.00 | 0.00 | 0.00 |
| 12 | Aviall Services, Inc. | 0.00 | 0.00 | 0.00 |
| 13 | MIS Choice, Inc. | 0.00 | 0.00 | 0.00 |
| 15 | InterCall | 0.00 | 0.00 | 0.00 |
| 16 | United Rentals, Inc. | 0.00 | 0.00 | 0.00 |
| 17 | United Rentals, Inc. | 0.00 | 0.00 | 0.00 |
| 18 | United Rentals, Inc. | 0.00 | 0.00 | 0.00 |
| 19 | Rackspace | 496.87 | 0.00 | 0.00 |
| 20 | Windstream | 26,945.29 | 0.00 | 0.00 |
| 21 | ASE Air Sea Express, Ltd. | 0.00 | 0.00 | 0.00 |
| 22 | Star Poly Bag, Inc. | 0.00 | 0.00 | 0.00 |
| 24 | CIT Technology Financing Services, Inc | 2,434.99 | 0.00 | 0.00 |
| 25 | CIT Technology Financing Services, Inc | 24,685.50 | 0.00 | 0.00 |
| 26 | Sandra Harding | 4,777.28 | 0.00 | 0.00 |
| 28 | Midnite Express | 0.00 | 0.00 | 0.00 |
| 29 | Midnite Express | 0.00 | 0.00 | 0.00 |

| 30 | Echo Global Logistics | 0.00 | 0.00 | 0.00 |
|----|------------------------|------|------|------|
| 31 | Volant Aerospace, LLC | 0.00 | 0.00 | 0.00 |
| 32 | Volant Aerospace, LLC | 0.00 | 0.00 | 0.00 |
| 33 | ACL Airshop, Ltd (HK) | 0.00 | 0.00 | 0.00 |
| 34 | ACL-Airshop B.V. | 0.00 | 0.00 | 0.00 |
| 35 | Rackspace | 496.83 | 0.00 | 0.00 |
| 36 | Waste Management - RMC | 2,445.80 | 0.00 | 0.00 |
| 37 | TEKsystems, Inc. | 53,250.00 | 0.00 | 0.00 |
| 38 | W. W. Grainger, Inc | 0.00 | 0.00 | 0.00 |
| 39 | Broadcast Music, Inc. (BMI) | 2,378.91 | 0.00 | 0.00 |
| 42 | Arkansas Auditor of State UCP | 0.00 | 0.00 | 0.00 |
| 43 | Servisair USA, Inc. | 0.00 | 0.00 | 0.00 |
| 44 | Servisair Fuel Services, LLC | 0.00 | 0.00 | 0.00 |
| 45 | Servisair USA, Inc. | 0.00 | 0.00 | 0.00 |
| 46 | Ricoh USA, Inc | 6,095.90 | 0.00 | 0.00 |
| 47 | Avid Airline Products of RI | 0.00 | 0.00 | 0.00 |
| 48 | Preferred Composite Services | 0.00 | 0.00 | 0.00 |
| 50 | SSI (US) Inc. | 103,142.00 | 0.00 | 0.00 |
| 55 | Hendrik Falk | 90,000.00 | 0.00 | 0.00 |
| 56 | Maryland Aviation Administration | 0.00 | 0.00 | 0.00 |
| 57 | Maryland Aviation Administration | 0.00 | 0.00 | 0.00 |
| 58 | Comply 365, LLC | 2,658.33 | 0.00 | 0.00 |
| 59 | MSDSonline, Inc. | 0.00 | 0.00 | 0.00 |
| 60 | Multicorp, Inc. | 0.00 | 0.00 | 0.00 |
| 61 | Chemoil Corporation d/b/a Chemoil Aviation | 0.00 | 0.00 | 0.00 |
| 62 | Boeing US Training & Flight Services, LLC | 0.00 | 0.00 | 0.00 |
| 63 | Boeing Company | 0.00 | 0.00 | 0.00 |
| 64 | Boeing Company | 0.00 | 0.00 | 0.00 |
| 65 | Boeing US Training & Flight Services, LLC | 0.00 | 0.00 | 0.00 |
| 66 | Colorado Springs Airport | 4,554.80 | 0.00 | 0.00 |
| 67 | Hong Kong Aircraft Engineering Co., Ltd. | 0.00 | 0.00 | 0.00 |
| 68 | AT&T Corp. | 0.00 | 0.00 | 0.00 |
| 72 | Corporate Loss Prevention Associates | 11,067.14 | 0.00 | 0.00 |

| 73 | Elite Cleaners | 0.00 | 0.00 | 0.00 |
|---|---|---|---|---|
| 74 | Arthur Lochtefeld | 10,509.96 | 0.00 | 0.00 |
| 75 | Mercury GSE | 0.00 | 0.00 | 0.00 |
| 77 | Telvent DTN, LLC | 0.00 | 0.00 | 0.00 |
| 78 | The Sherry Frontenac Resort | 22,958.29 | 0.00 | 0.00 |
| 79 | Woodward MPC, Inc. | 0.00 | 0.00 | 0.00 |
| 80 | Luggage Fixery, Inc. d/b/a The Fixery | 0.00 | 0.00 | 0.00 |
| 81 | FedEx TechConnect, Inc as Assignee of Federal Express | 162,472.54 | 0.00 | 0.00 |
| 82 | Edward Fairbrother | 0.00 | 0.00 | 0.00 |
| 84 | Lawrence Air Service Enterprises | 0.00 | 0.00 | 0.00 |
| 85 | Elite Cleaners | 0.00 | 0.00 | 0.00 |
| 86 | Lane Associates | 1,815.93 | 0.00 | 0.00 |
| 87 | Halina Gabrys | 6,000.00 | 0.00 | 0.00 |
| 88 | Tamps Fork Lift | 3,424.00 | 0.00 | 0.00 |
| 89 | Afederal Exterminating | 0.00 | 0.00 | 0.00 |
| 91 | US Dept of Labor - OSHA | 0.00 | 0.00 | 0.00 |
| 92 | Brussels Airport Company nv | 0.00 | 0.00 | 0.00 |
| 94 | Paul Zipperman | 5,000.00 | 0.00 | 0.00 |
| 95 | General Paper Goods Co., Inc. | 0.00 | 0.00 | 0.00 |
| 96 | Unicorp Systems, Inc. | 0.00 | 0.00 | 0.00 |
| 98 | Skytech Aviation, Inc. | 0.00 | 0.00 | 0.00 |
| 99 | Automated Systems In Aircraft Performance, Inc. | 0.00 | 0.00 | 0.00 |
| 100 | Automated Systems In Aircraft Performance, Inc. | 0.00 | 0.00 | 0.00 |
| 102 | Dancher, Inc. d/b/a Zee Medical Service | 0.00 | 0.00 | 0.00 |
| 104 | Skytech Aviation, Inc. | 0.00 | 0.00 | 0.00 |
| 105 | Motion Industries, Inc. | 271.45 | 0.00 | 0.00 |
| 108 | Titan Crane, Inc | 0.00 | 0.00 | 0.00 |
| 109 | Martin Hallberg | 0.00 | 0.00 | 0.00 |
| 110 | IRA FBO Richard M. Fels Pershing LLC as Custodian | 0.00 | 0.00 | 0.00 |
| 111 | Fastenal Company | 0.00 | 0.00 | 0.00 |

| 112 | IRA FBO Richard M. Fels Pershing LLC as Custodian | 156,599.84 | 0.00 | 0.00 |
|---|---|---|---|---|
| 114 | Peter G Phillips | 0.00 | 0.00 | 0.00 |
| 117 | Gulfport - Biloxi International Airport | 0.00 | 0.00 | 0.00 |
| 118 | Gulfport - Biloxi International Airport | 0.00 | 0.00 | 0.00 |
| 120 | MEKCO Group, Inc. | 0.00 | 0.00 | 0.00 |
| 121 | Nassau Airport Development Company (c/o IATA) | 0.00 | 0.00 | 0.00 |
| 122 | MEKCO Group, Inc. | 0.00 | 0.00 | 0.00 |
| 123 | Jeffrey H. Pitler & Sue Langman Pitler JT TEN | 20,000.00 | 0.00 | 0.00 |
| 127 | Oklahoma State Treasurer | 0.00 | 0.00 | 0.00 |
| 128 | Shuttle Express | 0.00 | 0.00 | 0.00 |
| 129 | Miami-Dade Aviation Department | 0.00 | 0.00 | 0.00 |
| 134 | JR Aviation | 0.00 | 0.00 | 0.00 |
| 135 | IPECO Holdings, Inc. | 0.00 | 0.00 | 0.00 |
| 136 | Ametek Ameron, LLC | 0.00 | 0.00 | 0.00 |
| 137 | Ametek Ameron, LLC | 0.00 | 0.00 | 0.00 |
| 138 | Wells Fargo Bank Northwest, N.A. as Owner Trustee | 6,012,405.70 | 0.00 | 0.00 |
| 139 | City of Atlanta, Department of Aviation | 0.00 | 0.00 | 0.00 |
| 140 | City of Atlanta, Department of Aviation | 0.00 | 0.00 | 0.00 |
| 142 | Wells Fargo Bank Northwest, N.A. as Owner Trustee | 0.00 | 0.00 | 0.00 |
| 143 | Hi-Line, Inc | 0.00 | 0.00 | 0.00 |
| 144 | Readyjet, Inc. | 17,634.10 | 0.00 | 0.00 |
| 145 | Continental Casuality Company | 0.00 | 0.00 | 0.00 |
| 146 | ADP, Inc. | 25,412.76 | 0.00 | 0.00 |
| 148 | Soundair Repair Group | 0.00 | 0.00 | 0.00 |
| 150 | Airborne Maintenance & Engineering Services Inc. | 0.00 | 0.00 | 0.00 |
| 151 | UAB GaTe Logistics, L.T. | 0.00 | 0.00 | 0.00 |
| 152 | Flyht Aerospace Solutions Ltd | 0.00 | 0.00 | 0.00 |
| 153 | Bill Thomas Associates, Inc. | 0.00 | 0.00 | 0.00 |
| 154 | CEVA Freight, LLC | 0.00 | 0.00 | 0.00 |

| 155 | Prest-O-Sales & Service, Inc. | 0.00 | 0.00 | 0.00 |
|---|---|---|---|---|
| 157 | Arinc Incorporated | 0.00 | 0.00 | 0.00 |
| 158 | Arinc Incorporated | 0.00 | 0.00 | 0.00 |
| 159 | Mitchell Aircraft Expendables, LLC | 0.00 | 0.00 | 0.00 |
| 160 | Aero Safety Graphics, Inc. | 0.00 | 0.00 | 0.00 |
| 161 | Air-Pro, LLC | 0.00 | 0.00 | 0.00 |
| 163 | Bryant Transport Service | 0.00 | 0.00 | 0.00 |
| 164 | Bryant Transport Service, Inc. | 0.00 | 0.00 | 0.00 |
| 165 | Lufthansa Technik - Brussels N.V. | 0.00 | 0.00 | 0.00 |
| 166 | KPMG, LLP | 16,145.00 | 0.00 | 0.00 |
| 167 | Salvatore Valentino | 0.00 | 0.00 | 0.00 |
| 168 | Tammy Harper | 0.00 | 0.00 | 0.00 |
| 174 | TBS Aviation, Ltd | 39,600.00 | 0.00 | 0.00 |
| 191 | City of Houston, Texas | 0.00 | 0.00 | 0.00 |
| 192 | City of Houston, Texas | 0.00 | 0.00 | 0.00 |
| 193 | All Nippon Airways Co., Ltd (ANA) | 0.00 | 0.00 | 0.00 |
| 194 | Airman, Inc. | 24,819.94 | 0.00 | 0.00 |
| 195 | AAR Parts Trading, Inc. | 0.00 | 0.00 | 0.00 |
| 196 | HQ Army & Air Force Exchange Service FA-C/OR | 0.00 | 0.00 | 0.00 |
| 197 | AAR Manufacturing, Inc. | 0.00 | 0.00 | 0.00 |
| 200 | Alan D Vogt IRA | 0.00 | 0.00 | 0.00 |
| 202 | Honeywell, International | 0.00 | 0.00 | 0.00 |
| 203 | Wells Fargo Bank, N. A. | 0.00 | 0.00 | 0.00 |
| 205 | Travelers Casualty and Surety Company of America | 0.00 | 0.00 | 0.00 |
| 206 | Travelers Casualty and Surety Company of America | 0.00 | 0.00 | 0.00 |
| 207 | Travelers Casualty and Surety Company of America | 0.00 | 0.00 | 0.00 |
| 208 | Delta Air Lines, Inc. | 0.00 | 0.00 | 0.00 |
| 209 | Travelers Casualty and Surety Company of America | 0.00 | 0.00 | 0.00 |
| 211 | United Aviation Services | 0.00 | 0.00 | 0.00 |
| 212 | United Aviation Services | 0.00 | 0.00 | 0.00 |

| 254 | Pachulski Stang Ziehl & Jones | 7,514.86 | 0.00 | 0.00 |
|---|---|---|---|---|
| 258 | Polish Air Navigation Services Agency | 0.00 | 0.00 | 0.00 |
| 281 | Dennis Brown | 0.00 | 0.00 | 0.00 |
| 282 | Dennis Brown | 0.00 | 0.00 | 0.00 |
| 284 | Dennis Brown | 0.00 | 0.00 | 0.00 |
| 286 | Dennis Brown | 4,000,000.00 | 0.00 | 0.00 |
| 287 | Dennis Brown | 0.00 | 0.00 | 0.00 |
| 289 | Dennis Brown | 0.00 | 0.00 | 0.00 |
| 291 | Evergreen Aviation Ground Logistics Enterprise, Inc. | 0.00 | 0.00 | 0.00 |
| 292 | Thomson Reuters (Tax & Accounting) Inc | 17,537.95 | 0.00 | 0.00 |
| 293 | Evergreen Aviation Ground Logistics Enterprise, Inc. | 0.00 | 0.00 | 0.00 |
| 306 | Aero-Zone, Inc | 0.00 | 0.00 | 0.00 |
| 340 | GRG Aircraft & Leasing, Inc. | 0.00 | 0.00 | 0.00 |
| 341 | Daniel G. Schweikert | 102,325.33 | 0.00 | 0.00 |
| 342 | Margaret S. Fuller | 0.00 | 0.00 | 0.00 |
| 343 | Silk Way Airlines, LLC | 0.00 | 0.00 | 0.00 |
| 345 | John Q. Gilbert | 0.00 | 0.00 | 0.00 |
| 346 | Capewell Components | 0.00 | 0.00 | 0.00 |
| 347 | Excel Handling SP.Z.O.O. | 0.00 | 0.00 | 0.00 |
| 348 | United Airlines | 0.00 | 0.00 | 0.00 |
| 349 | Flughafen Leipzip/Halle GmbH | 0.00 | 0.00 | 0.00 |
| 350 | US Customs & Border Protection | 0.00 | 0.00 | 0.00 |
| 351 | Airline Container Leasing, LLC | 0.00 | 0.00 | 0.00 |
| 353 | Aircraft Service International, Inc. | 0.00 | 0.00 | 0.00 |
| 354 | Airgas USA, LLC South Division | 0.00 | 0.00 | 0.00 |
| 355 | Airgas USA, LLC South Division | 0.00 | 0.00 | 0.00 |
| 356 | Aeroturbine, Inc. | 0.00 | 0.00 | 0.00 |
| 357 | Littler Mendelson | 0.00 | 0.00 | 0.00 |
| 358 | Littler Mendelson | 0.00 | 0.00 | 0.00 |
| 359 | Aircraft Service International, Inc. | 0.00 | 0.00 | 0.00 |
| 360 | Pacific Bell Telephone Company | 0.00 | 0.00 | 0.00 |
| 361 | Aircraft Service International, Inc. | 0.00 | 0.00 | 0.00 |

| | | | | |
|---|---|---|---|---|
| 363 | Korean Air Lines Co., Ltd. | 43,750.00 | 0.00 | 0.00 |
| 364 | Aeroturbine, Inc. | 0.00 | 0.00 | 0.00 |
| 365 | BellSouth Telecommunications, Inc. | 0.00 | 0.00 | 0.00 |
| 366 | ANHAM FZCO c/o ANHAM USA, Inc. | 0.00 | 0.00 | 0.00 |
| 367 | Aeroturbine, Inc. | 0.00 | 0.00 | 0.00 |
| 368 | Aeroturbine, Inc. | 0.00 | 0.00 | 0.00 |
| 369 | Christina M. Koch-Garcia | 4,468.70 | 0.00 | 0.00 |
| 370 | VAS Aero Services, LLC | 0.00 | 0.00 | 0.00 |
| 373 | Wells Fargo Bank Northwest, N. A. as Trustee | 0.00 | 0.00 | 0.00 |
| 385 | Prudential Asset Resources, Inc. | 0.00 | 0.00 | 0.00 |
| 386 | Recall Total Information Management, Inc. | 0.00 | 0.00 | 0.00 |
| 387 | Recall Total Information Management, Inc. | 0.00 | 0.00 | 0.00 |
| 391 | Prudential Asset Resources, Inc. | 0.00 | 0.00 | 0.00 |
| 393 | Avborne Accessory Group, Inc. | 0.00 | 0.00 | 0.00 |
| 394 | Avborne Accessory Group, Inc. | 0.00 | 0.00 | 0.00 |
| 395 | Richard Sosa | 0.00 | 0.00 | 0.00 |
| 396 | SKB Life Saving Equipment N.V. | 0.00 | 0.00 | 0.00 |
| 397 | Viatech Publishing Solutions | 0.00 | 0.00 | 0.00 |
| 398 | GRF Master Fund II, L.P. | 0.00 | 0.00 | 0.00 |
| 399 | GRF Master Fund II, L.P. | 0.00 | 0.00 | 0.00 |
| 400 | GRF Master Fund II, L.P. | 0.00 | 0.00 | 0.00 |
| 401 | GRF Master Fund II, L.P. | 0.00 | 0.00 | 0.00 |
| 402 | GRF Master Fund II, L.P. | 0.00 | 0.00 | 0.00 |
| 403 | GRF Master Fund II, L.P. | 0.00 | 0.00 | 0.00 |
| 404 | GRF Master Fund II, L.P. | 0.00 | 0.00 | 0.00 |
| 405 | Anchorage Illiquid Opportunities Offshore Master, L.P. | 0.00 | 0.00 | 0.00 |
| 406 | Anchorage Illiquid Opportunities Offshore Master, L.P. | 0.00 | 0.00 | 0.00 |
| 407 | Anchorage Illiquid Opportunities Offshore Master, L.P. | 0.00 | 0.00 | 0.00 |
| 408 | Anchorage Illiquid Opportunities Offshore Master, L.P. | 0.00 | 0.00 | 0.00 |
| 409 | Anchorage Illiquid Opportunities Offshore | 0.00 | 0.00 | 0.00 |

| | | | | |
|---|---|---|---|---|
| | Master, L.P. | | | |
| 410 | Anchorage Illiquid Opportunities Offshore Master, L.P. | 0.00 | 0.00 | 0.00 |
| 411 | Anchorage Illiquid Opportunities Offshore Master, L.P. | 0.00 | 0.00 | 0.00 |
| 412 | Anchorage Illiquid Opportunities Offshore Master II, L.P. | 0.00 | 0.00 | 0.00 |
| 413 | Anchorage Illiquid Opportunities Offshore Master II, L.P. | 0.00 | 0.00 | 0.00 |
| 414 | Anchorage Illiquid Opportunities Offshore Master II, L.P. | 0.00 | 0.00 | 0.00 |
| 415 | Anchorage Illiquid Opportunities Offshore Master II, L.P. | 0.00 | 0.00 | 0.00 |
| 416 | Anchorage Illiquid Opportunities Offshore Master II, L.P. | 0.00 | 0.00 | 0.00 |
| 417 | Anchorage Illiquid Opportunities Offshore Master II, L.P. | 0.00 | 0.00 | 0.00 |
| 418 | Anchorage Illiquid Opportunities Offshore Master II, L.P. | 0.00 | 0.00 | 0.00 |
| 419 | Hydro Palace (Dermul OST), 58A | 0.00 | 0.00 | 0.00 |
| 420 | Hydro Palace (Dermul OST), 67A | 0.00 | 0.00 | 0.00 |
| 421 | Agence Dermul, NV | 0.00 | 0.00 | 0.00 |
| 422 | Agence Dermul, NV | 0.00 | 0.00 | 0.00 |
| 423 | Agence Dermul, NV | 0.00 | 0.00 | 0.00 |
| 425 | Sabre, Inc. | 4,038.86 | 0.00 | 0.00 |
| 426 | UTC Aerospace Systems | 0.00 | 0.00 | 0.00 |
| 427 | UTi, United States, Inc. | 0.00 | 0.00 | 0.00 |
| 429 | International Lease Finance Corporation | 0.00 | 0.00 | 0.00 |
| 430 | International Lease Finance Corporation | 0.00 | 0.00 | 0.00 |
| 432 | International Lease Finance Corporation | 0.00 | 0.00 | 0.00 |
| 435 | International Lease Finance Corporation | 0.00 | 0.00 | 0.00 |
| 437 | The Goodyear Tire & Rubber Company | 0.00 | 0.00 | 0.00 |
| 438 | International Lease Finance Corporation | 0.00 | 0.00 | 0.00 |
| 440 | International Lease Finance Corporation | 0.00 | 0.00 | 0.00 |
| 441 | International Lease Finance Corporation | 0.00 | 0.00 | 0.00 |
| 442 | International Lease Finance Corporation | 0.00 | 0.00 | 0.00 |

**UST Form 101-7-NFR (10/1/2010)**

| 443 | International Lease Finance Corporation | 0.00 | 0.00 | 0.00 |
| 444 | International Lease Finance Corporation | 5,697,107.00 | 0.00 | 0.00 |
| 445 | Quinn Emanuel Urquhart & Sullivan, LLP | 7,546.06 | 0.00 | 0.00 |
| 446 | Bryan Cave, LLP | 208,676.34 | 0.00 | 0.00 |
| 447 | MTBJ Nomura Bond and Loan Fund | 0.00 | 0.00 | 0.00 |
| 448 | MTBJ Nomura Bond and Loan Fund | 831.44 | 0.00 | 0.00 |
| 449 | Nomura US Attractive Yield Corporate | 276,371.44 | 0.00 | 0.00 |
| 450 | Dallas/Fort Worth Int'l Airport Board | 0.00 | 0.00 | 0.00 |
| 451 | Dallas/Fort Worth Int'l Airport Board | 0.00 | 0.00 | 0.00 |
| 452 | Nomura US Attractive Yield Corporate | 0.00 | 0.00 | 0.00 |
| 453 | NBL Nomura US High Yld BD Income | 0.00 | 0.00 | 0.00 |
| 454 | MTBJ Nomura Bond and Loan Fund | 8,290.48 | 0.00 | 0.00 |
| 455 | Nomura US Attractive Yield Corporate | 119,568.10 | 0.00 | 0.00 |
| 456 | NBL Nomura US High Yld BD Income | 241,583.16 | 0.00 | 0.00 |
| 457 | NBL Nomura US High Yld BD Income | 24,230.16 | 0.00 | 0.00 |
| 458 | World (DE) QRS 16-95, Inc | 0.00 | 0.00 | 0.00 |
| 459 | World (DE) QRS 16-95, Inc | 0.00 | 0.00 | 0.00 |
| 477 | Lufthansa Technik AG | 0.00 | 0.00 | 0.00 |
| 478 | Lufthansa Technik AG | 0.00 | 0.00 | 0.00 |
| 484 | Revima APU SAS | 0.00 | 0.00 | 0.00 |
| 485 | The Nordam Group, Inc. | 0.00 | 0.00 | 0.00 |
| 486 | Malabar International | 0.00 | 0.00 | 0.00 |
| 490 | Kirkland & Ellis, LLP | 243,706.67 | 0.00 | 0.00 |
| 497 | Malabar International | 0.00 | 0.00 | 0.00 |
| 510 | Cynthia Treadwell-McConnell | 10,901.55 | 0.00 | 0.00 |
| 514 | Hapag-Lloyd USA, LLC | 0.00 | 0.00 | 0.00 |
| 515 | AIG Assurance Company | 0.00 | 0.00 | 0.00 |
| 519 | AIG Assurance Company | 0.00 | 0.00 | 0.00 |
| 520 | AIG Assurance Company | 0.00 | 0.00 | 0.00 |
| 521 | Unical Aviation, Inc | 0.00 | 0.00 | 0.00 |
| 522 | Unical Aviation, Inc. | 0.00 | 0.00 | 0.00 |
| 523 | AIG Assurance Company | 0.00 | 0.00 | 0.00 |
| 524 | AIG Assurance Company | 0.00 | 0.00 | 0.00 |

| 525 | Silk Way Airlines, LLC | 0.00 | 0.00 | 0.00 |
|---|---|---|---|---|
| 526 | AIG Assurance Company | 0.00 | 0.00 | 0.00 |
| 527 | AIG Assurance Company | 0.00 | 0.00 | 0.00 |
| 528 | Silk Way Airlines, LLC | 0.00 | 0.00 | 0.00 |
| 531 | Battery Park High Yield Long Short Fund, Ltd. | 0.00 | 0.00 | 0.00 |
| 532 | Stichting Pensioenfonds Metaal en Techniek | 0.00 | 0.00 | 0.00 |
| 533 | The Regents of the University of California | 0.00 | 0.00 | 0.00 |
| 534 | General Motors Canadian Hourly Rate | 216,504.02 | 0.00 | 0.00 |
| 535 | General Motors Hourly - Rate | 91,439.23 | 0.00 | 0.00 |
| 536 | Montgomery County Employees' Retirement System | 14,497.91 | 0.00 | 0.00 |
| 537 | Louisiana State Employees Retirement System | 43,103.09 | 0.00 | 0.00 |
| 538 | California Public Employees' Retirement System | 0.00 | 0.00 | 0.00 |
| 539 | General Motors Hourly - Rate | 0.00 | 0.00 | 0.00 |
| 540 | L-3 Communications Corporation Master Trust | 19,742.39 | 0.00 | 0.00 |
| 541 | Nomura Funds Ireland - US High Yield Bond Fund | 19,744.04 | 0.00 | 0.00 |
| 542 | General Motors Canadian Hourly Rate | 0.00 | 0.00 | 0.00 |
| 543 | General Motors Canadian Retirement Program | 0.00 | 0.00 | 0.00 |
| 544 | General Motors Canadian Retirement Program | 19,637.85 | 0.00 | 0.00 |
| 545 | Louisiana State Employees Retirement System | 0.00 | 0.00 | 0.00 |
| 547 | Medprotect, Inc. | 0.00 | 0.00 | 0.00 |
| 550 | General Motors Canadian Hourly Rate | 74,215.52 | 0.00 | 0.00 |
| 551 | California Public Employees' Retirement System | 57,196.87 | 0.00 | 0.00 |
| 552 | Barclays Multi Manager Fund, PLC | 71,723.23 | 0.00 | 0.00 |
| 553 | Battery Park High Yield Long Short Fund, Ltd. | 2,424.62 | 0.00 | 0.00 |
| 554 | Battery Park High Yield Opportunity Master Fund, Ltd. | 181,140.81 | 0.00 | 0.00 |

| 555 | The Regents of the University of California | 61,628.83 | 0.00 | 0.00 |
| 556 | Battery Park High Yield Opportunity Master Fund, Ltd. | 48,735.81 | 0.00 | 0.00 |
| 557 | Battery Park High Yield Long Short Fund, Ltd. | 24,174.35 | 0.00 | 0.00 |
| 558 | Barclays Multi-Manager Fund, PLC | 7,193.05 | 0.00 | 0.00 |
| 559 | California Public Employees' Retirement System | 181,989.42 | 0.00 | 0.00 |
| 560 | General Motors Hourly - Rate | 33,030.41 | 0.00 | 0.00 |
| 561 | Stichting Pensioenfonds Metaal en Techniek | 240,957.78 | 0.00 | 0.00 |
| 562 | Nomura Multi Managers Fund II - US High Yield Bond | 18,225.10 | 0.00 | 0.00 |
| 563 | Nomura Multi Managers Fund - Global High Yield Bond | 102,642.45 | 0.00 | 0.00 |
| 564 | Stichting Pensioenfonds Metaal en Techniek | 24,165.43 | 0.00 | 0.00 |
| 565 | The Regents of the University of California | 182,433.94 | 0.00 | 0.00 |
| 566 | Nomura Multi Managers Fund - Global High Yield Bond | 1,023,380.93 | 0.00 | 0.00 |
| 567 | L-3 Communications Corporation Master Trust | 0.00 | 0.00 | 0.00 |
| 568 | Montgomery County Employees' Retirement System | 0.00 | 0.00 | 0.00 |
| 569 | Nomura Multi Managers Fund - Global High Yield Bond | 0.00 | 0.00 | 0.00 |
| 570 | Nomura Funds Ireland - US High Yield Bond Fund | 0.00 | 0.00 | 0.00 |
| 571 | Nomura Multi Managers Fund II - US High Yield Bond | 0.00 | 0.00 | 0.00 |
| 572 | Battery Park High Yield Opportunity Master Fund Ltd. | 0.00 | 0.00 | 0.00 |
| 573 | General Motors Canadian Retirement Program | 57,288.31 | 0.00 | 0.00 |
| 574 | Nomura Funds Ireland - US High Yield Bond Fund | 1,980.11 | 0.00 | 0.00 |
| 575 | L-3 Communications Corporation Master Trust | 1,980.11 | 0.00 | 0.00 |

| 576 | Louisiana State Employees Retirement System | 92,449.49 | 0.00 | 0.00 |
|---|---|---|---|---|
| 577 | Montgomery County Employees' Retirement System | 89,580.35 | 0.00 | 0.00 |
| 578 | Nomura Multi Managers Fund II - US High Yield Bond | 181,710.54 | 0.00 | 0.00 |
| 579 | Tampa Electric Company | 3,311.64 | 0.00 | 0.00 |
| 586 | Honeywell, International | 258,251.49 | 0.00 | 0.00 |
| 587 | U. S. Treasury, Department of the Army | 0.00 | 0.00 | 0.00 |
| 588 | Finavia Corporation | 0.00 | 0.00 | 0.00 |
| 590 | Lincoln Airport Authority | 0.00 | 0.00 | 0.00 |
| 591 | City of Chicago, Department of Law | 0.00 | 0.00 | 0.00 |
| 593 | DFAS-HGB | 0.00 | 0.00 | 0.00 |
| 594 | Hillsborough County Aviation Authority | 1,323.00 | 0.00 | 0.00 |
| 595 | State of New Jersey Common Pension Fund D | 0.00 | 0.00 | 0.00 |
| 596 | State of New Jersey Common Pension Fund D | 0.00 | 0.00 | 0.00 |
| 597 | State of New Jersey Common Pension Fund D | 0.00 | 0.00 | 0.00 |
| 598 | Rosica A. Popivanova | 0.00 | 0.00 | 0.00 |
| 599 | City of San Antonio | 2,689.77 | 0.00 | 0.00 |
| 604 | Virginia Department of the Treasury | 0.00 | 0.00 | 0.00 |
| 605 | Virginia Department of the Treasury | 0.00 | 0.00 | 0.00 |
| 615 | National Corporate Research, LTD | 3,158.73 | 0.00 | 0.00 |
| 616 | High Rise Fire and Security | 1,058.04 | 0.00 | 0.00 |
| 624 | J A Young Anesthesia Associates | 490.00 | 0.00 | 0.00 |
| 625 | U.S. Bank, N.A. as Trustee | 0.00 | 0.00 | 0.00 |
| 628 | Hillsborough County Aviation Authority | 935,051.40 | 0.00 | 0.00 |
| 632 | United Fire Protection, Inc | 187.52 | 0.00 | 0.00 |
| 633 | Peter Conroy | 8,000.00 | 0.00 | 0.00 |
| 638 | Eurocontrol | 224,794.47 | 0.00 | 0.00 |
| 640 | SkyWorks Capital, LLC | 133,184.92 | 0.00 | 0.00 |
| 642 | Airman, Inc. | 24,819.94 | 0.00 | 0.00 |
| 643 | Airman, Inc. | 24,819.94 | 0.00 | 0.00 |

| 647 | Comply 365, LLC | 60,658.33 | 0.00 | 0.00 |
|-----|-----------------|-----------|------|------|
| 649 | Verizon Wireless | 10,926.52 | 0.00 | 0.00 |
| 650 | FedEx TechConnect, Inc as Assignee of Federal Express | 149,546.87 | 0.00 | 0.00 |
| 671 | Skillsoft Corporation | 87,251.61 | 0.00 | 0.00 |
| 672 | AIG Property Casualty | 124,632.09 | 0.00 | 0.00 |
| 673 | Sabre, Inc. | 4,038.86 | 0.00 | 0.00 |
| 674 | Zuckert Scoutt & Rasenberger, L.L.P. | 1,365.00 | 0.00 | 0.00 |
| 676 | Silk Way Airlines, LLC | 128,091.51 | 0.00 | 0.00 |
| 678 | Massachusetts Department of Revenue | 0.00 | 0.00 | 0.00 |
| 683 | Chemoil Corporation d/b/a Chemoil Aviation | 321,519.89 | 0.00 | 0.00 |
| 684 | Gate Gourmet, Inc. | 10,000.00 | 0.00 | 0.00 |
| 686 | Hawk Aviation Services, Inc. | 30,000.00 | 0.00 | 0.00 |
| 687 | Aircraft Service International, Inc. (ASII) | 15,000.00 | 0.00 | 0.00 |

Total to be paid for timely general unsecured claims:       $            0.00

Remaining balance:       $            0.00

Tardily filed claims of general (unsecured) creditors totaling $ 582,323.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|----------|----------|-------------------------|--------------------------|------------------|
| 682 | Region De Bruxelles-Capitale | 528,048.00 | 0.00 | 0.00 |
| 685 | Office of The United States Trustee | 54,275.00 | 0.00 | 0.00 |

Total to be paid for tardy general unsecured claims:       $            0.00

Remaining balance:       $            0.00

**UST Form 101-7-NFR (10/1/2010)**

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 5,475.55 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full.  The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 10 | Internal Revenue Service | 0.00 | 0.00 | 0.00 |
| 53 | Indiana Department of Revenue | 48.50 | 0.00 | 0.00 |
| 71 | NYC Department of Finance | 5,427.05 | 0.00 | 0.00 |
| 184 | Georgia Department of Revenue | 0.00 | 0.00 | 0.00 |
| 185 | Georgia Department of Revenue | 0.00 | 0.00 | 0.00 |
| 186 | Georgia Department of Revenue | 0.00 | 0.00 | 0.00 |
| 198 | California Employment Dev Department | 0.00 | 0.00 | 0.00 |

Total to be paid for subordinated claims: $ _____ 0.00

Remaining balance: $ _____ 0.00

Prepared By:  /s/Alfred T. Giuliano, Trustee (DE)
Trustee

Alfred T. Giuliano, Trustee (DE)
2301 E. Evesham Road
Pavilion 800, Suite 210
Voorhees, NJ  08043
(856) 767-3000

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.