# Notice Recipients

District/Off: 0311–1      User: admin      Date Created: 3/24/2023

Case: 13–12945–MFW      Form ID: van485      Total: 10096

**Recipients submitted to the BNC (Bankruptcy Noticing Center) without an address:**

| | |
|---|---|
| 8586605 | A. SORIANO AIR CORPORATION |
| 8586607 | ABC CAB |
| 8586608 | ABYDOS.BVBA |
| 8586609 | AERODESPACHOS DE EL SALVADOR |
| 8586610 | AG AEROSERVICES |
| 8586611 | AIR LIQUIDE BELGUIM S.A.–NV |
| 8586612 | AIR TRANSPORT PUBLICATIONS LTD |
| 8586614 | ALL SERVICE MOTOR & AIRCRAFT |
| 8586615 | ALWIN LOPEZ |
| 8586616 | AMANDA MOYES |
| 8586624 | AUSTRO CONTROL |
| 8586625 | AVIANCA |
| 8586626 | AVIATION FINANCIAL SERVICES |
| 8586629 | AVIATION SAFEGUARDS (FIELD CKS) |
| 8586619 | Apple Lane Farms |
| 8586628 | Aviation Partner Cargo |
| 8586631 | BET–KO–AIR |
| 8586632 | BETSY BATTS |
| 8586637 | BOWDITCH NATHANIEL |
| 8586638 | BP OIL COMPANY |
| 8586639 | BP PRODUCTS NORTH AMERICA INC |
| 8586643 | BRYANT WILL |
| 8586636 | Booker, Leonard |
| 8586652 | CHARLES IAN |
| 8586656 | CHIBA KANKO |
| 8586660 | CHRISTOPHER MCQUILLEN |
| 8586662 | CLAYTON TALLMAN |
| 8586673 | CURTIS POWER COMPANY |
| 8586649 | Cerberus Business Finance, LLC |
| 8586651 | Cerberus NJ Credit Opportunities Fund LP |
| 8586674 | D AND J SCHWEIKERT FAMILY |
| 8586675 | DANZY TONY |
| 8586679 | DAY LARRY |
| 8586680 | DENIS BANKET |
| 8586683 | DIETER PETZ GMBH |
| 8586684 | DIMITRI PAPADIMITROPOULOS |
| 8586689 | DOMINOS PIZZA |
| 8586691 | EDWARD FOSTER |
| 8586695 | EMBASSY OF GHANA (VISAS) |
| 8586702 | ESSO DEUTSCHLAND GMBH |
| 8586704 | EUROCONTROL–BULGARIA |
| 8586693 | Elite Air Service |
| 8586705 | Evergreen Investments |
| 8586706 | FATOYE TUNJI MICHAEL |
| 8586707 | FGS URUGUAY |
| 8586717 | GATE GOURMET SPAIN |
| 8586722 | HAWAII ISLAND AIR INC |
| 8586723 | HAWKER BEECHCRAFT SERVICES |
| 8586724 | HENRY J MORE RO IRA |
| 8586727 | HIDEYUKI TANAKA |
| 8586728 | HILTON LONDON HEATHROW |
| 8586729 | HOTEL PRESIDENTE SARL |
| 8586730 | IDOWU AKINOLA |
| 8586733 | INFRAERO |
| 8586732 | Indemnity Insurance Company of |
| 8586736 | J.W. MARRIOTT HOTEL |
| 8586737 | JACOB DEMAND |
| 8586739 | JASON BUCKLEY |
| 8586744 | JOHNSON RICKEY |
| 8586742 | John Hall |
| 8586755 | KAZUYO UNGER |
| 8586757 | KELLEY EULICE |
| 8586758 | KENNY TORRES |
| 8586759 | KEVIN DOSS |
| 8577601 | KLIEMT & VOLLSTADT |
| 8586762 | LACEY HILL |
| 8586767 | LIFT TUST–SUB 1 |
| 8586770 | LSG SKY CHEFS DEUTSCHLAND |
| 8586771 | LSG SKYCHEFS(THAILAND) |

| | |
|---|---|
| 8586764 | Laufer Aviation (GBI) |
| 8586773 | Luis David Moreno |
| 8586774 | MAGELLAN GROUP |
| 8586775 | MAGIC COOK AIRLINE CATERING |
| 8586776 | MAHAT BIN TAIB – OPS REP |
| 8586778 | MARIE HOLTZ |
| 8586782 | MARUYAMA LAUNDRY INC. |
| 8586786 | MEDIATTI BROADBAND COMMUNICATI |
| 8586789 | MILANO TAXI LTD |
| 8586779 | Marie Schmid |
| 8586783 | Matos, Julio Barreto |
| 8586790 | Ming, Kao |
| 8586793 | Miyamoto, Risa |
| 8586795 | Mogi, Toshio |
| 8586801 | NEW ARK AND ONE ELECTRONICS |
| 8586798 | Naleway Caterers LTD |
| 8586805 | Nicole Simpson |
| 8586810 | OCEANVIEW ISLAND GRILL |
| 8586811 | OKINAWA EXCHANGE |
| 8586815 | Outright |
| 8586821 | PEDRO CARLOS DIAZ SANCHEZ |
| 8586818 | Papdimitropoulos, Dimitri |
| 8586825 | Purnell, Arthur |
| 8586833 | ROBERT ANDERSON |
| 8586839 | RSE Kazaeronavigatsia |
| 8586840 | RUBY MCNEIL |
| 8586842 | Ryan Gaddis |
| 8586843 | SA MYRIAM AEROPORT |
| 8586844 | SAMS WHOLESALE CLUB |
| 8586846 | SAS GROUND SERVICES NORWAY |
| 8586847 | SATHIYAMOORTHI S. SHANMUGAM |
| 8586850 | SATTERWHITE EARL |
| 8586856 | SEARS |
| 8586866 | SHERWIN R MARLIN |
| 8586867 | SKOPJE AIRPORT |
| 8586868 | SMITH JAMES |
| 8586872 | SOPSON JEFF |
| 8586873 | STADTWERKE DREIEICH GMBH |
| 8586874 | STARMAN BROS. AUCTION |
| 8586878 | SUBRAMANIAM MOORTHY |
| 8586882 | SURAIR GROUND HANDLING SVCS |
| 8586845 | San Pedro, Diosdade |
| 8586858 | Seo, Seung Jun |
| 8586871 | Sonoda, Junko |
| 8586875 | Stephen Unaerer |
| 8586886 | TEAMSTERS (401K) |
| 8586887 | THE BIRD IN HAND MOTEL |
| 8586892 | TRACY SMITH |
| 8586883 | Taib, Mahat Bin |
| 8586885 | Tameshige, Charlie |
| 8586893 | Transportes Aereos de Cabo Verde |
| 8586896 | ULMER PATRICIA |
| 8586898 | US DEPARTMENT OF THE STATE (Passports) |
| 8586899 | VALLARTA TOWING SERVICE |
| 8586900 | Vanghluwe, Joke |
| 8586903 | Vizcarra, Ernest |
| 8586906 | WALMART |
| 8586907 | WILLIAM J. PIETTE |
| 8586910 | WILLIAMSON DOMINIQUE |
| 8586917 | YOKOTA MWR FUND |
| 8586920 | YONATHAN ASMEROM |
| 8586913 | Yamuchi, Yoshihisa |

TOTAL: 131

**Recipients of Notice of Electronic Filing:**

| | | |
|---|---|---|
| ust | U.S. Trustee | USTPRegion03.WL.ECF@USDOJ.GOV |
| tr | Alfred T. Giuliano | atgiuliano@giulianomiller.com |
| aty | Alfred Thomas Giuliano, Chapter 7 Trustee | atgiuliano@giulianomiller.com |
| aty | Bradford J. Sandler | bsandler@pszjlaw.com |
| aty | Christopher A. Ward | cward@polsinelli.com |
| aty | Jane M. Leamy | jane.m.leamy@usdoj.gov |
| aty | Justin K. Edelson | jedelson@polsinelli.com |
| aty | Michael Seidl | mseidl@pszyj.com |
| aty | Michael R Seidl | mseidl@pszjlaw.com |
| aty | Peter J Keane | pkeane@pszjlaw.com |

TOTAL: 10

**Recipients submitted to the BNC (Bankruptcy Noticing Center):**

db          Global Aviation Holdings Inc.          101 World Drive          Peachtree City, GA 30269
aty         Michael R. Seidl          Pachulski Stang Ziehl & Jones LLP          919 North Market Street, 17th Floor          Wilmington, DE 19899–8705
8578229     1 & 1 INTERNET          ATTN LEGAL DEPT          ELGENDORFER STR 57          MONTABAUR, D 56410          GERMANY
8584131     121 INFLIGHT CATERING          7 JULIANO DRIVE          OXFORD, CT 06478
8582505     19 FSS RESOURCE MANAGEMENT          JOANN LINDSEY          1255 VANDENBERG BLVD          LITTLE ROCK AFB, AR 72099
8585108     3          ANGELO SPINOLA          650 CALIFORNIA STREET 20TH FL          SAN FRANCISCO, CA 94108
8580421     3 GEN AVION TRADING          MICHAEL STELLABETTLE          12233 SW 55 STREET          COOPER CITY, FL 33330
8584207     321 Transform, LLC          200 Westpark Dr., Ste 310          Peachtree City, GA 30269
8577294     374 FORCE SUPPORT SQUADRON          FOREIGN STATION VENDOR – JAPAN          FOREIGN STATION VENDOR JAPAN          UNIT 5119 BLDG 4069          APO, AP 96328–5119          JAPAN
8579582     379 EMDG (U.S.Treasury)          KEESLER AFB          BILOXI, MS
8581139     3D Logistics LLC          7111 Donnell Pl #A6          Forestville, MD 20747
8577292     51 FSS/FSRF          UNIT # 2065          APO, AP 96278–2065          South Korea
8577293     51ST FORCE SUPPORT SQUADRON          FOREIGN STATION VENDOR – JAPAN          FOREIGN STATION VENDOR JAPAN          UNIT 2065          APO, AP 96278–2065          South Korea
8578004     700–GUY005          GUYANA CIVIL AVIATION AUTHY          96 Duke Street          Kingston, Georgetown,          GUYANA
8577976     733 AMS–FM          JAPAN FIELD CHECKS          Unit 5145 APO AP          Kadena AB, 96368–5145          Japan
8585571     808 Sky Catering Inc          dba Lucianos Catering          DREW WATSON          335–C HOOHANA          ST KAHULUI, HI 96732
8579885     A A EXECUTIVE CATERING, INC          TERESA SANO          5211 WEST TUSCARAWAS ST          CANTON, OH 44708
8585854     A AMERICAN CONTAINER          and TRAILER LEASING INC          5717 ADAMO DRIVE          TAMPA, FL 33619
8584855     A GREEN OFFICE CHAIR PARTS          50–01 METROPOLITAN AVE          RIDGEWOOD, NY 11385
8578727     A J WALTER AVIATION          BEN PASKE          STAR RD PARTRIDGE GREEN          SUSSEX          WEST SUXXEX, RH 13– 8RA          ENGLAND
8586080     A SIGN GROUP          JACOB WOLF          402 SENOIA RD – STE 2          TYRONE, GA 30290
8580712     A SYSTEM HYDRAULICS, INC          7885 NW 56TH ST          DORAL, FL 33166
8579908     A T & T          PO BOX 5019          CAROL STREAM, IL 60197–5019
8583473     A TO Z RUBBER STAMPS & NOTARY          STAMPS AND NOTARY          132 E 43RD ST          NEW YORK, NY 10017
8581710     A&B ENVIRONMENTAL SERVICES INC          ROBBIN U WAILIA          10100 EAST FREEWAY SUITE 100          HOUSTON, TX 77029
8578860     A&D FOAM PRODUCTS          2830 E LA CRESTA AVENUE          ANAHEIM, CA 92806
8586071     A&R AVIATION SERVICES          7843 OLD HIGHWAY 99SE          TUMWATER, WA 98501
8579050     A–NATIONAL LIMOUSINE SERVICE          1990 METROPOLITAN PKWY.          ATLANTA, GA 30315
8583087     A.A.X.I.C.O          8881 NW 13TH TERRACE          MIAMI, FL 33172
8584548     A.L.F. ENTERPRISES, INC          TERRY CUNNINGHAM          9211 N 9TH AVENUE          PHOENIX, AZ 85021–3113
8581195     A.O.G. REACTION INC.          NITA VOGT          526 AVIATOR DR          FORT WORTH, TX 76179
8578762     A/S AIRCONTACT          PO BOX 2452–SOLLI          OSLO, 00201          NORWAY
8584727     A1 AERO SERVICES LLC          STEVE LAMPMAN          8260 SKYLANE WAY          PUNTA GORDO, FL 33982
8583641     A2 Group          1173A 2nd AVENUE          NEW YORK, NY 10065
8583680     A5 Funding L.P.          c/o A5 Fund Management LLC          299 Park Avenue          New York, NY 10171
8582475     AA AMERICA          PO BOX 496          LINTHICUM HTS, MD 21090–0496
8580230     AAC ACTION AIR CORP          SYLVIA RICO          UNITE 9          CHINO, CA 91710
8586606     AAFES TAXI          JAPAN FIELD OFFICE CHECKS
8577030     AAFES TAXI          JAPAN FIELD OFFICE CHECKS          JAPAN
8577031     AAFES YOKOTA          UNIT 5203          APO AP 96328 5203          JAPAN
8580614     AAI AERO          7998 AMERICAN WAY SUITE A          DAPHNE, AL 36526
8586543     AAR A/C TURBINE CENTER          1100 NORTH WOOD DALE RD.          WOOD DALE, IL 60191
8581290     AAR AIRCRAFT COMPONENT SERVICE          CHRISTINE CARNEY          747 ZECKENDORF BLVD          GARDEN CITY, NY 11530
8583045     AAR AIRCRAFT SERVICE MIAMI          5300 NW 36TH ST          MIAMI, FL 33152
8581845     AAR AIRCRAFT SERVICES INDIANAPOLIS          BEN KREBS          2825 W. PERIMETER ROAD          INDIANAPOLIS, IN 46241
8586544     AAR AIRCRAFT TURBINE CENTER          1100 NORTH DALE RD          WOOD DALE, IL 60191
8586545     AAR ALLEN AIRCRAFT          ONE AAR PLACE          WOOD DALE, IL 60191
8586546     AAR Allen Asset Management Miami          Attn Jennifer P. Griffin          One AAR Place          1100 N Wood Dale Rd          Wood Dale, IL 60191
8581370     AAR CARGO SYSTEMS          500 GATEWAY DR          GOLDSBORO, NC 27534
8581291     AAR CORP          747 ZECKENDORF BLVD          GARDEN CITY, NY 11530
8583101     AAR LANDING GEAR CENTER          9371 N.W. 100 ST.          MIAMI, FL 33178
8582847     AAR LANDING GEAR SERVICES          9371 NW 100 STREET          MEDLEY, FL 33178
8583034     AAR Landing Gear Services          Pastor Lopez          9371 NW 100 Street          Miami, FL 33138
8586547     AAR Manufacturing Inc          d/b/a AAR Cargo Systems          1100 N. Wood Dale Rd          Wood Dale, IL 60191

| | | | |
|---|---|---|---|
| 8578910 | AARCHER, INC | LESLIE LANGHAM | 910 COMMERCE RD | ANNAPOLIS, MD 21401 |

8578910    AARCHER, INC    LESLIE LANGHAM    910 COMMERCE RD    ANNAPOLIS, MD 21401
8581289    AARON MCCARTER    8917 RUFFED GROUSE COURT    GAINSVILLE, VA 20155
8578030    AASANA    ADMINISTRACION DE AEROPUERTOS    Y SERVICIOS    LA PAZ,    BOLIVIA
8583088    AAXICO SALES INC.    8881 N.W. 13TH TERRACE    MIAMI, FL 33172
8584437    ABBOTT AIRLINE UNIFORMS    3642 BARRANCAS AVE    PENSACOLA, FL 32507
8583811    ABBY CORSER    15 WOODSTREAM    NEWNAN, GA 30265
8579817    ABF FREIGHT SYSTEM INC    414 MASPETH AVE    BROOKLYN, NY 11211–1704
8583559    ABITIBIBOWATER FIXED INCOME    MASTER TRUST FUND    C/O GUGGENHEIM PARTNERS – KAITLIN TRINH    135 E 57TH ST 6TH FL    NEW YORK, NY 10022
8583560    ABITIBIBOWATER INC US MASTER TRUST    FOR DEFINED BENEFIT PLANS    C/O GUGGENHEIM PARTNERS – KAITLIN TRINH    135 E 57TH ST 6TH FL    NEW YORK, NY 10022
8579545    ABLE ELECTRONICS, INC    18 SAW GRASS DRIVE    BELLPORT, NY 11713
8579317    ABM JANITORIAL SERVICES, INC    P.O. BOX 405887    ATLANTA, GA 30384–5887
8580769    ABM Janitorial Services– Southeast, LLC    Mark Hawkinson    3305 Breckinridge Blvd, NW    Duluth, GA 30096
8586112    ABOABA, OLUSEGUN    2725 LINWOOD ROAD    UNION, NJ 07083
8578022    ABRI–TAXI SPRL LIMOUSINES    CHEMIN DES CORNEILLES 21    KRAAINEM, 01950    BELGIUM
8585527    ABSOLUTE AVIATION SERVICES, LLC    8122 W PILOT DR    SPOKANE, WA 99224
8577220    ABU DHABI AIRCRAFT TECHNOLOGIES    PO BOX 46450    ADJACENT TO ABU DHABI INTL A    ABU DHABI,    UAE
8580393    ABX AIR INC    PO BOX 714983    COLUMBUS, OH 43271
8577696    ABYDOS    ALGEMENE VERKOOPSVOORWAARDEN    BNP PARIBAS–FORTIS B    ERNEGEM, 08480    BELGIUM
8577398    ABYDOS    YVAN INGELBRECHT ALGEMENE    VERKOOPSVOORWAARDEN BNP PARIBAS–FORTIS    BE96280075550105    Warandeberg 3    Brussels, 01000
8579415    ACA Industries Inc    dba American Maintenance    385 West Main St    Babylon, NY 11702
8579414    ACA Industries Inc    dba American Maintenance    Pat Bertell    385 West Main St    Babylon, NY 11702
8578422    ACC AVSERV LTD    40–44 CHURCH ST, REIGATE, SURREY    Reigate, Surrey    ENGLAND
8578423    ACC CONNECTIONS LTD    40–44 CHURCH ST    REIGATE, SURREY    ENGLAND
8578249    ACCESS PROMOTIONS & FABRICATIONS    MOHNEESH SINGH    B–12, BLASIAN APARTMENTS    MUMBAI, 400058    INDIA
8581008    ACCESSORY TECH CORP.    219 CENTRAL AVE    FARMING, NY 11735
8577730    ACCIONA AIRPORTSERVICES FRANKFURT GmbH    FLUGHAFAN TERMINAL 2 E    FRANKFURT, 60549    GERMANY
8582457    ACCOMMODATIONS PLUS INC    1200 ROUTE 109    LINDENHURST, NY 11757
8580330    ACCUFLEET    4820 CLARK HOWELL HWY    COLLEGE PARK, GA 30349
8585815    ACCUFLEET INTERNATIONAL INC    5302 AVION PARK DR    TAMPA, FL 33607
8581768    ACCUFLEET INTERNATIONAL INC.    777 BENMAR, #450    HOUSTON, TX 77060–3693
8581769    ACCUFLEET INTERNATIONAL, INC    777 BENMAR, STE 450    HOUSTON, TX 77060–3693
8580824    ACCURATE FORKLIFT    1120 Oakleigh Drive    East Point, GA 30344
8585775    ACCURATE FORKLIFT    5050 W TENNESSEE STREET    TALLAHASSEE, FL 32399–0120
8584208    ACE AMERICAN INC    GLOBAL AVIATION HOLDINGS    101 WORLD DR    PEACHTREE CITY, GA 30269
8584151    ACE AMERICAN INSURANCE COMPANY    REDELL CRABBE    DEPT CH 14113    Palatine, IL 60055–4113
8584150    ACE American Insurance Co    Department CH 14113    Palatine, IL 60055–4113
8584454    ACE American Insurance Company    Joseph G. Gibbons, Esq    1650 Market Street, Suite 1800    Philadelphia, PA 19103
8584455    ACE American Insurance Company, et al.    Joseph G. Gibbons, Esq.    1650 Market Street, Ste 1800    Philadelphia, PA 19103
8585984    ACE CAB CO    PO BOX 674    TOMAH, WI 54660
8584468    ACE Life    436 Walnut St.    Philadelphia, PA 19106
8584469    ACE Life    Erin Haffner    436 Walnut St.    Philadelphia, PA 19106
8580796    ACL    436 Saco Lowell Rd    Easley, SC 29640
8577846    ACL ADVANCED CARGO    GEBAUDE 850    HAHN FLUGHAFER, 55483    GERMANY
8577016    ACL AIRSHOP LTD (HK)    7 CATERING ROAD WEST    HONG KONG
8581643    ACL AIRSHOP LTD (HK)    HONG KONG INTL AIRP    7 CATERING ROAD WEST    HONG KONG,
8577925    ACL AIRSHOP LTD (HK)    JOS JACOBSEN    7 CATERING ROAD WEST    HONG KONG,    CNINA
8578341    ACL Airshop (The Netherlands)    KANTOORWEG 7    OSSTEND, 1525RJ    NETHERLANDS
8578714    ACL Airshop (The Netherlands)    KANTOORWEG 7    WEST KNOLLENDAN, 1525RJ    NETHERLANDS
8578713    ACL Airshop (The Netherlands)    Kantoorweg 7    WEST KNOLLENDAM, 1525RJ    NETHERLANDS
8577196    ACL Airshop B.V.    Kantoorweg 7    1525 RJ West Knollendam    The Netherlands
8579776    ACOSTA, HENRY H.    423 BALTIC ST.    BROOKLYN, NY 11217
8584551    ACSS    19810 NORTH 7TH AVE.    PHOENIX, AZ 85027–4400
8584552    ACSS    MELANIE PETERSON    19810 NORTH 7TH AVE.    PHOENIX, AZ 85027–4400
8580133    ACSS REPAIR AND OVERHAUL    BANK OF AMERICA LOCKBOX SERVICES    4443 COLLECTION CTR DR    CHICAGO, IL 60693
8581135    ACTION TIRE CO    410 LEES MILL ROAD    FOREST PARK, GA 30297
8586158    ADAMAKOS, JAMES    175 E CARPENTER STREET    VALLEY STREAM, NY 11580

8580452    ADAMS III, STANLEY    230 HEATHER LN    CORTLAND, OH 44410
8578828    ADCAP Network Systems Inc    Andy Cobb    6525 Shiloh Rd Ste D–700    Alpharetta, GA 30005
8585138    ADCAP Network Systems/Cisco Capital    Cailloux Williams    170 W, Tasman Dr, M/S SJ–Bldg 13/3    San Jose, CA 95134
8585613    ADI D CHINDHY WFBNA CUSTODIAN ROTH IRA    C/O FIRST CLEARING LLC    2801 MARKET STREET, H0006–088    ST. LOUIS, MO 63103
8579661    ADP INC    PO BOX 842875    BOSTON, MA 02284–2875
8579102    ADP, INC.    CANDICE CURTIS    5680 NEW NORTHSIDE DR. NW    ADP SOUTHEST SERVICE CENTER    ATLANTA, GA 30328
8579100    ADP, Inc.    5680 New Northside Dr NW    ADP SE Service Ctr.    Atlanta, GA 30328
8584944    ADP, Inc.    Ben Pastorello    One ADP Boulevard    Roseland, NJ 07068
8579103    ADP, Inc.    Candice Curtis    5680 New Northside Dr. NW    ADP Southeast Service Center    ATLANTA, GA 30328
8579101    ADP, Inc.    Candice Curtis    5680 New Northside Dr. NW    ATLANTA, GA 30328
8579104    ADP, Inc. – FlexDirect    5680 New Northside Dr NW    ADP SE Service Ctr.    Atlanta, GA 30328
8578169    ADPP ANGOLA    RUA CDTEKIMA KIENDA 1 5    LUANDA,    ANGOLA
8585170    ADVANCED GROUND SYSTEMS    ENGINEERING    SANTA FE SPRINGS, CA 90670
8585171    ADVANCED GROUND SYSTEMS ENGINEERING    STEVE BLUNT    10805 PAINTER AVE    SANTA FE SPRINGS, CA 90670
8582633    AECOM National Security Programs    555 South Flower Street, Suite 3700    Los Angeles, CA 90071–2300
8577576    AER LINGUS    PO BOX 43    CO.CORK IRELAND,    IRELAND
8581149    AERCAP AVIATION SOLUTIONS    100 NE THIRD AVE SUITE 800    FORT LAUDERDALE, FL 33301
8581150    AERCAP AVIATION SOLUTIONS    ACCT NAME DBTCA AS TTEE FOR ALS LTD.    100 NE THIRD AVE SUITE 800    FORT LAUDERDALE, FL 33301
8578510    AERCAP AVIATION SOLUTIONS    STATINSPLEIN 965    SCHIPOL, 1117 CE    NETHERLANDS
8581151    AERCAP ENGINE LEASING LTD    100 NE THIRD AVE SUITE 800    FORT LAUDERDALE, FL 33301
8581152    AERCAP GROUP SERVICES, INC.    100 NE THIRD AVENUE    SUITE 800    FORT LAUDERDALE, FL 33301
8581154    AERCAP IRELAND LTD    KENNY WIGMORE    100 NE THIRD AVE SUITE 800    FORT LAUDERDALE, FL 33301
8578367    AERCAP PARTNERS    9 QUAI DU PRESIDENT PAUL DOUMER    PARIS,    FRANCE
8586533    AERO 8, INC    PO BOX 11508    WINSTON–SALEM, NC 27116
8581592    AERO ACCESSORIES & REPAIR, INC    RAMCES GALLEGO    2695 W 81 ST    HIALEAH, FL 33016
8585765    AERO ASSOCIATES, INC.    3226 CAPITAL CIRCLE SW    TALLAHASSEE, FL 32310
8577564    AERO COCINA, S.A. DE C.V.    CALLE B1 #904 COL    CIUDAD INDUSTRIAL C.P., 97295    MEXICO
8580717    AERO COMPONENTS INTL CORP    5900 N.W. 97TH AVE.    DORAL, FL 33178
8582848    AERO COMPONENTS SUPPLIES CORP    8730 NW 99TH ST    MEDLEY, FL 33178
8582849    AERO COMPONENTS SUPPLIES CORP    DAVID VAIL    8370 NW 99TH ST.    MEDLEY, FL 33178
8585492    AERO CONTROLEX GROUP    4223 MONTICELLO BLVD    SOUTH EUCLID, OH 44121
8579353    AERO CONTROLS    1610 20TH ST NW    AUBURN, WA 98001
8583053    AERO CONTROLS INC    5415 NW 36 ST    MIAMI, FL 33166
8579354    AERO CONTROLS, INC.    1610 20TH ST NW    AUBURN, WA 98001
8584153    AERO DECALS, INC    1914 CANOVA STREET, SE    PALM BAY, FL 32909
8583305    AERO DESIGN INC    385 iNDUSTRIAL DR    MT JULIET, TN 37122
8584663    AERO DESIGN SERVICES    BANK OF AMERICA    BANK OF AMERICA    6574 N STATE RD 7 PMB 114    POMPANO BEACH, FL 33073
8578972    AERO DIRECT    746 W. ALGONQUIN ROAD    ARLINGTON HEIGHT, IL 60005
8580177    AERO DIRECT    SLOT 303284    CHICAGO, IL 60666–0973
8577342    AERO DISPATCH    PO BOX 244    Belize City,    Belize
8582401    AERO EXPRESS    P.O. BOX 1212    LEES SUMMIT, MO 64063
8580482    AERO FX, INC dba EMERALD COAST AVIATION    JONATHAN DUNN    5545 JOHN GIVENS RD    CRESTVIEW, FL 32539
8585731    AERO HARDWARE & SUPPLY INC.    SHERRIE HENTZ    D/B/A HYDRAULIC SUPPLY CO.    Sunrise, FL 33325
8581800    AERO HOUSTON CENTRAL LP    19115 LEE ROAD    HUMBLE, TX 77338
8577569    AERO INSPECTION IRELAND LTD    LIAM BAGNELL    BALLYMACASHEL MUNGRET    4200 ATLANTIC AVE WESTPARK BUS CAMPUS    CO CLARE,    IRELAND
8583955    AERO INSTRUMENTS AND AVIONICS    7290 NASH ROAD    NORTH TONAWANDA, NY 14120
8583956    AERO INSTRUMENTS AND AVIONICS, INC.    7290 NASH ROAD    NORTH TONAWANDA, NY 14120
8585172    AERO INVENTORY (USA) LTD.    12257 FLORENCE AVE    SANTA FE SPRINGS, CA 90670
8577378    AERO JETS DAR TA    AEROPORT NANTES–ATLANTIQUE    BOUGUENAIS CEDEX, F44346    FRANCE
8585283    AERO LINK ARIZONA    16412 N 92ND ST    SCOTTSDALE, AZ 85260
8584865    AERO MECHANICAL INDUSTRIES, INC.    4901 ROCKAWAY BLVD NE    RIO RANCHO, NM 87124
8583106    AERO PARTS MANAGEMENT, LLC    13321 SW 135TH AVE    MIAMI, FL 33186
8584782    AERO SAFETY GRAPHICS INC.    6104 208TH AVENUE N.E.    REDMOND, WA 98053
8583869    AERO SCI–TECH INC    4340 CAMPUS DRIVE    NEWPORT BEACH, CA 92660

| | | | |
|---|---|---|---|
| 8576974 | AERO SERVICES | CATHERINE ALBERT–LIEGE | BATIMENT 52 BOITE 17 | FRANCE |
| 8579635 | AERO SPECIALTIES INC. | 11175 W. EMERALD | BOISE, ID 83713 |
| 8583089 | AERO SUPPORT | 2101 NW 93RD AVE | MIAMI, FL 33172 |
| 8582540 | AERO TECHNOLOGY | 3333 EAST SPRING STREET | LONG BEACH, CA 90806 |
| 8579981 | AERO–ZONE | 2200 S STEARMAN DR | CHANDLER, AZ 85286 |
| 8581948 | AERO–ZONE | JFK International Airport, Building 141 | Jamaica, NY 11430 |
| 8581564 | AEROCONTROLS INC DBA QAV AVIA– | TION SYSTEMS | Henderson, Nv 89074 |
| 8581566 | AEROCONTROLS INC DBA QAV AVIATION | DARRAH WHITAKER | 2746 BRIARCLIFF AVE | HENDERSON, NV 89074–1214 |
| 8580465 | AERODOX INC. | 6170 CRESTVIEW DRIVE | COVINGTON, GA 30014 |
| 8580471 | AERODOX INC. | P.O. BOX 406 | COVINGTON, GA 30015–0406 |
| 8579688 | AEROFLITE ENTERPRISES INC | 281 GEMINI AVENUE | BREA, CA 92821 |
| 8582941 | AEROFRAME AIREPAIRS | 3914 WILLOW LAKE BLVD. | MEMPHIS, TN 38118 |
| 8578578 | AEROGATE MUNCHEN | BILLE WILSON–LARKINS | FOREIGN STATION VENDOR GERMANY | TERMINAL 1 MODULE B DEPART AREA LVL 05 | SUDALLEE, MUNCHEN 85356   GERMANY |
| 8578579 | AEROGATE MUNCHEN | TERMINAL 1 MODULE B DEPARTURE | AREA LEVEL 05 | SUDALLEE MUNCHEN, 85356   GERMANY |
| 8577737 | AEROHANDLING AIRPORT ASSISTANCE GmbH | CCS BUILDING 537 | FRANKFURT, D–63303   GERMANY |
| 8578427 | AEROLOGIC AIRCRAFT LINE MAINTENANCE ehf | MR. JACK SEVERYNS | ARMULA 36   REYKJAVIK, 00108   ICELAND |
| 8578246 | AEROMAR, LTD | ZAO Aeromar | 31 Sheremetyevskoe Shosse | Khimki | Moscow Region, 141426   Russia |
| 8578911 | AERONAUTICAL RADIO INC. | 2551 RIVA ROAD | ANNAPOLIS, MA 21401 |
| 8580600 | AERONAUTICAL RADIO INC. | P.O. BOX 951273 | DALLAS, TX 75395–1273 |
| 8577322 | AERONAUTICAL RADIO OF THAILAND LTD | 102 NGAMDUPLEE | TUNGMAHAMEK | BANGKOK, 10120 | THAILAND |
| 8580433 | AERONAUTICAL TECHNICAL SERVICES INC | TONY CIANCIMINO | 3957 NW 126TH AVE | CORAL SPRINGS, FL 33065 |
| 8582546 | AERONAUTICAL TECHNOLOGY INC. | 3333 EAST SPRING ST | LONG BEACH, CA 90806–6826 |
| 8578712 | AERONAUTICAL TELECOMMUNICATION | 1 BRAEMAR AVE | KINGSTON 10 | WEST INDIES,   JAMAICA |
| 8578000 | AERONAUTICAL TELECOMMUNICATION | 1 Braemar Ave | KINGSTON 10, | JAMAICA |
| 8584866 | AEROPARTS MFG & REPAIR INC | 431 RIO RANCHO BLVD NE | RIO RANCHO, NM 87124 |
| 8584868 | AEROPARTS MFG & REPAIR INC | 431 RIO RANCHO BLVD NE | RIO RANCHO, NM 87124–1421 |
| 8578174 | AEROPASS, LTD | REGISTRATION | NO LV40003508176 | LV 1053, | LATVIA |
| 8578227 | AEROPOL AVIATION SERV CORP. | 7895 TRANMERE DR. UNIT# 12 | MISSISSAUGA, ON L5S 1V9   CANADA |
| 8577621 | AEROPORT INTL DE DJIBOUTI | BP International Airport | DJIBOUTI CITY, | DJIBOUTI |
| 8577620 | AEROPORT INTL DE DJIBOUTI | BP24 | DJIBOUTI CITY, | DJIBOUTI |
| 8577626 | AEROPORTS DE MONTREAL | 800 LEIGH CAPREOL PL STE 1000 | DORVAL, QC   CANADA |
| 8578368 | AEROPORTS DE PARIS | 291 BOULEVARD RASPAIL | PARIS, | FRANCE |
| 8578178 | AEROPUERTOS ESPANOLES | DIVISION ECONOMICO ADMINISTRATIVA | AEROPUERTO DE MADRID BARAJAS | MADRID, 28042   SPAIN |
| 8582758 | AEROSAFE INC. | 2806 SADDLEBROOK WAY | MARIETTA, GA 30064 |
| 8586227 | AEROSERVICE AVIATION CENTER | Steven Daun | 3814 CURTISS PARKWAY | VIRGINIA GARDENS, FL 33166 |
| 8585482 | AEROSOURCE, INC | 390 CAMPUS DRIVE | SOMERSET, NJ 08873 |
| 8580708 | AEROSPACE ACCESSORY SERVICE INC | 2001 NW 79 AVE | DORAL, FL 33122 |
| 8580709 | AEROSPACE ACCESSORY SERVICE INC | 2001 NW 79TH AVE | DORAL, FL 33122 |
| 8581946 | AEROSPACE ALLIANCE INC. | JFK International Airport, Building 141 | Jamaica, NY 11430 |
| 8583054 | AEROSPACE CONNECTIONS, INC. | 4515 N.W. 79TH AVE | MIAMI, FL 33166 |
| 8581070 | AEROSPACE DISTRIBUTORS | 34110 9th AVE SOUTH | FEDERAL WAY, WA 98003 |
| 8581947 | AEROSPACE DISTRIBUTORS | JFK International Airport, Building 141 | Jamaica, NY 11430 |
| 8582584 | AEROSPACE FITTINGS | 11150 TENNESSEE AVE | LOS ANGELES, CA 90064 |
| 8578863 | AEROSPACE INTERNATIONAL REPS | 1529 N. HARMONY CIRCLE | ANAHEIM, CA 92807 |
| 8577968 | AEROSPACE JET | PRINCE SULTAN STREET | Jeddah, | Saudi Arabia |
| 8577967 | AEROSPACE JET | Royal Center, 1st Floor | Prince Sultan St | Al–Mohamadiya District | P.O.Box 11814 | Jeddah, 21463 |
| 8581186 | AEROSPACE OPTICS, INC | 3201 Sandy Lane | Fort Worth, Tx 76112 |
| 8585734 | AEROSPACE ROTABLES INC | 5151 NW 109TH AVE | SUNRISE, FL 33351 |
| 8585735 | AEROSPACE ROTABLES INC | MARK VILLAVICENCIO | 5151 NW 109TH AVE | SUNRISE, FL 33351 |
| 8581260 | AEROSPACE SERVICE, INC. | 258 S.W. 33RD STREET | FT LAUDERDALE, FL 33315 |
| 8581430 | AEROSPHERE AVIATION SERVICES | 7619 BOEING DR | GREENSBORO, NC 27409 |
| 8584539 | AEROTEC INTERNATIONAL INC | BOB MARSHALL | 3007 E CHAMBERS ST | PHOENIX, AZ 85040 |
| 8578491 | AEROTECH FMS PVT LTD | SUITE NO. 203 | SANT NAGAR, | NEW DELHI |
| 8578492 | AEROTECH FMS PVT LTD | SUITE NO. 203 | SANT NAGAR, NEW DELHI, | INDIA |
| 8579321 | AEROTEK AVIATION LLC | P.O. BOX 198531 | ATLANTA, GA 30384–8531 |
| 8581505 | AEROTEK AVIATION, LLC | DON GALLAGER | 7301 PARKWAY DRIVE | HANOVER, MD 21076 |
| 8578001 | AEROTEL | 1 BRAEMAR AVE | KINGSTON 10, | JAMAICA |

8583090    AEROTOOLS CONNECTION LLC    DENO ARMETTA    12625 SW. 134TH COURT    MIAMI, FL 33172
8582281    AEROTRON AIRPOWER, INC.    ANGIR WILKERSON    456 AEROTRON PARKWAY    LAGRANGE, GA 30240
8583119    AEROTURBINE INC    2323 NW 82ND AVE    MIAMI, FL 33122–1512
8581904    AEROTURBINE, INC.    MATTHEW SCHNEIDER    222 WEST LAS COLINAS BOULEVARD    SUITE 875    IRVING, TX 75039
8581903    AEROTURBINE, INC.    TODD POWER    222 WEST LAS COLINAS BOULEVARD    SUITE 875    IRVING, TX 75039
8583003    AEROTURBINE, INC.    TODD POWER    2323 NW 82 AVENUE    MIAMI, FL 33122
8581596    AEROWEST MFG CORP    8835 NW 117TH ST    HIALEAH GARDENS, FL 33018
8581597    AEROWEST MFG CORP    DAILY BOFFILL    8835 NW 117TH ST    HIALEAH GARDENS, FL 33018
8582282    AETRON AIRPOWER, INC.    DBA FOKKER AEROTRON    456 AEROTRON PKWY    LAGRANGE, GA 30240
8582820    AFCO    JOHN NORTHCOTT    7600 COLSHIRE DRIVE    SUITE 240    MCLEAN, VA 22102
8582821    AFCO    John Northcott    7600 COLESHIRE DR, STE 240    MCLEAN, VA 22102
8580764    AFCO CARGO BWI II LLC    45025 Aviation Drive, Ste. 100    Washington Dulles Airport    Dulles, VA 20166
8582822    AFCO CARGO BWI II LLC    7600 COLESHIRE DR    MCLEAN, VA 22102
8582823    AFCO Cargo BWI II LLC    7600 Colshire Drive    Suite 240    McLean, VA 22102
8579752    AFEDERAL EXTERMINATING    6801 11TH AVENUE    BROOKLYN, NY 11204
8579778    AFEDERAL EXTERMINATING    6801 11TH AVENUE    BROOKLYN, NY 11219
8585269    AFO SCOTT AFB IL    JOLYNN J BIEN    USTRANSCOM (FOIA)    SCOTT AFB, IL 62225–5357
8585268    AFO SCOTT AFB IL    USTRANSCOM (FOIA)    SCOTT AFB, IL 62225–5357
8585644    AFS INVESTMENTS 75 INC.    C O GE ENGINE LEASING    201 HIGH RIDGE RD    STAMFORD, CO 06927
8585639    AFS Investments 50 LLC    C O GE CAPITAL AVIATION SVCS INC    201 HIGH RIDGE RD    STAMFORD, CT 06927
8585640    AFS Investments 50 LLC    c/o GE Capital Aviation Services    777 Long Ridge Road, Bldg C    Stamford, CT 06927
8585642    AFS Investments 68 LLC    C O GE ENGINE LEASING    201 HIGH RIDGE ROAD    STAMFORD, CO 06927
8585643    AFS Investments 68 LLC    c/o GE Capital Aviation Services    777 Long Ridge Road, Bldg C    Stamford, CT 06927
8585641    AFS Investments 68 LLC    c/o GECAS Inc.    Attn Contracts Leader    201 High Ridge Road    Stamford, CT 06927
8585645    AFS Investments I, Inc.    c/o GE Capital Aviation Services    Attn Contracts Leader    777 Long Ridge Road, Building C    Stamford, CT 06927
8578317    AGENCE DERMUL    DAPHE VANHOUCKE    ZEEDIJK 138 BUS 28    OOSTENDE, 08400    BELGIUM
8578316    AGENCE DERMUL    ZEEDIJK 138 BUS 28    OOSTENDE, 08400    BELGIUM
8580124    AGILITY LOGISTICS CORPORATION    5496 PAYSPHERE CIR.    CHICAGO, IL 60674
8578230    AGS INTERNATIONAL AVIATION S.A.    RIO BRANCO 1446 APARTMENT 801    MONTEVIDEO, 11100    URUGUAY
8583683    AHAC American Home Assurance Company    NORIKO SISNEROS    70 Pine Street    NEW YORK, NY 10270
8584836    AHMAT RAMCHARAN    89–31 121ST STREET    RICHMOND HILL, NY 11418
8577374    AHS Aviation Handling Services GmbH    Koln Bonn Airport Postfach 98 01 68    BONN, GERMANY
8577385    AHS Aviation Handling Services GmbH    Koln Bonn Airport Postfach 98 01 68    BREMEN, D–51129    GERMANY
8578015    AHS Aviation Handling Services GmbH    Koln Bonn Airport Postfach 98 01 68    KOLN, GERMANY
8577867    AHS German Ground Gmbh    Airport Terminal 1    HAMBURG, D–22335    GERMANY
8577853    AHS HANNOVER SERVICES GMBH    Airport Plaza, Haus D, Ebene 4    Hamburg, 22335    Germany
8582201    AHTOYA FULLER    24503 RATHFORD COURT    KATY, TX 77494
8584183    AIG Assurance Company    AIG Property Casualty    5 Wood Hollow Rd, 3rd Floor    Parsippany, NJ 07054
8583630    AIG Assurance Company    American International Group, Inc.    Ryan G. Foley, Authorized Representative    175 Water Street, 15th Floor    New York, NY 10038
8578821    AIG Aviation Insurance    11625 RAIN WATER DRIVE    ALPHARETTA, GA 30004
8584184    AIG Property Casualty    5 Wood Hollow Rd, 3rd Floor    Parsippany, NJ 07054
8584206    AIM AIRCRAFT SPARES    449 HIGHWAY 74 S    PEACH TREE CITY, GA 30269
8584809    AIM AVIATION    705 S.W. 7TH STREET    RENTON, WA 98057
8578711    AIM AVIATION (HENSHALLS) LTD    ABBOT CLOSE, OYSTER LANE    WEST BYFLEET, KT14 7JT    UNITED KINGDOM
8584810    AIM AVIATION (HENSHALLS) LTD    DENNIS PELTARD    705 SW 7TH ST    RENTON, WA 98057
8579835    AIM INDUSTRIES    6216 TRANSIT RD    BUFFALO, NY 14221
8578157    AIMS INTL LTD    3RD FLOOR 14 HANOVER ST    LONDON,    ENGLAND
8578148    AIMS INTL LTD    3RD FLOOR 14 HANOVER ST, Suite M658    LONDON, W1S IYH    UNITED KINGDOM
8577309    AIMS INTL LTD    JOHN BETHANIS    367 SYNGROU AVE    4TH FLOOR    ATHENS,    GREECE

| | | | | |
|---|---|---|---|---|
| 8578146 | AIMS INTL LTD | MR. J. BETHANIS | 72 NEW BOND STR. | SUITE M658 | LONDON, W1S 1RR | UNITED KINGDOM |

8578146    AIMS INTL LTD    MR. J. BETHANIS    72 NEW BOND STR.    SUITE M658    LONDON, W1S 1RR    UNITED KINGDOM
8577306    AIMS Intl Ltd    John Bethanis    367 Syngrou Ave., 4th Floor    ATHENS, 17564    GREECE
8578147    AIMS Intl Ltd    Mr. J. Bethanis    Suite M658, 72 New Bond Str.    LONDON, W1S 1RR    UNITED KINGDOM
8583330    AIR BP    150 W. WARRENVILLE ROAD    BUILDING 200    NAPERVILLE, IL 60563
8584648    AIR BROKERAGE INTL, LLC    7947 RACOON HOLLOW COURT    PLEASANTON, CA 94588
8577625    AIR CANADA    AIR CANADA TECHNICAL CENTRE    DORVAL, MB H4Y 1C2    CANADA
8578730    AIR CANADA    P.O. BOX C.P. 1920    WINNIPEG, MB R3C 3R2    CANADA
8578288    AIR CARGO AFRICA    Post Bag 10    712, Vindhya Comm. Complex    Sector – 11, Central Business District    New Bombay, 400–614    India
8581949    AIR CARGO EQUIPMENT    JFK International Airport, Building 141    Jamaica, NY 11430
8578293    AIR CARGO INDIA    ANANDA PADMANABHAN    POST BAG 10, 712,    NEW MUMBAI, 400614    INDIA
8578109    AIR CARGO LIMITED    Air Cargo Terminal,    Kamuzu International Airport    P O Box 89    Lilongwe,    Malawi
8578108    AIR CARGO LIMITED    KAMUZU INTL AIRPORT    LILONGWE,    MALAWI
8577299    AIR CARGO MEDIA    HEADLINE HOUSE CHAUCER ROAD    ASHFORD MIDDLESEX,    UK
8577300    AIR CARGO MEDIA    HEADLINE HOUSE CHAUCER ROAD    ASHFORD–SURREY, TW15 2QT    UNITED KINGDOM
8580118    AIR CARGO WORLD    23736 NETWORK PLACE    CHICAGO, IL 60673
8580841    AIR CARGO WORLD    400 WINDSOR CORPORATE CENTER    EAST WINDSOR, NJ 08520–1415
8581261    AIR CARRIER ACCESSORY SERVICES INC    111 SW 33RD STREET    FT LAUDERDALE, FL 33315
8585189    AIR CERT INC    2100 PENNSYLVANIA AVE.    SANTA MONICA, CA 90404
8578722    AIR CHARTER    322 CONCORDE HOUSE–N. WING    WEST SUSSEX, RH6 0DW    ENGLAND
8578582    AIR CHARTER SERVICE    Millbank House    171–185 Ewell Road    Surbiton, Surrey KT6 6AP    UK
8586125    AIR CHARTER SERVICE INC    1130 RXR PLAZA    UNIONDALE, NY 11556
8578586    AIR CHARTER SERVICE PLC    MILLBANK HOUSE    SURREY, KT6 6AP    UNITED KINGDOM
8578583    AIR CHARTER SERVICE PLC    Millbank House    171–185 Ewell Road    Surbiton, Surrey KT6 6AP    UK
8578725    AIR CHARTER TRAVEL LTD    ATTN JON CAVALLI    N WING GATWICK AIRPORT    WEST SUXXEX, RH 0DW    UNITED KINGDOM
8581481    AIR CHEF AVIATION SERVICES    14035 AIRPORT RD. # E    GULFPORT, MS 39503
8584978    AIR CONCEPTS INTERNATIONAL    3802 BIG A ROAD    ROWLETT, TX 75088
8577462    AIR CONNECT GmbH    An den Garten 7    Bubenheim, D–55270    Germany
8586247    AIR CRUISERS COMPANY    1740 HWY 34N    WALL TOWNSHIP, NJ 07719
8577596    AIR DISPATCH    6TH FLOOR ASTRAL TOWERS    CRAWLEY,    GERMANY
8577739    AIR DISPATCH    6TH FLOOR ASTRAL TOWERS    FRANKFURT,    GERMANY
8577781    AIR DISPATCH GMBH USD    DRESDNER BANK FRANKFURT    NR 332 473 400 BLZ 500 800 00    FRANKFURT AM MAIN,    GERMANY
8577593    AIR DISPATCH–LONDON    6TH FLOOR ASTRAL TOWERS    CRAWLEY, RH10 9UY    UNITED KINGDOM
8586004    AIR FAYRE, CA INC    20051 S VERMONT AVE    TORRENCE, CA 90502
8583508    AIR FRANCE    MICHAEL GALABURRI    125 WEST 55TH STREET    NEW YORK, NY 10019
8577231    AIR GHANA    Kotoka International Airport    Block 12, KIA Cargo Village    PO Box 9892    Accra Ghana,    Ghana
8581939    AIR GROUND LOGISTIC INC.    P O BOX 15020    JACKSONVILLE, FL 32239–5020
8577782    AIR GROUND SERVICES GMBH    FLUGHAFEN FRANKFURT/MAIN    FRANKFURT am MAIN,    GERMANY
8577740    AIR GROUND SERVICES GMBH    FLUGHAFEN FRANKFURT/MAIN    Frankfurt,    GERMANY
8579187    AIR Inc dba M2 Transport    Kelly Bennett    4345 International Parkway    Atlanta, GA 30354
8577997    AIR JAMAICA    72 HARBOUR STREET    Kingston,    JAMAICA
8578307    AIR LINK INTERNATIONAL    25TH CHAPOEV DIVISION ST    ODESSA,    UKRAINE
8578102    AIR LIQUIDE BELGUIM S.A.–NV    8 Quai Des Vennes    LIEGE,    BELGIUM
8585798    AIR MASTERS OF TAMPA BAY, INC    4830 N. Florida Avenue    TAMPA, FL 33603
8585758    AIR MASTERS OF TAMPA BAY, INC    5215 SO. TACOMA WAY    TACOMA, WA 98409
8585799    AIR MASTERS OF TAMPA BAY, INC    DAVE HORTON    4830 N FLORIDA AVE    TAMPA, FL 33603
8585725    AIR MEDIC LLC    7309 CLYBOURN NO 3    SUN VALLEY, CA 91352
8578596    AIR NAVIGATION & WEATHER SVCS.    CIVIL AERONAUTICS ADMIN.    10594 362 Binjiang St.    Taipei,    TAIWAN R.O.C
8577193    AIR NAVIGATION & WEATHER SVCS.    CIVIL AERONAUTICS ADMINISTRATION    CIVIL AERONAUTICS ADMIN    SUNG SHAN AIRPORT    TAIWAN
8581163    AIR PARTNER    1100 LEE WAGENER BLVD.    FORT LAUDERDALE, FL 33315
8577800    AIR PARTNER (WHTO)    2 CITY PLACE    GATWICK, RH6OPA    ENGLAND
8578363    AIR PARTNER INTERNATIONAL    YVONNE LUGO    89 91 RUE DU FAUBOURG    SAINTITONORE    PARIS, 75008    FRANCE
8577597    AIR PARTNER PLC    KRISTY SANDINO    PLATINUM HOUSE    CRAWLEY WEST SUSSEX, RH10 1GL    ENGLAND

8581950      AIR PARTS & SUPPLY CO        JFK International Airport, Building 141        Jamaica, NY 11430
8583051      AIR PARTS AND SUPPLY CO.        12840 S.W. 84TH AVENUE ROAD        MIAMI, FL 33156
8585016      AIR PLANNING        2 MAIN STREET        SALEM, NH 03079
8577847      AIR REP GERMANY (GMBH)–DO NOT USE        ANDREW SHALIN LEWIS        Building
417        Hahn–Flughafen, D–55483        Germany
8577717      AIR REP GERMANY (GMBH)–DO NOT USE        GEBAEUDE 1358        FLUGHAFEN HAHN,
05532        GERMANY
8579538      AIR SAFETY ART, LLC        LARRY BRUNS–DIR OF OPERATIONS        103 E HOLLY ST, SUITE
201        BELLINGHAM, WA 98225
8579089      AIR SERV CORPORATION        CRYSTAL WILLIAMS        3399 PEACHTREE ROAD        ATLANTA, GA
30326
8584730      AIR SPARES INC.        609 N.LEVEE RD        PUYALLUP, WA 98371
8586345      AIR STAR        PO Box 33        Watkinsville, GA 30677
8581267      AIR STATION AVIATION        8211 IDLEWILD STREET        FT MEYERS, FL 33912
8578404      AIR TOTAL        24 COURS MICHELET        PUTEAUX, 92800        FRANCE
8578138      AIR TOTAL INTERNATIONAL        ONE EUSTON SQUARE        39 MELTON STREET        LONDON,
NW1 2FD        UNITED KINGDOM
8578139      AIR TOTAL INTERNATIONAL        ONE EUSTON SQUARE        40 MELTON STREET        LONDON,
NW1 2FD        UNITED KINGDOM
8577801      AIR TRAFFIC & NAVIGATION SVCS        Private Bag X15        Kempton
Park        1620        Gauteng,        South Africa
8577364      AIR TRAFFIC MGR CTR OF THE        KYRGHYZ REPUBLIC        720062 AIRPORT
MANAS        BISHKEK,        KYRGYZSTAN
8578554      AIR TRAFFIC SERVICES AUTHORITY        1 BRUSSELS BLVD        SOFIA, 01540        BULGARIA
8578405      AIR TRANSAT        5959 BOULEVARD COTE VERTU        QUEBEC, QC H4S 2E6        CANADA
8581951      AIR TRANSPORT ASSOCIATION        JFK International Airport, Building 141        Jamaica, NY 11430
8586280      AIR TRANSPORT ASSOCIATION OF AMERICA INC        FRANCIS C QUINN        1301 PENNSYLVANIA
AVE N.W.        WASHINGTON, DC 20004
8585934      AIR TRANSPORT COMPONENTS        615 W KNOX RD        TEMPE, AZ 85284
8578158      AIR TRANSPORT PUBLICATIONS        16 HAMPDEN GURNEY
STREET        LONDON,        ENGLAND
8578937      AIR WISCONSIN AIRLINES        JANA JANSSEN        W6390 CHALLENGER DR        APPLETON, WI
54914
8579336      AIR–PRO, LLC.        PO BOX 930137        ATLANTA, GA 31193–0137
8579886      AIRBASE PARTS INC.        HANGAR B1        CANYON, TX 78133
8577675      AIRBERLIN TECHNIK GMBH        Flughafen Halle 8        Dusseldorf, 40474        Germany
8586489      AIRBORNE MAINTENANCE        AND ENGINEERING SERVICES INC        SHARON BINEGAR        145
HUNTER DRIVE        WILMINGTON, OH 45177
8583129      AIRBUS ALLIANCE        1030 SW 97TH AVE        MIAMI, FL 33174–2936
8583046      AIRBUS ALLIANCE INC        MICHAEL POLO        AIRPORT ALLIANCE II        MIAMI, FL 33152
8576983      AIRCARGO SERVICES HANNOVER GMBH        GERMANY FIELD CHECK        POSTFACHPO BOX 42 01
43        GERMANY
8585628      AIRCASTLE ADVISOR LLC        300 FIRST STAMFORD PLACE        STAMFORD, CT 06902
8581923      AIRCASTLE ADVISOR LLC        C/O BRADLEY D. JOHNSON, SPECIAL COUNSEL        3094 HARRISON
STREET        ISSAQUAH, WA 98029
8585629      AIRCASTLE ADVISOR LLC        LEASE MANAGEMENT        300 FIRST STAMFORD
PLACE        STAMFORD, CT 06902
8578281      AIRCONNECT GmbH        An den 7        NAUHEIM, 18 D 64569        GERMANY
8578282      AIRCONNECT GmbH        CARLO–MIERENDORFFSTR.        NAUHEIM, 18 D
64569        GERMANY
8578449      AIRCONSULT        VALERIA TIENGHI        VIA ADOLFO RAVA N 106        ROME,
00142        ITALY
8578448      AIRCONSULT        Via Adolfo Rava 106        ROME, 00142        ITALY
8578452      AIRCONSULT DI TIENGHI VALERIA        VIA ADOLFO RAVA        ROME,        ITALY
8578450      AIRCONSULT DI TIENGHI VALERIA        VIA ADOLFO RAVA        ROME, 00142        ITALY
8583102      AIRCRAFT & ENGINE PARTS LLC        EDDIE GARRIDO        6300 NW 99TH AVE        MIAMI, FL
33178
8581953      AIRCRAFT CABIN MAINTENANCE GMBTT        JFK International Airport, Building 141        Jamaica, NY
11430
8577692      AIRCRAFT CHARTERING SERVICES LTD        M.A. HUGO        NIGHTINGALE HOUSE        46 48 EAST
STREET        EPSOM SURREY, KT17 1HQ        UK
8581143      AIRCRAFT DUCTING REPAIR, INC.        101 HUNTERS CIRCLE        FORNEY, TX 75126
8584775      AIRCRAFT ELECTRICAL COMPONENTS INC        2482 PROGRESS DR        REDDING, CA 96001
8586075      AIRCRAFT INSPECTION & MANAGEMENT, LLC        13100 N TAILWIND DRIVE        TUSCON, AZ
85755
8586076      AIRCRAFT INSPECTION & MGMT LLC        13100 N. TAILWIND DRIVE        TUSCON, AZ 85755
8580515      AIRCRAFT INVENTORY MANAGEMENT        14936 TREND DRIVE        DALLAS, TX 75234
8580516      AIRCRAFT INVENTORY MANAGEMENT        JASON/SALES        14936 TREND DRIVE        DALLAS,
TX 75234
8584691      AIRCRAFT LOGIX        183 MIDDLE STREET        PORTLAND, ME 04101
8583151      AIRCRAFT MAINTENANCE SUPPORT        ISUARA JARAMILLO        PO BOX 660980        MIAMI
SPRINGS, FL 33266–0980
8581107      AIRCRAFT MAINTENANCE TRAINING        JUST PLANE TALK        FOLEY, AL 36535–9314
8583035      AIRCRAFT PARTS & GROUND SUPPOR        2600 NW 39 AVENUE        MIAMI, FL 33142
8583036      AIRCRAFT PARTS SUPPORT INTL, INC.        2600 NW 39 AVENUE        MIAMI, FL 33142
8577873      AIRCRAFT SERVICES BERMUDA LTD        P.O.BOX HM 719        HAMILTOM HM
CX,        BERMUDA

| 8581954 | AIRCRAFT SPRUCE & SPECIALTY CO | JFK International Airport, Building 141 | Jamaica, NY 11430 |

8581954    AIRCRAFT SPRUCE & SPECIALTY CO        JFK International Airport, Building 141        Jamaica, NY 11430
8583055    AIRCRAFT SYSTEMS        8235 NW 56 STREET        MIAMI, FL 33166
8581313    AIRCRAFT SYSTEMS & MANUFACTURING        MARK SCHULTZ        302 TOLEDO TRAIL        GEORGETOWN, TX 78628
8580434    AIRCRAFT TECHNICAL SUPPORT        4350 NW 124 AVE        CORAL SPRINGS, FL 33065
8581589    AIRCRAFT TRANSPARIENCIES        ROBERT SOSA        4955 EAST 10TH AVENUE        HIALEAH, FL 33013
8578408    AIRCREW TRANSFERS TOWNSVILLE        PO BOX 1044        Hyde Park        Queensland,    AUSTRALIA
8583043    AIRE–TECH AVIATION REPAIRS, INC        6270 NW 37TH AVE        MIAMI, FL 33147
8580488    AIRFAX AIRLINE MARKETING        2659 FREEDOM PARKWAY        CUMMING, GA 30041
8581955    AIRFOIL TECHNOLOGIES INTL UK LMTD        JFK International Airport, Building 141        Jamaica, NY 11430
8586141    AIRGAS NCN        630 EUBANKS COURT        VACAVILLE, CA 95688–9428
8580770    AIRGAS SAFETY        2700 BRECKENRIDGE BLVD        Duluth, GA 30096
8582205    AIRGAS SOUTH INC        Airgas USA, LLC South        2015 Vaughn Rd Bldg 400        Kennesaw, GA 30144
8579276    AIRGAS SOUTH INC        PO BOX 532609        ATLANTA, GA 30353–2609
8584949    AIRLIANCE MATERIALS LLC        450 MEDINAH RD        ROSELLE, IL 60172
8578775    AIRLINE CONSULTANT HAWAII        98–1702 KIAWE STREET        AIEA, HI 96701
8580797    AIRLINE CONTAINER LEASING, LLC        436 SACO LOWELL RD        EASLEY, SC 29640
8581880    AIRLINE CONTAINER SERVICE, INC.        AIRLINE CONTAINER SERVICE INC.        10 WHEELOCK AVENUE        INWOOD, NY 11096
8586297    AIRLINE INDUSTRIAL RELATIONS        CONFERENCE        1300 19TH ST NW        WASHINGTON, DC 20036
8586121    AIRLINE LINEN SPECIALIST        P. O. BOX 534        UNION CITY, GA 30291–0534
8581585    AIRLINE PILOTS ASSOCIATION        535 HERNDON PARKWAY        HERNDON, VA 20172
8582427    AIRLINE PILOTS ASSOCIATION        Captain Robert Lewis        PO Box 38, 25A Schmittle Road        Lemitar, NM 87823
8578895    AIRLINE SUPPORT INC.        P.O. BOX 190735        ANCHORAGE, AK 99519–0735
8586281    AIRLINES FOR AMERICA        1301 PENNSYLVANIA AVE NW #1100        WASHINGTON, DC 20004
8586282    AIRLINES FOR AMERICA        CRAIG LOWE        1301 PENNSYLVANIA AVE, NW        SUITE 1100        WASHINGTON, DC 20004
8578447    AIRLINES REP. EUROPE        SEDE 17        ROMA,        ITALY
8581956    AIRLINX AIRCRAFT SERVICES INC.        JFK International Airport, Building 141        Jamaica, NY 11430
8577948    AIRMAN INC.        RM 2519 KOREAN AIR CARGO TERMINAL A        2851 UNSEO DONG JUNG GU        INCHEON, 400 712        SOUTH KOREA
8577953    AIRMAN, INC        Korean Air Cargo Terminal A        INCHEON,        REPUBLIC OF KOREA
8577949    AIRMAN, INC        Pyung Soo Kim        RM 2519 KOREAN AIR CARGO TERMINAL A        2851 UNSEO DONG JUNG GU        INCHEON, 400 712        SOUTH KOREA
8577321    AIRNAV INDONESIA        611 AIR TRAFFIC SERVICES BUILDING        BANDARA SOEKARNO HATTA,        INDONESIA
8578615    AIRNAV INDONESIA        Gedung 611 Tower        Bandara Soekarno–Hatta        Tangerang,    Indonesia
8585088    AIRPAC ENTERPRISES        12979 ARROYO STREET        SAN FERNANDO, CA 91340
8577791    AIRPART GMBH        COMMERZBANK NURNBERG        COMMERZBANK NURNBERG        FRANKFURT MAIN, 60261        GERMANY
8577984    AIRPORT & AVIATION SERVICES–SL        COLOMBO AIRPORT        KATUNAYAKE,        SRI LANKA
8578757    AIRPORT AUTHORITY HONG KONG INTL AIRPORT        NORIKO SISNEROS        HKIA Tower        1 Sky Plaza Road Hong Kong Intl Airport        Lantau,        Hong Kong
8584797    AIRPORT AUTHORITY OF WASHOE COUNTY (PFC)        FINANCE DEPT        PO BOX 12490        RENO, NV 89510
8576967    AIRPORT BRNO        RADEK LANG        BRNO TURANY AIRPORT        BRNO POSTCODE 62700        CZECH REPUBLIC
8586142    AIRPORT EXPRESS LLC        4370 SANDY SPRINGS DRIVE        VALDOSTA, GA 31605
8584766    AIRPORT EXPRESS SHUTTLE        1720 CENTRE STREET        RAPID CITY, SD 57703
8578300    AIRPORT NURNBERG        FLUGHAFEN NURNBERG GMBH        NURNBERG,        GERMANY
8578301    AIRPORT NURNBERG (FIELD CK)        POSTFACH 99 01 45        NURNBERG,        GERMANY
8581957    AIRPORT PRESS        P.O. BOX 300879        JAMAICA, NY 11430
8578567    AIRPORT SERVICES (ANTIGUA) LTD        V.C. BIRD INTL AIRPORT P.O. BOX 15        ST JOHNS,        ANTIGUA
8576929    AIRPORT SERVICES(ANTIGUA)LTD        V.C. BIRD INTL AIRPORT P.O. BOX 15        ANTIGUA
8585581    AIRPORT TERMINAL SERVICES        GARY WASHBURN        111 WESTPORT PLAZA STE 400        ST LOUIS, MO 63146
8585579    AIRPORT TERMINAL SERVICES (FIELD CHECK)        PO BOX 430100        ST LOUIS, MO 63143
8577866    AIRPORT–COURIER        GEBAUDE 225, RAUM 4023        HAMBURG, D22335        GERMANY
8578250    AIRPORTS AUTHORITY OF INDIA        CHHATRAPATI SHIVAJI INTL AIRPORT        MUMBAI,        INDIA
8578589    AIRPORTS FIJI LIMITED        AUSTRALIA AND NEW ZEALAND BANK GROUP        378 QUEENS RD NADI FIJI ISLANDS        SWIFT ANZ BFJFX,        FIJI ISLANDS
8577712    AIRPORTS FIJI LIMITED        PRIVATE MAIL BOG        NADI AIRPORT        FIGI ISLANDS,        FIGI ISLANDS
8580715    AIRPRO AVIATION SYSTEMS        1500 NORTH WEST 93 AVE        DORAL, FL 33172

8580716     AIRPRO AVIATION SYSTEMS       OSCAR RAMUDO        1500 NORTH WEST 93 AVE       DORAL, FL 33172

8582925     AIRREADY MRO SERVICES, INC       KELLY BUCKELEW        PO BOX 1248       MELBOURNE, AR 72556

8577741     AIRREP GMBH       FLUGHAFEN FRANKFURT       FRANKFURT,       GERMANY

8577516     AIRSERVICES AUSTRALIA       P.P.BOX 231       Canberra, 02601       AUSTRALIA

8577565     AIRSERVICES AUSTRALIA       PO BOX 231       CIVIC SQUARE, 02608       AUSTRALIA

8580436     AIRSTOX INC       10609 W ATLANTIC BLVD       CORAL SPRINGS, FL 33071

8581958     AIRTECHNICS INC.       JFK International Airport, Building 141       Jamaica, NY 11430

8584096     AIRTRAN AIRWAYS, INC       DINA ALLISON       9955 AIRTRAN BLVD       ORLANDO, FL 32827

8581009     AIRWORKS LLC       MOMMOUTH EXECUTIVE AIRPORT       FARMINGDALE, NJ 07727

8586035     AIRWORTHINESS CERTIFICATION LLC       10750 N POMEGRANATE DRIVE       TUCSON, AZ 85737

8580342     AISG SECURITY       15–01 132ND ST       COLLEGE POINT, NY 11356

8579176     AIT WORLDWIDE LOGISTICS       3505 NATURALLY FRESH BLVD       ATLANTA, GA 30349

8581959     AJ WALTER AVIATION       Building 141       Jamaica, NY 11430

8581960     AJ WALTER AVIATION       JFK International Airport, Building 141       Jamaica, NY 11430

8584210     AJAKO, INC       341 D BOB INDUSTRIAL       PEACHTREE CITY, GA 30269

8580575     AKAL SECURITY INC       DIANE MARTINEZ       PO BOX 840222       DALLAS, TX 75284–8402

8582431     AKROFIREGUARD       9001 ROSEHILL ROAD       LENEXA, TX 66215

8583937     AKRON–CANTON REGIONAL AIRPORT       5400 LAUBY ROAD #9       NORTH CANTON, OH 44720

8586613     AL KANTARA ESTABLISHMENT for CONTRACTING       MR MAHRAN ADEEB DEB       MALEK ST BR       JEDDAH

8578142     ALAIN CHARLES PUBLISHING LTD       UNIVERSITY HOUSE       LONDON, SW1W 0EX       ENGLAND

8584211     ALAN SHANKS       101 WORLD DRIVE       PEACHTREE CITY, GA 30269

8585577     ALAN VOGT       C/O J.A. GLYNN & CO.       9841 CLAYTON ROAD       ST LOUIS, MO 63124

8585578     ALAN VOGT AND LINDA S VOGT TRUST       C/O J.A. GLYNN & CO.       9842 CLAYTON ROAD       ST LOUIS, MO 63124

8584665     ALARIS AEROSPACE SYSTEMS       VERONICA R. BLACKSHIRE       1721 BLOUNT RD # 1       POMPANO BEACH, FL 33069–5104

8580950     ALASKA TRANSPORTATION       543 FRONT STREET       FAIRBANKS, AK 99701–3435

8582986     ALBERT BONAVITO IRA       390 W CRISAFOLLI RD       MERRITT ISLAND, FL 32953

8582866     ALBERT BONAVITO IRA       Leonard Financial Group       Jeffrey M. Leonard       2955 Pineda Plaza Way, Suite #104       Melbourne, FL 32940

8585646     ALCYONE FSC CORPORATION       C/O GE CAPITAL AVIATION SERVICES, INC.       201 HIGH RIDGE ROAD       STAMFORD, CT 06927

8581763     ALDINE ISD – TAX OFFICE       14909 ALDINE WESTFIELD RD.       HOUSTON, TX 77032–3027

8580489     ALERTNESS SOLUTIONS       1601 S DE ANZA BLVD SUITE 270       CUPERTINO, CA 95014

8580951     ALESIA K HUFF       4884 TRIGER LANE       FAIRBURN, GA 30213

8584916     ALESSANDRA GARCIA       6060 CALIFORNIA CIRCLE #609       ROCKVILLE, MD 20852

8579693     ALEX CLAUD       314 MADISON AVE       BRENTWOOD, NY 11717

8584157     ALEXANDER, PAUL       2200 FUENTE WAY       PALM BEACH GARDENS, FL 33410

8578811     ALEXANDRIA INTERNATIONAL AIRPORT (PFC)       ATTN PFC REMITTANCE       ALEXANDRIA, LA 71303

8581820     ALEXEI MOUTSATSOS       13360 VICTORIA AVE       HUNTINGTON WOODS, MI 48070

8577032     ALFREDO GUZMAN       FOREIGN STATION VENDOR – JAPAN       JAPAN

8578754     ALGERIE ETABLISSEMENT NATIONAL DE LA       NAVIGATION AERIENNE       1 Avenue de lindependance       BP, 00383       Alger

8585306     ALIA ELLISON       8415 17TH AVENUE SW       SEATTLE, WA 98106

8584815     ALIBRE INC       1701 N. GREENVILLE       RICHARDSON, TX 75081

8585513     ALICE HOXIE       3368 HERITAGE VLG       SOUTHBURY, CT 06488–3763

8583778     ALICIA CHAMBERS       1115 LULLWATER CIRCLE       NEWNAN, GA 30263

8585056     ALISA ALLEY       11020 HUEBNER OAKS       427       SAN ANTONIO, TX 78230

8582684     ALISON LORD       10 DOVER LANE       MADISON, CT 06443

8581961     ALITALIA AIRLINES       JFK AIRPORT CARGO BLDG 7       JAMAICA, NY 11430

8578357     ALITALIA SERVIZI       SEDE LEGALE PIAZZA ALMERICO DA SCHIO SNC       PAL RPU FIUMICINO,       ITALY

8579369     ALL CRANE RENTAL OF GA       485 RIVERSIDE PKWY       AUSTELL, GA 30168

8581962     ALL ISLAND INDUSTRIAL SALE, INC.       JFK International Airport, Building 141       Jamaica, NY 11430

8586420     ALL THE WAY FOUNDATION       7 RENAISSANCE SQUARE       WHITE PLAINS, NY 10601

8586421     ALL THE WAY FOUNDATION       ATTN DENNIS MEHIEL       7 RENAISSANCE SQUARE 5TH FLOOR       WHITE PLAINS, NY 10601

8583665     ALL THE WAY FOUNDATION       Deutsche Bank       Attn Shari Mason       345 Park Avenue 14th Floor       New York, NY 10154

8585895     ALL WORLD LIFT TRUCK COMPANY LLC       3807 E 15TH AVE       TAMPA, FL 33675

8584595     ALLEGHENY COUNTY AIRPORT AUTHORITY       ED MOELLER       PO BOX 12370       PITTSBURGH, PA 15231–0370

8577772     ALLEN & OVERY LLP       TAUNUSTOR 2       FRANKFURT AM MAIN, 60311       Germany

8577725     ALLEN & OVERY LLP       TAUNUSTOR 2       Frankfurt, 60311       Germany

8584045     ALLEN A KAMINSKY       and LINDA G KAMINSKY JTWROS       Allen and Linda Kaminsky       9300 Underwood Ave Suite 400       Omaha, NE 68114

8584046     ALLEN A KAMINSKY & LINDA G KAMINSKY       JTWROS A/C # 60044352       9300 UNDERWOOD AVENUE       SUITE 400       OMAHA, NE 68114

8584769   ALLEN AIRCRAFT PRODUCTS, INC        ANTHONY RAMOS        6168 WOODBINE AVE        RAVENNA, OH 44266
8586433   ALLEN BAILEY TAG & LABEL INC.        ONE MAIN STREET        WHITINSVILLE, MA 01588
8586203   ALLEN MALONE IRA        5011 CORSICA SQ        VERO BEACH, FL 32967
8586204   ALLEN MALONE IRA        5011 Corsica Square        Vero Beach, FL 32967
8586205   ALLEN MALONE IRA        Jeff Leonard        5011 Corsica Square        Vero Beach, FL 32967
8582867   ALLEN MALONE IRA        Leonard Financial Group        Jeffrey M. Leonard        2955 Pineda Plaza Way, Suite #104        Melbourne, FL 32940
8580493   ALLEN W LITTLEFIELD        1417 GORE LAKES RD        DALLAS, GA 30132
8581204   ALLEN, DAVID        13402 N MANZANITA LANE        FOUNTAIN HILLS, AZ 85268
8582215   ALLFLIGHT CORPORATION        20014 70th AVE S        KENT, WA 98032
8581194   ALLIANCE AIR AVIATION SERVICES        2221 ALLIANCE BLVD        FORT WORTH, TX 76177
8581732   ALLIANT INSURANCE SERVICES        5847 SAN FELIPE, STE 2750        HOUSTON, TX 77057
8584214   ALLIANT INSURANCE SERVICES HOUSTON, LLC        321 LORING LANE        PEACHTREE CITY, GA 30269
8581733   ALLIANT INSURANCE SERVICESHOUSTON, LLC        5847 SAN FELIPE SUITE 2750        HOUSTON, TX 77057
8577732   ALLIANZ VERSICHERUNGS        THEODOR–STERN–KAI 1        FRANKFURT, 60596        GERMANY
8578040   ALLIED AIR LIMITED        BIDEMI OMOPARIOLA        IKEJA        LAGOS STATE,        NIGERIA
8578039   ALLIED AIR LIMITED        Murtala Mohammed        Nahco Cargo Building, 2nd Fl        IKEJA        LAGOS STATE,        Nigeria
8577798   ALLIED AVIATION        P.O. BOX 329        GANDER, NL A1V 1W7        CANADA
8581226   ALLIED ENGINEERING        917 MARIE CT        FRANKLIN LAKES, NJ 07417
8580195   ALLIED VAN LINES INC        24272 NETWORK PLACE        CHICAGO, IL 60673–1272
8580208   ALLIED VAN LINES INC        No 774761        CHICAGO, IL 60677–4007
8577673   ALLRECHT RECHTSSCHUTZVER        POSTFACH 30 01 07        DUSSELDORF, 40401        GERMANY
8582646   ALLY        6716 GRADE LANE        LOUISVILLE, KY 40213
8584941   ALLY, RAMKUMARIE        134–30 HOOK CREEL BLVD        ROSEDALE, NY 11419
8577033   ALMA TORRES        FOREIGN STATION VENDOR – JAPAN        JAPAN
8585252   ALMO, JOSEPH        43 WILLETT AVE        SAYVILLE, NY 11782–2319
8581664   ALOHA AIR CARGO        RON LENHART        P. O. BOX 30910        HONOLULU, HI 96820
8581652   ALOHA CONTRACT SERVICES        111 KEEHI PLACE        HONOLULU, HI 96819
8581653   ALOHA CONTRACT SERVICES LLC        111 KEEHI PLACE        HONOLULU, HI 96819
8583100   ALONSO, DANNY        98–48 N. KENDALL DRIVE APT #B103        MIAMI, FL 33176
8578389   ALPE ADRIA RISTORAZIONE        13 VIA LV NOVEMBRE        AVIANO        PN 33081, 33081        ITALY
8576935   ALPE ADRIA RISTORAZIONE        VIA CIMON DEI FURLANI        AVIANO
8578150   ALPHA FLIGHT SERVICES        203–205 The Vale        London, W3 7QS        UK
8584083   ALPHA INFLIGHT US LLC        8500 PARKLINE BLVD        ORLANDO, FL 32809
8578193   ALPHA LSG LTD        BLDG 319 WORLD CARGO CTR        MANCHESTER AIRPORT, MANCHESTER M90 5EX        UNITED KINGDOM
8578190   ALPHA LSG LTD        Finance Department        Manchester Airport Building 319        World Cargo Centre        Manchester, M90 5EX        UK
8577711   ALPHA LSG LTD        UNIT 600, CENTRAL WAY        FELTHAM, MIDDLESEX TW14 0RX        UNITED KINGDOM
8578345   ALPHA ROCAS        CALEA BUCURESTILOR NR 224R        OTOPENI, ILFOV        ROMANIA
8577372   ALPHA STYLE        128 RUE ROGER SALENGRO        BONDY, 93140        FRANCE
8584924   ALSTATE MAINTENANCE        15 CLINTON AVENUE        ROCKVILLE CENTRE, NY 11570
8580576   ALTEON TRAINING        MIKE CATCAGNO        P.O. BOX 849899        DALLAS, TX 75284–9899
8577698   ALTITUDE GLOBAL LIMITED        SUITE A300        ESSEX, CM24 1QW        ENGLAND
8581944   ALTO AIR        182–17 150TH AVENUE        JAMAICA, NY 11413
8582083   ALTO TRUCK & AUTO REPAIR        148–27 GUY R BREWER BLVD        JAMAICA, NY 11434
8580791   ALVIN DEMPSEY        2453 CASTELWOOD DRIVE        DYER, IN 46311
8584215   ALZHEIMERS ASSOCIATION        P.O. BOX 2144        PEACHTREE CITY, GA 30269
9247569   ALtour Air LLC        c/o Kevin S. Mann        1105 North Market Street        Suite 901        Wilmington, DE 19801
8581460   AM–SAFE AVIATION        100 HUDSON INDUSTRIAL DRIVE        GRIFFIN, GA 30224
8584544   AM–SAFE INCORPORATED        1043 NORTH 47TH AVE        PHOENIX, AZ 85043
8579975   AMAC LOGISTICS        3270 N COLORADO ST        CHANDLER, AZ 85225
8585458   AMANDA MIRO        2806 VININGS CENTRAL DRIVE        SMYRNA, GA 30080
8581004   AMARANTE–CHAVEZ, PEDRO        13–02 REDFERN AVE        FAR ROCKAWAY, NY 11691
8581603   AMB PROPERTY CORP        BOB CATON        PO BOX 6156        HICKSVILLE, NY 11802–6156
8582517   AMBER ADAMS        315 ANNIE LANE        LOCUST GROVE, GA 30248
8577672   AMENTUM CAPITAL LTD        28 UPPER MOUNT ST        1 STOKES PLACE        DUBLIN2,        IRELAND
8577666   AMENTUM CAPITAL LTD        28 UPPER MOUNT ST        Dublin 2,        Ireland
8585602   AMER CHEMICAL & BLDG MAINT SUPPLY, INC        1775 5TH AVE N        ST PETERSBURG, FL 33713
8577742   AMERICA ONLINE (AOL)        FRANKFURT,        GERMANY
8584533   AMERICA WEST AIRLINES INC        4000 E SKY HARBOR BLVD.        PHOENIX, AZ 85034
8585515   AMERICAN AEROSPACE INC        3100 W SOUTHLAKE BLVD        SOUTHLAKE, TX 76092
8586050   AMERICAN AIRLINES        3800 N. MINGO ROAD        TULSA, OK 74116
8586055   AMERICAN AIRLINES        CHRIS REYNOLDS        7645 E. 63RD ST        MD765        TULSA, OK 74133

8581193    AMERICAN AIRLINES    S.C. GEORGE    4700 AMERICAN BLVD    MD1000    FORT WORTH, TX 76155
8586068    AMERICAN AIRLINES INC AIR FREIGHT    7645 E 63RD ST, SUITE 600    TULSA, OK 74133–1275
8580376    AMERICAN BANK NOTE COMPANY    P.O. BOX 1931    COLUMBIA, TN 38402
8584216    AMERICAN CANCER SOCIETY    301 KELLY DR STE 3    PEACHTREE CITY, GA 30269
8584217    AMERICAN CANCER SOCIETY    MICHELE BLOSE    301 KELLY DR STE 3    PEACHTREE CITY, GA 30269
8581963    AMERICAN COMPOSITES LLC    JFK International Airport, Building 141    Jamaica, NY 11430
8578956    AMERICAN COOLER SERVICE    921 W. MAYFIELD ROAD    ARLINGTON, TX 76001
8580555    AMERICAN EAGLE AIRLINES INC.    PO BOX 619616 M.D. 5494    DALLAS, TX 75261–9616
8580084    AMERICAN EXPRESS    300 S. RIVERSIDE PLAZA    CHICAGO, IL 60606
8580787    AMERICAN INSTITUTE OF CERTIFIED    PUBLIC ACCOUNTANTS    CERTIFIED PUBLIC ACCOUNTANTS    220 LEIGH FARM RD    DURHAM, NC 27707–8110
8579880    AMERICAN JET INDUSTRIES    7959 ALABAMA AVE    CANOGA PARK, CA 91304
8581964    AMERICAN PAPER & SUPPLY CO.    JFK International Airport, Building 141    Jamaica, NY 11430
8582716    AMERICAN PRINTING & PAPER PROD    10150 PENNSYLVANIA AVE    MANASSAS, VA 20110–2029
8579084    AMERICAN RED CROSS    METROPOLITAN ATLANTA CHAPTER    1955 MONROE DR    ATLANTA, GA 30324
8579083    AMERICAN RED CROSS    METROPOLITAN ATLANTA CHAPTER    ATLANTA, GA 30324
8580391    AMERICAN SOC. NONDESTRUCTIVE TEST    1711 ARLINGATE LANE    COLUMBUS, OH 43228
8583044    AMERICAN SOUTHEAST INFLATABLES    and OXYGEN INC    YAISMIN MIRANDA    2891 N.W. 75 TH STREET    MIAMI, FL 33147
8579421    AMERON GLOBAL PRODUCTS SUPPORT    4750 Littlejohn St., Dept 5027    Baldwin Park, CA 91706
8579422    AMERON GLOBAL PRODUCTS SUPPORT    AMETEK AMERON, LLC    4750 LITTLEJOHN ST.    BALDWIN PARK, CA 91706
8582614    AMERON GLOBAL PRODUCTS SUPPORT    DEPT 5027    LOS ANGELES, CA 90084
8580394    AMES MATERIAL SERVICES    W. JOSEPH PAYNE    P.O. BOX 714983    COLUMBUS, OH 43271
8586492    AMES–AIRBORNE MAINTENANCE    and ENGINEERING SERVICES INC    145 HUNTER DRIVE    WILMINGTON, OH 45177
8586491    AMES–AIRBORNE MAINTENANCE    and ENGINEERING SERVICES INC    MARLENE HEWITT    145 HUNTER DRIVE    WILMINGTON, OH 45177
8584512    AMETEK ADVANCED INDUSTRIES    PO BOX 8500    PHILADELPHIA, PA 19178–9976
8581604    AMETEK AEROSPACE    1701 INDUSTRIAL BLVD    HIDALGO, TX 78557
8581605    AMETEK AEROSPACE    SERVICE CENTER    1701 INDUSTRIAL BLVD    HIDALGO, TX 78557
8583311    AMETEK AEROSPACE SEATTLE SUPPORT CE    4333 HARBOUR POINT BLVD SW    MUKILTEO, WA 98275
8581615    AMETEK AMERON, LLC    1350 LINCOLN AVE.    HOLBROOK, NY 11741
8581616    AMETEK AMERON, LLC    Tara Palmer    1350 LINCOLN AVE.    HOLBROOK, NY 11741
8586539    AMETEK B&S AIRCRAFT PARTS & ACCESSORIES    PARTS AND ACCESSORIES    1414 S MOSLEY    WITCHITA, KS 67211
8580348    AMI AIRCRAFT/GOODRICH    1275 NORTH NEWPORT ROAD    COLORADO SPRING, CO 80916
8577034    AMIE BEHIMINO    JAPAN FIELD OFFICE CHECKS    JAPAN
8581117    AMJAD KIRRISH    7172 PLUMROSE ST    FONTANA, CA 92336
8584628    AMKO GROUP INTL    81 SOUTH TERMINAL DRIVE    PLAINVIEW, NY 11803
8584629    AMKO INTERNATIONAL    81 SOUTH TERMINAL DR    PLAINVIEW, NY 11803
8584980    AMOS PIGG    888 BITTING HALL CIR    RURAL HALL, NC 27045
8577538    AMRALS TRAVEL SERVICE    NADINE THOMASSIAN    MID CENTRE MALL, SOUTHERN MAIN    CHAGUANAS,    TRINIDAD
8583154    AMROD, MARLON B    63–68 84TH PLACE    MIDDLE VILLAGE, NY 11379
8584543    AMSAFE    1043 N 47TH AVE    PHOENIX, AZ 85043
8579968    AMSAFE AVIATION    12723 EAST 166TH STREET    CERRITOS, CA 90703
8584561    AMSAFE AVIATION    GEORGIA FACILITY LOCKBOX #01    PHOENIX, AZ 85072–3075
8580912    AMSAFE BRIDPORT    1317 WEST 12TH ST.    ERIE, PA 16501
8584193    AMSAFE INC    LOCKBOX 911928    PASADENA, CA 91110–1928
8584562    AMSAFE INC. #05    LOCKBOX #05    PHOENIX, AZ 85072–3075
8584545    AMSAFE LOGISTICS/BRITANICA AVIATION    1043 N 47 AVE    PHOENIX, AZ 85043
8584546    AMSAFE LOGISTICS/BRITANICA AVIATION    TAMI DAVIS    1043 N 47 AVE    PHOENIX, AZ 85043
8577255    AMSTERDAM AIRPORT SCHIPHOL    PO BOX 7501    AMSTERDAM,    THE NETHERLANDS
8578512    AMSTERDAM AIRPORT SCHIPHOL    PO BOX 7501    SCHIPOL,    NETHERLANDS
8578852    AMSTERDAM PRINTING & LITHO    P.O. BOX 580    AMSTERDAM, NY 12010
8578853    AMSTERDAM PRINTING & LITHO    P.O. BOX 701    AMSTERDAM, NY 12010
8585190    AMUNDI ALTERNATIVES BEACH POINT DISTRESS    INSTITUTIONAL BENCHMARK SERIES    MASTER    FEEDER LTD ACTING SOLELY IN RESPECT OF    BEACH POINT DISTRESSED SECURITIES SERIES    1620 26TH STREET SUITE 6000N    SANTA MONICA, CA 90404
8585191    AMUNDI ALTERNATIVES BEACH POINT DISTRESS    INSTITUTIONL BENCHMARK SERIES    MASTER    FEEDER LTD ACTING SOLELY IN RESPECT OF    BEACH POINT DISTRESSED SECURITIES SERIES    1620 26TH STREET SUITE 6000N    SANTA MONICA, CA 90404
8585192    AMUNDI ALTERNATIVES BEACH PT    1621 26TH STREET    SUITE 6000N    SANTA MONICA, CA 90404

8584218    AMY ANDERSON        839 BEDFORD PARK        PEACHTREE CITY, GA 30269
8581468    AMY DEMAND        690 MORNINGSIDE LANE        GROSSE POINT WOODS, MI 48236
8586356    AMY MCCLELLAND        695 N MORRIS ST        WAYNESBURG, PA 15370
8578649    ANA (ALL NIPPON AIRWAYS)        Kunihiko Yokoishi        1–5–2,
Higashi–Shimbashi        Minato–ku        Tokyo,        JAPAN
8578641    ANA (ALL NIPPON AIRWAYS)        Kunihiko Yokoishi        1–5–2,
Higashi–Shimbashi        Minato–ku        Tokyo, 105–7133        JAPAN
8578640    ANA (All Nippon Airways Co Ltd)        Shiodome City Center        1–5–2
Higashi–Shimbashi        Minato–ku        Tokyo, 105–7133        Japan
8578639    ANA (All Nippon Airways Co Ltd)        Shiodome City Center, 1–5–2        Higashi–Shimbashi, Mi        Tokyo,
105–7133        Japan
8578718    ANA AIRLINE MANAGEMENT LIMITED        1ST FL UNIT A2 WINDSOR PL        FARADAY RD MANOR
ROYAL CRAWLEY        WEST SUSSEX, RH 10– 9TF        UNITED KINGDOM
8577204    ANA AVIATION SERVICES        1ST FL UNIT A2 WINDSOR PL        FARADAY RD MANOR
ROYAL        UNITED KINGDOM
8577598    ANA AVIATION SERVICES        1ST Fl UNIT A2 WINDSOR PL, Faraday Road        Crawley, West Sussex, RH
10– 9TF        UNITED KINGDOM
8578771    ANA KRESS        823 BURTON TRAIL        ADAMS, TN 37010
8586005    ANA Trading Corp, USA        Setsko Huffman        Surplus Material Team        Torrence, CA 90502
8577474    ANAC – ARGENTINA        ADMINISTRACION NACIONAL DE AVIACION CIVI        Av. Paseo Colon
1452        Buenos Aires, C1063ADO        Argentina
8586617    ANALYN COLLINS        JAPAN FIELD OFFICE CHECKS
8583461    ANCHORAGE ILLIQUID OPPORTUNITIES        OFFSHORE MASTER II LP        610
BROADWAY        6TH FL        NEW YORK, NY 10012
8577810    ANCHORAGE ILLIQUID OPPORTUNITIES        OFFSHORE MASTER II LP        MICHAEL
POLENBERG        87 MARY STREET        GEORGE TOWN, KY1–9004        Cayman Islands
8583460    ANCHORAGE ILLIQUID OPPORTUNITIES        OFFSHORE MASTER LP        610 BROADWAY        6TH
FL        NEW YORK, NY 10012
8577813    ANCHORAGE ILLIQUID OPPORTUNITIES        OFFSHORE MASTER LP        Michael
Polenberg        Walker House, 87 Mary Street        George Town Grand Cayman, KY1–9001        Cayman Islands
8578865    ANCHORAGE MARRIOTT DOWNTOWN        CHERYL HURD        820 W. 7TH AVE.        ANCHORAGE,
AK 99501
8579411    ANCRA INTERNATIONAL LLC.        875 W 8th ST        AZUSA, CA 91702
8583812    ANDERSON AUGUSTIN        1200 NEWNAN CROSSING BLVD EAST        NEWNAN, GA 30265
8577035    ANDRE LOPES        FOREIGN STATION VENDOR – JAPAN        JAPAN
8578518    ANDRE WILDE        KUPFER KESSELL        HALLESCHE STR 4        SCHKEUDITZ,
04435        GERMANY
8578168    ANDREW AUSTIN        22 OSTERLEY CLOSE        LOUGHBOROUGH, LEICESTER LE11
4SP        UNITED KINGDOM
8580502    ANDREW FLASKAS        3412 LINDENWOOD AVE        DALLAS, TX 75205
8580698    ANDREW GAMBRELL        565 COLDWATER CREEK RD        DEWEY ROSE, GA 30634
8579529    ANDREW P SCHREINER        4850 STATE ROUTE 540        BELLEFONTAINE, OH 43311
8586618    ANDREW TWEEDIE        BANK OF AMERICA        RT111000025
8585939    ANDY HEJL        P.O.BOX 3003        TEMPLE, TX 76505
8585940    ANDY HEJL (FIELD CHECK)        P.O. BOX 3003        TEMPLE, TX 76505
8581305    ANGELA ROBINSON        441 POLK ST        GARY, IN 46402
8577267    ANGELA SWAN        PSC 103        APO, AE 09603        APO
8579513    ANGELINA MULLARKEY        9F VAN HORN CIRCLE        BEACON, NY 12508
8581549    ANGELS AUTO CARE        13332 S. PRAIRIE AVE.        HAWTHORNE, CA 90250
8582824    ANHAM FZCO c/o ANHAM USA, Inc.        1600 Tysons Blvd        6th Floor        McLean, VA 22102
8586192    ANN AUSTIN        1004 ISLAND CLUB SQUARE        VERO BEACH, FL 32963
8586193    ANN AUSTIN        Jeff Leonard        1004 Island Club Square        Vero Beach, FL 32963
8582868    ANN AUSTIN        Leonard Financial Group        Jeffrey M. Leonard        2955 Pineda Plaza Way, Suite
#104        Melbourne, FL 32940
8586194    ANN AUSTIN IRA        1004 ISLAND CLUB SQUARE        VERO BEACH, FL 32963
8586195    ANN AUSTIN IRA        Jeff Leonard        1004 Island Club Square        Vero Beach, FL 32963
8582869    ANN AUSTIN IRA        Leonard Financial Group        Jeffrey M. Leonard        2955 Pineda Plaza Way, Suite
#104        Melbourne, FL 32940
8586196    ANN AUSTIN ROTH IRA        1004 ISLAND CLUB SQUARE        VERO BEACH, FL 32963
8586197    ANN AUSTIN ROTH IRA        Jeff Leonard        1004 Island Club Square        Vero Beach, FL 32963
8582870    ANN AUSTIN ROTH IRA        Leonard Financial Group        Jeffrey M. Leonard        2955 Pineda Plaza Way,
Suite #104        Melbourne, FL 32940
8585121    ANN BEST        335 QUINTARA STREET        SAN FRANCISCO, CA 94116
8581246    ANN DANIELS        122 W FIRST ST        FRONT ROYAL, VA 22630
8579547    ANN LLOYD        2007 ARBOR AVE        BELMONT, CA 94002
8585709    ANNE MOSELL        4033 VAN NOORD AVE        STUDIO CITY, CA 96104
8581519    ANS, LLC (AERO–NAUTICAL SERVICES)        203 REDWOOD CIRCLE        HARKER HEIGHTS, TX
76548
8585747    ANSETT AIRCRAFT SPARES & SERVICES        12675 ENCINITAS AVENUE        SYLMAR, CA
91342
8584194    ANSETT AIRCRAFT SPARES & SERVICES        Dept LA 23089        Pasadena, CA 91185–3089
8577036    ANTHONY MOLINA        JAPAN FIELD CHECK        JAPAN
8583972    ANTHONY TRAVEL INC        SHEILA MANNINEN        LAFORTUNE STUDENT CENTER        NOTRE
DAME, IN 46556
8577151    ANTHONY YEO KOK LIM        91 JALAN SS 17 3B        SUBANG JAYA        MALAYSIA
8577150    ANTHONY YEO KOK LIM        91 JALAN SS 17/3B        MALAYSIA
8585801    ANTONIO OTERO        516 EL SERENO PLACE        TAMPA, FL 33603
8581196    AOG REACTION        526 AVIATOR DR        FORT WORTH, TX 76179

8581197    AOG REACTION        ED ROBERTS        526 AVIATOR DR        FORT WORTH, TX 76179
8580552    AOG TANK TIGERS        2742 BURBANK STREET        DALLAS, TX 75235–2603
8577632    AOK PLUS        STERNPLATZ 7        DRESDEN, 01607        GERMANY
8577633    AOK PLUS        STERNPLATZ 7        DRESDEN, 01608        GERMANY
8577630    AOK PLUS        Sternplatz 7        Dresden, 01067        Germany
8577347    AP REISESERVICE        Business Plus Lufthansa City Center        Konigsmarckstr. 1        Berlin, 14193        Germany
8583056    APC AIRPLANE PARTS CORPORATION        7211 NW 75TH ST        MIAMI, FL 33166
8583297    API        222 W COLEMAN BLVD SUITE 214        MOUNT PLEASANT, SC 29464
8582942    API – Memphis (Aerospace Products Intl)        MARTY KLAUSS        3778 DISTRIPLEX DRIVE N.        MEMPHIS, TN 38118
8582666    APPLE SIGN & AWNING, LLC        1635 N. DALE MABRY HWY        LUTZ, FL 33548
8577876    APPLEBY        PO BOX HM 1179        HAMILTON, HM EX        BERMUDA
8581844    APPLIED COMPOSITES ENGINEERING        ENGINEERING ACE        705 S GIRLS SCHOOL RD        INDIANAPOLIS, IN 46231
8582752    APPLIED TECHNICAL SERVICES        1049 TRIAD COURT        MARIETTA, GA 30062
8580448    APPROVED AERONAUTICS, LLC        1240 GRAPHITE DR        CORONA, CA 92881
8577272    APRIL FORTNER        PSC 94 BOX 2908        APO, AE 09824        Turkey
8581965    APS AIR PARTS SERVICES & SUPPLIES        JFK International Airport, Building 141        Jamaica, NY 11430
8583017    APS AIR–PARTS Services        and Supplies Ltd Inc        RON ARIELY        7178 NW 12th St        Miami, Fl 33126
8584722    APX ALARM        4931 N. 300 W.        PROVO, UT 84604
8577667    AQUILA AIRCRAFT LEASING LTD        2ND FLOOR        DUBLIN 2,        IRELAND
8577668    AQUILA AIRCRAFT LEASING LTD        2ND Fl, Beaux Lane House, Mercer St        DUBLIN 2,        Ireland
8577515    ARACELIS DELACRUZ        HHC 160TH SIGNAL BRIGADE        Camp Arifjan, APO AE 09366        Kuwait
8584497    ARAMARK        P.O. BOX 7247–0342        PHILADELPHIA, PA 19170–0342
8583970    ARAMARK UNIFORM & CAREER APPAREL        141 LONGWATER DRIVE        NORWELL, MA 02061
8580193    ARBON EQUIPMENT CORP        25464 NETWORK PL        CHICAGO, IL 60673–1254
8581966    ARC AVIONIC CORP.        JFK International Airport, Building 141        Jamaica, NY 11430
8584897    ARDEN E LARSEN TRUST U/A 9/23/88        339 PEBBLE HILL WAY        ROCKLEDGE, FL 32955
8584898    ARDEN LARSEN IRA        339 PEBBLE HILL WAY        ROCKLEDGE, FL 32955
8584899    ARDEN LARSEN IRA        Jeff Leonard        339 Pebble Hill Way        Rockledge, FL 32955
8579801    ARIANA WAITE        1534 E 94TH STREET        Brooklyn, NY 11236
8584841    ARIEL RAMPRASHAD        9564 113TH STREET        RICHMOND HILL, NY 11419
8578917    ARINC        2551 RIVA ROAD        ANNAPOLIS, MD 21401–7465
8578912    ARINC        KARLA CADDEN        2551 RIVA ROAD        ANNAPOLIS, MD 21401
8578914    ARINC        Karla Cadden – Director        2551 Riva Road        Annapolis, MD 21401
8578913    ARINC        MARTIN CASSIDY        2551 RIVA RD.        MAIL STOP 6–3063        ANNAPOLIS, MD 21401
8580601    ARINC INCORPORATED        PO BOX 951273        DALLAS, TX 75395–1273
8586132    ARISTOCRAT AIR SERVICES, INC        8506 43rd ST. W        UNIVERSITY PLACE, WA 98466
8584554    ARIZONA DEPT. OF REVENUE        P.O. BOX 29009        PHOENIX, AZ 85038–9009
8583948    ARLOE DESIGNS LLC        312 AVIATION WAY #1        NORTH LITTLE ROCK, AR 72120
8581967    ARMSTRONG MEDICAL INDUSTRY        JFK International Airport, Building 141        Jamaica, NY 11430
8586620    ARNIM WEDGE        FOREIGN STATION VENDOR – JAPAN
8586621    ARNOLD SAMBERG        JAPAN FIELD OFFICE CHECKS
8586622    ARRON HICKEY        FOREIGN STATION VENDOR – JAPAN
8583004    ARROW AIR INC        2000 NW 62ND AVE        MIAMI, FL 33122
8586594    ARTHUR LOCHTEFELD        13741 YORKSHIRE OSGOOD RD        YORKSHIRE, OH 45388
8577037    ARTHUR PURNELL        JAPAN
8585388    ASAP AUTOMATED SYS AIRCRAFT PERFORMANCE        CECIL TEETS        100 NORTH POINTE CIRCLE        SUITE 303        SEVEN FIELDS, PA 16046
8580472    ASAP AUTOMATED SYSTEMS        IN AIRCRAFT PERFORMANCE        CECIL TEETS        P.O. BOX 2427        CRANBERRY TWNSP, PA 16068
8585389    ASAP Automated Systems        in Aircraft Performance        Cecil Teets        100 North Pointe Circle, Ste 303        Seven Fields, PA 16046
8586083    ASAP COURIER COMPANY, INC        120 PEACH STATE COURT, SUTIE C        TYRONE, GA 30290
8585390    ASAP–AUTOMATED SYSTEMS        IN AIRCRAFT PERFORMANCE Inc        100 North Pointe Circle, Suite 303        Seven Fields, PA 16046
8580474    ASAP–AUTOMATED SYSTEMS IN AIRCRAFT        PERFORMANCE INC.        CRANBERRY TWP, PA 16066
8580473    ASAP–Automated Systems        in Aircraft Performance        PO BOX 2457        CRANBERRY TWP, PA 16066
8586235    ASC INDUSTRIES INC.        P.O. BOX 5068        W. ARLINGTON, TX 76006
8585835    ASCAP        4620 N THATCHER AVE        TAMPA, FL 33614
8579132    ASCAP        ATTN MICHELE MCKENNY        ATLANTA, GA 30339
8583360    ASCAP        PO BOX 331608–7515        NASHVILLE, TN 37203–9998
8578143    ASCEND WORLDWIDE LIMITED        CARDINAL POINT        LONDON, TW6 2AS        ENGLAND
8577820    ASCENSION ISLAND POLICE DEPT        Georgetown, ASCN 1ZZ        Ascension Island
8576984    ASD–ZEICHEN        GERMANY
8577934    ASE AIR SEA EXPRESS LTD        BANK ADDRESS CITIBANK N.A. HONG KONG        HUNGHOM, HONGKONG        CHINA

| | |
|---|---|
| 8577935 | ASE AIR SEA EXPRESS LTD    CAMI HE    BANK ADDRESS CITIBANK N.A. HONG KONG    HUNGHOM, HONG KONG,    CHINA |
| 8578592 | ASE Air Sea Express Ltd.    4th Floor, No. 16, Lane 345    Yangkuang Street Neihu    Taipei, Taiwan 11491    R.O.C. |
| 8577380 | ASECNA    32– 38 AVENUE JEAN JAURES–    DAKAR (SENEGAL)    BP 3144,    SENEGAL |
| 8577604 | ASECNA    32– 38 AVENUE JEAN JAURES–    DAKAR (SENEGAL)    DAKAR, B.P. –3144    SENEGAL |
| 8577603 | ASECNA    32–38 AVENUE JEAN JAURES    DAKAR, B.P. –3144    SENEGAL |
| 8578364 | ASECNA    Attn Francois Lombrez, Schmill & Lombrez    15 rue de Castellane    Paris, 75008    France |
| 8577783 | ASG AIRPORT SERVICE GmbH    HAUSPOSTKASTEN 60 60549    FRANKFURT am MAIN,    GERMANY |
| 8583107 | ASG/AVIONICS SUPPORT GROUP    13062 SW 133RD COURT    MIAMI, FL 33186 |
| 8580987 | ASHLEY FURNITURE HOMESTORE    4865 AUTO PLAZA CT    FAIRFIELD, CA 94534 |
| 8584418 | ASHLEY RUBIANO    128 CLARIN WAY    PEACHTREE CITY, GA 30269–3437 |
| 8582759 | ASHLEY WHITLEY    568 STILL WATERS DR    MARIETTA, GA 30064 |
| 8577017 | ASIA AIRFREIGHT TERMINAL CO.    10 CHUN PING ROAD    HONG KONG |
| 8577918 | ASIA AIRFREIGHT TERMINAL CO.    10 CHUN PING ROAD    HONG KONG,    CHINA |
| 8578051 | ASIA AIRFREIGHT TERMINAL CO.    HONG KONG INTERNATIONAL AIRPORT    10 CHUN PING ROAD    LANTAU HONG KONG,    CHINA |
| 8579304 | ASIG – ATLANTA    P.O. BOX 402458    ATLANTA, GA 30384–2458 |
| 8579305 | ASIG – BALTIMORE    P.O. BOX 402458    ATLANTA, GA 30384–2458 |
| 8579896 | ASIG – BALTIMORE    PO BOX 2278    CAROL STREAM, IL 60132–2278 |
| 8579918 | ASIG – BRADLEY AIRLINE    P.O. BOX 2278    CAROLSTREAM, IL 60132–2278 |
| 8579919 | ASIG – DETROIT    P.O. BOX 2278    CAROLSTREAM, IL 60132–2278 |
| 8579917 | ASIG – MILWAUKEE    PO BOX 2278    CAROLSTREAM, IL 60132 |
| 8579306 | ASIG – SEATTLE    PO BOX 402458    ATLANTA, GA 30384–2458 |
| 8583624 | ASIG – TAMPA    19 WEST 44TH STREET, 9TH FLOOR    NEW YORK, NY 10036 |
| 8579307 | ASIG – TAMPA    PO BOX 402458    ATLANTA, GA 30384–2458 |
| 8577796 | ASIG FREEPORT FLIGHT SERVICES    PO BOX F 40359    FREEPORT INTERNATIONAL AIRPORT    FREEPORT,    BAHAMAS |
| 8579920 | ASIG JFK    P.O. BOX 2278    CAROLSTREAM, IL 60132–2278 |
| 8579897 | ASIG LOS ANGELES    P.O. BOX 2278    CAROL STREAM, IL 60132–2278 |
| 8579921 | ASIG– NEWARK    P.O. BOX 2278    CAROLSTREAM, IL 60132–2278 |
| 8584074 | ASIG–SEATTLE    ARIANA MARTINEZ    201 S ORANGE AVE. STE 1100A    ORLANDO, FL 32801 |
| 8578934 | ASP    BOX 1794    APPLETON, WI 54912 |
| 8585193 | ASSOCIATED BRITISH FOODS PENSION SCHEME    1620 26TH ST    STE 6000N    SANTA MONICA, CA 90404 |
| 8580217 | ASSOCIATED GLOBAL SYSTEMS    PO BOX 71318    CHICAGO, IL 60694–1318 |
| 8580933 | ASSOCIATED PAINTERS INC    11512 AIRPORT RD    EVERETT, WA 98204 |
| 8582198 | ASSOCIATED STEEL WORKERS, LTD    91–156 KALAELOA BLVD    KAPOLEI, HI 96707 |
| 8583121 | ASTAR AIR CARGO    1200 BRICKELL AVE STE 1600    MIAMI, FL 33131–3282 |
| 8581556 | ASTRO–AIRE    26667 COLETTE ST    HAYWARD, CA 94544–3048 |
| 8584000 | ASTRO–AIRE ENTERPRISES    8400 EARHART ROAD BLDG L551    OAKLAND, CA 94621–4521 |
| 8580800 | ASTRONICS LUMINESENT SYSTEM    130 COMMERCE WAY    EAST AURORA, NY 14052 |
| 8584559 | AT & T MOBILITY    Acct # BES02386161    PHOENIX, AZ 85062–8405 |
| 8583765 | AT&T    ACCT# 171–785–6776–949    NEWARK, NJ 07101–5648 |
| 8579059 | AT&T    JEFF P. DERWINSKI    1277 LENOX PARK BLVD    ATLANTA, GA 30319 |
| 8579058 | AT&T    JEFF P. DERWINSKI    2180 LAKE BLVD NE    FLOOR 8    ATLANTA, GA 30319 |
| 8579057 | AT&T    John Creighton    1277 Lenox Park Blvd.    ATLANTA, GA 30319 |
| 8584557 | AT&T    P O BOX 78114    PHOENIX, AZ 85062–8114 |
| 8579909 | AT&T    PO BOX 5019    CAROL STREAM, IL 60197–5019 |
| 8579264 | AT&T    P.O. BOX 105262    ATLANTA, GA 30348–5262 |
| 8579261 | AT&T    PO BOX 105068    ATLANTA, GA 30348–5068 |
| 8579262 | AT&T    PO BOX 105107    ATLANTA, GA 30348–5107 |
| 8579171 | AT&T    PO BOX 105262    ATLANTA, GA 30348 |
| 8579906 | AT&T    PO BOX 5014    CAROL STREAM, IL 60197–5014 |
| 8579910 | AT&T    PO BOX 5025    CAROL STREAM, IL 60197–5025 |
| 8579172 | AT&T (770–632–8459 001 1884)    PO BOX 105262    ATLANTA, GA 30348 |
| 8579907 | AT&T 1184846194    PO BOX 5014    CAROL STREAM, IL 60197–5014 |
| 8579522 | AT&T Corp    c/o AT&T Services, Inc    Karen A. Cavagnaro – Lead Paralegal    One AT&T Way, Room 3A104    Bedminster, NJ 07921 |
| 8579911 | AT&T MOBILITY    PO BOX 9004    CAROL STREAM, IL 60197–9004 |
| 8579912 | AT&T MOBILITY (BES02386161)    PO BOX 9004    CAROL STREAM, IL 60197–9004 |
| 8579060 | AT&T MOBILITY NATIONAL ACCOUNTS CINGULAR    JEFF P. DERWINSKI    2180 LAKE BLVD NE    FLOOR 8    ATLANTA, GA 30319 |
| 8579062 | AT&T MOBILITY NATIONAL ACCOUNTS LLC    JEFF P. DERWINSKI    2180 LAKE BLVD NE    FLOOR 8    ATLANTA, GA 30319 |
| 8579061 | AT&T Mobility National Accounts LLC    Jeff Derwinski    2180 Lake Blvd NE Floor 8    Atlanta, GA 30319 |
| 8580504 | ATA PLAN TRUST    BRIAN CRISP    8350 N CENTRAL EXPRESSWAY    DALLAS, TX 75206 |
| 8580867 | ATILANO, VIOLET    7563 ADOBE    EL PASO, TX 79915 |

8586122    ATKINS LINEN SERVICE INC    5141 WESTBROOK PLACE    UNION CITY, GA 30291−0534
8579119    ATLANTA BEVERAGE    5000 FULTON INDUSTRIAL BLVD    ATLANTA, GA 30336
8579236    ATLANTA DEPT. OF AVIATION    P.O. BOX 920500    ATLANTA, GA 30392
8578822    ATLANTA RECYCLING SOLUTIONS    DAVID MCCLESKEY    1355 UNION HILL INDUSTRIAL CT    ALPHARETTA, GA 30004
8580868    ATLANTIC    1751 SHUTTLE COLUMBIA    EL PASO, TX 79925
8584480    ATLANTIC AVIATION    8375 ENTERPRISE AVENUE    PHILADELPHIA, PA 19153
8583377    ATLANTIC AVIATION ILG    120 OLD CHURCHMANS RD.    NEW CASTLE, DE 19720
8584481    ATLANTIC AVIATION−PHL    PHILADELPHIA INTL AIRPORT    PHILADELPHIA, PA 19153
8583057    ATLANTIC MODELS, INC.    7661 NW 68TH ST. STE #117    MIAMI, FL 33166
8583058    ATLANTIC MODELS, INC.    7661 NW 68TH STREET    MIAMI, FL 33166
8583059    ATLAS AEROSPACE ACCESSORIES, INC.    7820 NW 56TH STREET    MIAMI, FL 33166
8581968    ATLAS AIR    JFK International Airport, Building 141    Jamaica, NY 11430
8581350    ATLAS AIR ENTERTAINMENT CONCEPTS INC    410 West Areden Avenue, Suite 206    GLENDALE, CA 91203
8580891    ATLAS AIR ENTERTAINMENT CONCEPTS INC    615 N Nash ST STE 201    EL SEGUNDO, CA 90245−2851
8582115    ATLAS AIR INC.    BUILDING 151    JAMAICA, NY 11430−1203
8582116    ATLAS AIR INC.    JFK AIRPORT    BUILDING 151 ROOM M200    JAMAICA, NY 11430−1203
8583177    ATP ADVANCED TECH PRODUCTS    12740 STATE ROUTE 4    MILFORD CENTER, OH 43045
8577038    ATSUHIKO YANAGISAWA    24 HONCHO, FUSSA−SHI,    JAPAN
8580331    AUDREY CANNON    4720 STONEWALLTELL    COLLEGE PARK, GA 30349
8581285    AUDREY MASON    10110 SW 90TH ST    GAINESVILLE, FL 32608
8586623    AUGIE LEPELLETIER    JAPAN FIELD CHECK
8580070    AUGMENTITY SYSTEMS, INC    BRIAN MAIN    55 W. MONROE    CHICAGO, IL 60603
8579366    AUGUSTA REGIONAL AIRPORT    AVIATION SERVICES    1501 AVIATION WAY    AUGUSTA, GA 30906−9600
8579365    AUGUSTA REGIONAL AIRPORT    AVIATION SERVICES    AUGUSTA, GA 30906−9600
8585847    AUREA MALDONADO−CRUZ    10326 OUT ISLAND DRIVE    TAMPA, FL 33615
8579377    AUSTIN BERGSTROM INTL AIRPORT    ANTHONY ORGITANO    DEPT OF AVIATION    AUSTIN, TX 78719
8577039    AUSTIN PERDUE    JAPAN FIELD OFFICE CHECKS    JAPAN
8583962    AUSTIN SCHUVART    28 HILLSIDE AVENUE    NORTHPORT, NY 11768
8577517    AUSTRALIA DEPT OF    AGRICULTURE FISHERIE    AND FORESTRY    GPO Box 858    Canberra ACT, 02601    Australia
8584524    AUTHENTIC ITALIAN PRODUCTS INC    1722 W MCKINLEY ST    PHOENIX, AZ 85007
8577734    AUTO ALIG GMBH    GOETHERING 54    Frankfurt, 63067    GERMANY
8577743    AUTO ALIG GMBH    POSTFACH 131    Frankfurt,    GERMANY
8577733    AUTO ALIG GMBH    POSTFACH 131    Frankfurt, 63067    GERMANY
8579290    AUTO ZONE #2880    PO BOX 116067    ATLANTA, GA 30368−6067
8583286    AUTOGRAPH SIGNS    7188 SOUTHLAKE PKWY    MORROW, GA 30260
8580475    AUTOMATED SYSTEMS IN    AIRCRAFT PERFORMANCE INC    PO BOX 2457    CRANBERRY TWP, PA 16066
8580476    AUTOMATED SYSTEMS IN AIRCRAFT    PERFORMANCE INC.    CRANBERRY TWP, PA 16066
8586167    AV LIQUIDATORS LLC    1851 HAYES LEONARD RD    VALPARAISO, IN 46385
8579986    AV−AIR    33 SOUTH 56TH STREET    CHANDLER, AZ 85226−3351
8581969    AV−AIR INC    JFK International Airport, Building 141    Jamaica, NY 11430
8581269    AV−DEC LLC    1810 MONY ST    FT WORTH, TX 76102
8581915    AV−EX AVIATION EXCELLENCE    8400 ESTERS BLVD STE 160    IRVING, TX 75063−2213
8583005    AVBORNE    7500 NW 26TH ST    MIAMI, FL 33122
8583006    AVBORNE ACCESSORY GROUP, INC.    7500 N.W. 26TH STREET    MIAMI, FL 33122
8584879    AVC AVIATION CONSULTANTS LTD    15181 Van Buren Blvd Lot 284    Riverside, CA 92504
8580710    AVCOM AVIONICS & INSTRUMENTS    8400 NW 30 TERRACE    DORAL, FL 33122
8580711    AVCOM AVIONICS & INSTRUMENTS    BRUCE FREEMAN    8400 NW 30 TERRACE    DORAL, FL 33122
8581970    AVCOM AVIONICS & INSTRUMENTS    Building 141    Jamaica, NY 11430
8581971    AVCOM AVIONICS & INSTRUMENTS    JFK International Airport, Building 141    Jamaica, NY 11430
8577616    AVDATA AUSTRALIA    P.O. BOX 117    DICKSON,    AUSTRALIA
8579947    AVDUCT WORLDWIDE    PO BOX 1857    CATOOSA, OK 74015
8579425    AVDYNE    1 AARONSON DRIVE    BALTIMORE, MD 21061
8580100    AVENUE CROWNE PLAZA CHICAGO DOWNTONW    ROBT HUMPHREY    160 E HURON STREET    CHICAGO, IL 60611
8578477    AVEOS FLEET PERFORMANCE INC.    2311 BLVD ALFRED NOBEL    SAILT LAURENT, QC    CANADA
8582327    AVFLIGHT LANSING CORPORATION    CAPITAL REGION INTL AIRPORT    LANSING, MI 48906
8580696    AVFUEL CORPORATION    DEPT. 135−01    DETROIT, MI 48267−0135
8578909    AVFUEL CORPORATION    P. O. BOX 1387    ANN ARBOR, MI 48106−1387
8579157    AVGROUP, INC.    3453 PIERCE DRIVE    ATLANTA, GA 30341
8578033    AVIA MARKETING CONSULTANTS, INC    101−9970 COTO DE LIESSE    LACHINE, QC H8T 1A1    CANADA
8578034    AVIA MARKETING CONSULTANTS, INC    RICHARD LOOK, PRESIDENT    101− 9970 Cote−de−Liesse    Lachine, QC H8T 1A1    Canada
8576939    AVIA PARTNER    FORMERLY BELGAVIA    BELGIUM
8577432    AVIA PARTNER    FORMERLY BELGAVIA    BRUSSELS,    BELGIUM

8578742    AVIA PARTNER    FORMERLY BELGAVIA BRUSSELS NATIONAL    AIRPORT MAIN    ZAVENTEM, B–1930    BELGIUM
8580532    AVIALL DISTRIBUTION SERVICES    2750 REGENT BLVD    DALLAS, TX 75261
8579271    AVIALL DISTRIBUTION SERVICES    CHAD WEISINGER    574 AIRPORT SOUTH PARKWAY    ATLANTA, GA 30349–8604
8581271    AVIALL SERVICES INC    SCOTT VANDERLIP    3200 WEST PROSPECT ROAD STE 100    FT. LAUDERDALE, FL 33309
8580539    AVIALL SERVICES, INC.    PO BOX 842267    DALLAS, TX 75284
8580535    AVIALL WHEEL AND BRAKE SERVICE    DFW AIRPORT    2755 REGENT BLVD    DALLAS, TX 75261
8580540    AVIALL, INC.    PO BOX 842267    DALLAS, TX 75284
8577228    AVIANCE GHANA LIMITED    Private Mail Bag    Kotoka International Airport    Accra,    Ghana
8578219    AVIANOR    12405 RUE DE SERVICE A–2    MIRABEL, QC J7N 1E4    CANADA
8578740    AVIAPARTNER CARGO SERVICES    EVIE BRONCKAERS    BRUSSELS NATIONAL AIRPORT    ZAVENTEM, 01930    BELGIUM
8577835    AVIAPARTNER LIEGE S.A.    LEIGE AIRPORT CARGO NORD    RUE SAINT EXUPERY 22    GRACE HOLLOGNE, B 4460    BELGIUM
8581235    AVIATION AVIONICS    210 HANSE AVE    FREEPORT, NY 11520
8581236    AVIATION AVIONICS & INSTRUMENTS CO.    210 HANSE AVE    FREEPORT, NY 11520
8584553    AVIATION COMMUNICATION &    MELANIE PETERSON    SURVEILLANCE SYSTEMS    PHOENIX, AZ 85027–4400
8581972    AVIATION CONCEPTS, INC.    JFK International Airport, Building 141    Jamaica, NY 11430
8584195    AVIATION EMPLOYMENT.COM    DEPT LA 23419    PASADENA, CA 91185–3419
8584637    AVIATION ENTERPRISES INC.    4720 ALTESSA DRIVE    PLANO, TX 75093
8579609    AVIATION EXPRESS    INTERSTATE BILLING SERVICE    DEPT 5210    BIRMINGHAM, AL 35287–5210
8579526    AVIATION GRAPHIX–USA    628 W. LANCASHIRE BLVD    BELLA VISTA, AR 72715
8577586    AVIATION GROUND HANDLING PTY LTD    PO BOX 112    COOLANGATTA, QLD 04225    AUSTRALIA
8577605    AVIATION HANDLING SERVICES    AEROPORT INTERNATIONAL    AEROPORT INTERNATIONAL    LEOPOLD SEDAR    DAKAR,    SENEGAL
8582553    AVIATION HIGH SCHOOL    PAT MALETTA    45 30 36TH ST    LONG ISLAND CITY, NY
8582368    AVIATION INFLATABLES, INC    3535 NW 19 ST    LAUDERDALE LAKES, FL 33311
8581973    AVIATION INSTRUMENT SERVICE, INC    JFK International Airport, Building 141    Jamaica, NY 11430
8578202    AVIATION INTEGRATED SVCS GRP    ORIZABA 101–206 COL. ROMA    MEXICO CITY, DF 06700    MEXICO
8581555    AVIATION JET COMPONENTS    20963 CABOT BLVD    HAYWARD, CA 94545
8577384    AVIATION MAINTENANCE SUPPORT    DERBYLAAN 46    BREDENE, B 8450    BELGIUM
8582403    AVIATION MANAGEMENT CONSULTANTS INC.    213 LOUDOUN ST SW    LEESBURG, VA 20175
8583994    AVIATION PORT SERVICES    8517 EARHART RD    OAKLAND, CA 94621
8585098    AVIATION PORT SERVICES LLC    55 NEW MONTGOMERY STREET STE 312    SAN FRANCISCO, CA 94105
8580785    AVIATION POWER SUPPORT, LP    2415 W ARKANSAS    DURANT, OK 74701
8584513    AVIATION SAFEGUARDS    PO BOX 823415    PHILADELPHIA, PA 19182–3415
8585148    AVIATION SAFEGUARDS (SJC)    2194 EDISON AVE    SAN LEANDRO, CA 94577
8581320    AVIATION SAFETY BUREAU    6220 HARBOR SUNSET LN    GIG HARBOR, WA 98335
8581319    AVIATION SAFETY BUREAU LLC    9816 40TH AVE COURT NW    GIG HARBOR, WA 98332
8579468    AVIATION SPECTRUM RESOURCES    M&T BANK    BALTIMORE, MD 21264–2113
8577343    AVIATION SUPPORT S.A. DE C.V.    ANA CECILIA HERNANDEZ    AV INSURGENTES SUR NO 800    BVO PISO COL DEL VALLE    BENITO JUAREZ, DF 03100    MEXICO
8580134    AVIATION TECHNICAL SERVICES    15207 COLLECTIONS CENTER DRIVE    CHICAGO, IL 60693
8580941    AVIATION TECHNICAL SERVICES    JON MORGAN    3100 112TH ST. SW    EVERETT, WA 98204–3500
8580942    AVIATION TECHNICAL SERVICES    JON MORGAN    3101 112TH ST. SW    EVERETT, WA 98204–3501
8580935    AVIATION TECHNICAL SERVICES    PHILIP FIELDS    3121, 109TH STREET SW    HANGER 3    EVERETT, WA 98204
8580938    AVIATION TECHNICAL SERVICES, INC    3121 109TH ST SW    EVERETT, WA 98271
8580939    AVIATION TECHNICAL SERVICES, INC    DAVID KEIMIG    3121 109TH ST SW    EVERETT, WA 98271
8579405    AVIATION TECHNOLOGIES INC    201 HANGAR ROAD    AVOCA, PA 18641–2229
8581608    AVIATION WEEK    BUSINESS INTELLIGENCE SERVICES    PO BOX 431    HIGHTSTOWN, NJ 08520–9971
8584796    AVIBANKSERVICES LLC    CASSANDRA SPARKS    100 WASHINGTON STREET    RENO, NV 89503
8578369    AVICO    40 RUE DU PROFESSEUR GOSSET    PARIS,    FRANCE
8583143    AVICO – Aviation International Corp    5555 NW 36th St    Miami Springs, Fl 33166
8577980    AVICON    103–105 AMBER PRIDE 13A, BLOCK 6    KARACHI, 75400    PAKISTAN
8577160    AVICON    AVIATION CONSULTANTS & AGENTS    AVIATION CONSULTANTS AND AGENTS    PAKISTAN
8577981    AVICON AVIATION CONSULTANTS & AGENTS    105 Amber Pride 13A Block 6    Karachi, 75400    PAKISTAN
8583163    AVID AIRLINE PRODUCTS    72 JOHNNYCAKE HILL ROAD    MIDDLETOWN, RI 02842

8583162   AVID AIRLINE PRODUCTS      AQUIDNECK CORP PARK      MIDDLETOWN, RI 02842
8579211   AVIEM INTERNATIONAL, INC      1201 PEACHTREE ST NE      ATLANTA, GA 30361
8579212   AVIEM INTERNATIONAL, INC      JEFF MORGAN      1201 PEACHTREE ST NE      ATLANTA, GA 30361
8579213   AVIEM INTERNATIONAL, INC.      JEFF MORGAN      1201 PEACHTREE ST., NE      SUITE 200 400 COLONY SQUARE      ATLANTA, GA 30361
8579214   AVIEM INTL INC      Jeff Morgan      400 Colony Square, Ste 200      1201 Peachtree St. NE      ATLANTA, GA 30361
8579282   AVIO DIEPEN INC.      P.O. BOX 536941      ATLANTA, GA 30353–6941
8582257   AVIO SUPPORT      8525 120TH AVENUE N.E.      KIRKLAND, WA 98033
8579177   AVIO–DIEPEN      561 AIRPORT SOUTH PARKWAY      ATLANTA, GA 30349
8578062   AVIOINTERIORS S.P.A.      MS. DAFNE CAPUCCIO      VIA APPIA KM 66 4      LATINA, 04013      ITALY
8578263   AVIOLINX AB – STOCKHOLM RADIO      BOX 1242      Nacka Strand, 131 28      SWEDEN
8577187   AVIOLINX AB – STOCKHOLM RADIO      BOX 1242      SE 131 28 NACKA STRAND      SWEDEN
8581895   AVION GLOBAL LLC      FRANK HECHAVARRIA      30 MULLER      IRVINE, CA 92618
8581203   AVION GRAPHICS      27192 BURBANK      FORTHILL RANCH, CA 92610–2503
8581124   AVION GRAPHICS INC.      27192 BURBANK      FOOTHILL RANCH, CA 92610
8583128   AVIONICA INC      9941 W JESSAMINE ST      MIAMI, FL 33157–5374
8579178   AVIONICS LOGISTICS, INC      3505 NATURALLY FRESH BLVD      ATLANTA, GA 30349
8579179   AVIONICS LOGISTICS, INC      DAVID FRERIKS OR CHRIS      3505 NATURALLY FRESH BLVD      ATLANTA, GA 30349
8582943   AVIONICS SPECIALIST INC.      3833 PREMIER AVENUE      MEMPHIS, TN 38118
8583109   AVIONICS SUPPORT GROUP INC      14291 SW 120TH STREET      MIAMI, FL 33186
8577396   AVIS BELGIUM S.A./N.V.      RUE COLONEL BOURG 122/7 KOLONEL      BRUSSEL, 01140      BELGIUM
8580135   AVIS RENT A CAR SYSTEM INC.      7876 COLLECTIONS CENTER DRIVE      CHICAGO, IL 60693
8580406   AVITABLE, ALFRED      7 CROSSBOW COURT      COMMACK, NY 11725
8577166   AVSERV AVIATION CONSULTANT INC      TODD W CLEMENTS      LOT 15 BLOCK 8 STE KOLBE      CHAMPAGNE AND PALMYRA      PHILLIPINES
8580671   AVSOFT AVIATION TRAINING      SOLUTION      DENVER, CO 80246
8580672   AVSOFT SYSTEMS LLC      950 S. DEXTER STREET      DENVER, CO 80246
8580718   AVSOURCE, INC.      10455 NW 37TH TERRACE      DORAL, FL 33178
8582343   AVTEC USA      685 TRADE CENTER DRIVE      LAS VEGAS, NV 89119
8585336   AVTECH CORPORATION      3400 WALLINGFORD AVENUE NORTH      SEATTLE, WA 98103–9095
8581974   AVTRADE      JFK International Airport, Building 141      Jamaica, NY 11430
8581593   AWA SECURITY, INC.      7901 W. 25TH AVENUE BAY # 2      HIALEAH, FL 33016
8583412   AXA Corporate Solutions      125 Broad Street      New York, NY 10004
8578365   AXA Corporate Solutions Ass.      25 avenue Matignon      Paris, 75008      France
8581602   AXIS GLOBAL LOGISITCS      P.O. BOX 5676      HICKSVILLE, NY 11802–5676
8578906   AYAD FARJO      325 WINDYCREST DRIVE      ANN ARBOR, MI 48105
8578907   AYAD FARJO      TODD DEMAND      325 WINDY CREST DR      ANN ARBOR, MI 48105
8584478   AYENI, ADEKUNLE B.      963 MARCELLA STREET      PHILADELPHIA, PA 19124
8584064   AYRES INN & SUITES      SUSAN GOLDEN      4305 ONTARIO MILLS PARKWAY      ONTARIO, CA 91784
8577315   AZER AIR NAVIGATION      INTERNATIONAL AIRPORT BAKU HEYDAR ALIYEV      BAKU, 01044      AZERBAIJAN
8577022   AZOREAN CATERING      P.O. BOX 135–RUA CARRIER      ILHA TERCEIRA
8577944   AZOREAN CATERING      P.O. BOX 135–RUA CARRIER      ILHA TERCEIRA,      AZORES
8585666   Abigail Roney      PO Box 2332      Stateline, NV 89449
8578664   Abitibibowater Fixed Income      Master Trust Fund      Kaitlin Trinh      320 Bay Street      Toronto, M5H 4A6      Canada
8582990   Able Engineering      and Component Services Inc      Justin texeira      7706 East Velocity Way      Mesa, AZ 85212
8583681   Ableco Finance LLC      299 Park Avenue      New York, NY 10171
8577221   Abu Dhabi Aircraft Technologies      formerly GAMCO      John Byers, CEO      P.O. Box 46450      Abu Dhabi,      UAE
8577216   Acciona Airport Services Frankfurt GmbH      Andreas Himm      Airport Building 2.      P.O. Box 175/071      60549 Frankfurt am Main, DE–812575241      GERMANY
8581737   Accufleet International      Chris Harrison      777 Benmar #450      Houston, TX 77060
8584148   Ace American Insurance Co.      DEPT CH 10123      DEPT CH 14113      PALATINE, IL 60055–0123
8581642   Adam Keeter      75 Cramer Lane      Honea Path, SC 29654
8583777   Adam Young      138 Geison Trail, #6205      Newnan, GA 30263
8577233   Adana Hilton SA      Sukran Ozdemir      Haci Sabanci Blv. No. 1      ADANA, 00122      TURKEY
8577234   Adana Hilton SA      Sukran Ozdemir      Haci Sabanci Blv. No. 1      Adana, 01220      Turkey
8584209   Adebiyi Adekunle      ATTN GSS Mgr, Ground Operations      101 World Dr.      Peachtree City, GA 30269
8584477   Adekunle, Adebiyi      963 MARCELLA ST      PHILADELPHIA, PA 19124
8578935   Adi D Chindhy WFBNA Custodian Roth IRA      Kelly Hearn      316 E Stratford Lane      Appleton, WI 54913
8579255   Adopt a Golden Atlanta, Inc      JOAN HEAZEL      PO BOX 420256      ATLANTA, GA 30342–9998
8579254   Adopt a Golden Atlanta, Inc      PO BOX 420256      ATLANTA, GA 30342–9998
8581148   AerCap      Maria Knutsen–Pugh, Vice President Legal      100 NE 3rd Ave., Ste. 800      Fort Lauderdale, FL 33301

8581153    AerCap Group Services, Inc.    Attn Legal Counsel    100 NE Third Avenue, Suite 800    Fort Lauderdale, FL 33301

8580427    AerSale Inc    121 ALHAMBRA PLAZA SUITE 1110    CORAL GABLES, FL 33134

8580428    AerSale Inc    Damon Bowden    121 ALHAMBRA PLAZA SUITE 1110    CORAL GABLES, FL 33134

8586534    Aero 8, Inc    Barry Orrell    PO Box 11508    Winston–Salem, NC 27116

8582850    Aero Components Supplies Corp    David Vail, President    8370 NW 99th St.    Medley, FL 33178

8581945    Aero Industrial Tool    JFK International Airport, Building 141    Jamaica, NY 11430

8584848    Aero Industries, Inc    Richmond Jet Center    Richmond Intl Airport, VA 23250

8577495    Aero Mechanical Services    200W 1144–29 AVENUE NE    CALGARY, AB T2E 7P1    Canada

8577501    Aero Mechanical Svs Ltd    Russell Wildeman    200W, 1144 – 29 Avenue NE    Calgary, AB T2E7P1    CANADA

8584783    Aero Safety Graphics Inc.    Attn Peter Bonneau    6104 208th Ave NE    Redmond, WA 98053

8584785    Aero Safety Graphics, Inc.    Aero Safety Graphics, Inc.    Peter Bonneau, President    6104 208th Ave NE    Redmond, WA 98053

8584784    Aero Safety Graphics, Inc.    Peter Bonneau, President    6104 208th Ave NE    Redmond, WA 98053

8585342    Aero Safety Graphics, Inc.    c/o Melvyn J. Simburg    Simburg, Ketter, Sheppard & Purdy, LLP    999 Third Avenue, Suite 2525    Seattle, WA 98104–4089

8583000    Aero Turbine, Inc    Attn Legal Department    2323 NW 82nd Avenue    Miami, FL 33122

8579982    Aero–Zone, Inc    Aero–Zone, Inc    Alfredo Dreyfus    2200 S. Stearman Drive    Chandler, AZ 85286

8584547    Aero–Zone, Inc    Attn W. Scott Jenkins, Jr.    c/o Ryley Carlock & Applewhite    One North Central Avenue, Suite 1200    Phoenix, AZ 85004–4417

8579983    Aero–Zone, Inc.    Alfredo Dreyfus    2200 S. Stearman Drive    Chandler, AZ 85286

8584889    AeroEd, LLC    90 AIRPARK DR    ROCHESTER, NY 14624

8584890    AeroEd, LLC    TAMI DICKSON    90 AIRPARK DR    ROCHESTER, NY 14624

8577496    AeroMechanical Services    Russell Wildeman    200W, 1144 – 29 Avenue NE    Calgary, AB T2E 7P1    CANADA

8581371    AeroTurbine, Inc    1658 S Litchfield Rd    Goodyear, AZ 85338

8581884    AeroTurbine, Inc.    Matthew Schneider, VP/GM Leasing    222 West Las Colinas Blvd, Suite 875    Iriving, TX 75039

8584105    AeroTurbine, Inc.    Sundeep S. Sidhu    Akerman LLP    420 S. Orange Avenue, Suite 1200    Orlando, FL 32801–4904

8580464    Aerodox    David Burk    6170 Crestview Dr.    COVINGTON, GA 30014

8580700    Aeroground Inc dba Menzies Aviation    NERVY NOGUERA    PO BOX 610330    DFW AIRPORT, TX 75261

8580699    Aeroground Inc dba Menzies Aviation    PO BOX 610330    DFW AIRPORT, TX 75261

8577338    Aeronautical Info Service Center    AIR TRAFFIC MGMT BUREAU    PO BOX 2272    BEIJING, 100122    CHINA

8579623    Aeronautical Support, LLC    6530 W Rogers Cir, Ste 33    Boca Raton, Fl 33487

8582280    Aerotron Airpower Inc    dba Fokker Aerotron    Chris Rodgers    456 Aerotron Parkway    LaGrange, Ga 30240

8578719    Aerotron Limited    JENNER ROAD    CRAWLEY    WEST SUSSEX, RH10 9GA    UNITED KINGDOM

8583001    Aeroturbine, Inc    2323 NW 82 Ave    Miami, Fl 33122

8583002    Aeroturbine, Inc    Cody Ives    2323 NW 82 Ave    Miami, Fl 33122

8583227    Aeroturbine, Inc.    Aeroturbine, Inc.    c/o Amanda Cutler, Esq.    General Counsel and Senior VP    15701 SW 29th Street    Miramar, FL 33027

8581155    Aeroturbine, Inc.    D. Brett Marks, Esquire    Akerman Senterfitt    350 E. Las Olas Blvd., Suite 1600    Fort Lauderdale, FL 33301

8583228    Aeroturbine, Inc.    c/o Amanda Cutler, Esq.    General Counsel and Senior VP    15701 SW 29th Street    Miramar, FL 33027

8585682    Affordable Dock & Door    Jerry Poole    PO Box 1095    Stockbridge, GA 30281

8578326    Agence Dermul Ostende    ALBERT PROMENADE 48 B9    OOSTENDE, B 8400    BELGIUM

8578335    Agence Dermul Ostende    ALBERT/PROMENADE 48 B9    OOSTENDE,    NETHERLANDS

8578318    Agence Dermul, Royal Palace, 564    Katia Angillis    Zeedijk 138 Bus 28    Oostende, 08400    Belgium

8578319    Agence Dermul, Veronique, 2C    Katia Angillis    Zeedijk 138 Bus 28    Oostende, 08400    Belgium

8578315    Agnece, Dermul NV    Katia Angillis    Zeedokl 138 Bus 28 B–8900    Oostende, 08400    Belgioum

8585457    Aidan Hand    167 Rondak Circle SE    Smyrna, GA 30080

8583331    Air BP    Fran Wachowicz    150 W. Warrenville Rd.    Naperville, IL 60563

8583332    Air BP OIL COMPANY    150 W. Warrenville Road, Building 200    Naperville, IL 60563

8577563    Air Cargo & Services    dba Soporte Logistico    Gustavo E Gomez Vargas    Parana 230 – piso 5 – oficina 53    Ciudad de Buenos Aires,    Argentina

8580911    Air Cargo Equipment    Brian Carey    40055 226TH AVENUE SE    ENUMCLAW, WA 98022

8581482    Air Chef Aviation Support    dba Peties Eats    1723–B 25th Ave    Gulfport, MS 39503

8581483    Air Chef Aviation Support LLC    dba Peties Eats    1723–B 25TH AVE    GULFPORT, MS 39503

8586255    Air Line Pilots Association    5 Judith Court    Wanamasa, NJ 07712

8579188    Air Line Pilots Association    Andrew Brenner    Sr. Labor Relations Counsel    100 Hartsfield Centre Parkway    Suite #450    Atlanta, GA 30354

8579189    Air Line Pilots Association Intl    Andrew Brenner    100 Hartsfield Centre Parkway    Suite 450    Atlanta, GA 30354

8583726    Air Line Pilots Association Intl    Attn Peter DeChiara    Cohen, Weiss and Simon LLP    330 West 42nd Street, 25th Floor    New York, NY 10036–6976

9348859     Air Line Pilots Association Intl     Attn Peter DeChiara     Cohen, Weiss and Simon LLP     330 West 42nd Street, 25th Floor     New York, NY 10036–6976
8585736     Air Minded Services     10123 NW 46th St     Sunrise, Fl 33351
8576966     Air Navigation Services     of the Czech Republic     NAVIGAGACNI 787     252 61 JENEC     CZECH REPUBLIC
8577718     Air Rep germany GmbH     GEBAEUDE 1358     FLUGHAFEN HAHN, 05532     GERMANY
8577533     Air Total     Jon Hammond, International Sales Manager     24, cours Michelet (A1329)     Paris La Defense     CEDEX, 92069     FRANCE
8577171     Air Traffic and Navigation Services ATNS     PRIVATE BAG X15 KEMPTON PARK 1620     REPUBLIC OF S AFRICA
8577394     Air Traffic and Navigation Services ATNS     PRIVATE BAG X15, KEMPTON PARK, 1620     BRUMA, 02198     SOUTH AFRICA
8577802     Air Traffic and Navigation Services ATNS     Private Bag x15, Kempton Park, 1620     GAUTENG,     SOUTH AFRICA
8586330     Air Transport Assoc of America Inc ATA     Teresa Friend     1301 Pennsylvania Ave., NW     Washington, DC 20004–1707
8577991     AirTraffic and Navigation Serv     Audrey Mabuya     PRIVATE BAG X15     KEMPTON PARK 1620     KEMPTON PARK, 01620     SOUTH AFRICA
8581387     Airbase Services, Inc     902 AVENUE T     GRAND PRAIRIE, TX 75050
8581952     Airbase Services, Inc     JFK International Airport, Building 141     Jamaica, NY 11430
8586490     Airborne Maintenance and Engineering     Services Inc     Sharon Binegar,Contract Manager     145 Hunter Drive     Wilmington, OH 45177
8581922     Aircastle Advisor LLC     Bradley D. Johnson Special Counsel     3094 NE Harrison St     Issaquah, WA 98029
8578144     Airclaims Limited     Stephanie McAdam     CARDINAL POINT NEWELL RD     HEATHEROW AIRPORT     LONDON, TW6 2AS     UNITED KINGDOM
8578451     Airconsult Di Tienghi Valeria     Valeria Tienghi and/or Paolo Storelli     Via Adolfo Ravna n. 106     ROME, 00142     ITALY
8584777     Aircraft Cabin Systems     Kim Sutha     18080 NE 68TH ST BLDG B     REDMOND, WA 98052
8581018     Aircraft Data Fusion     Duane Edelman     16683 Biscayne Ave.     Farmington, MN 55024
8579944     Aircraft Performance Group     Rogers Hemphill     823 S. Perry St., Ste. 210     Castle Rock, CO 80104
8584072     Aircraft Service International Inc.     Ian Craft     201 South Orange Ave. Suite 1100A     Orlando, FL 32801
8584073     Aircraft Service International, Inc.     Attn Barbara McElroy     201 South Orange Ave., Suite 1100A     Orlando, FL 32801
8582206     Airgas USA, LLC South     2015 Vaughn Rd Bldg 400     Kennesaw, GA 30144
8582207     Airgas USA, LLC South Division     Airgas USA, LLC     2015 Vaughn Rd Bldg 400     Kennesaw, GA 30144
8585217     Airline Information Research     343 Round Hill Rd     Sapphire, NC 28774
8586283     Airlines for America     Craig LoweDirector Security Operations     1301 Pennsylvania Ave, NW, Suite 1100     Washington, DC 20004
8871359     Airman Inc.     RM 2519, Korean Aiur Cargo Terminal A.     2851 Unseo Dong, Jung Gu     Incheon, South Korea (400–712)
8577339     Airport Catering Limited Company     of Heilongjiang     Provincal Administration of CAAC     Beijing Capital International Airport     Beijing, 100621     China
8577899     Airport Catering Limited Company     of Heilongjiang     Provincal Administration of CAAC     HEILONGJIANG,     CHINA
8578063     Airport Hotel Fortuna     HAUPTSTRABE 68     LAUTZENHAUSEN, 55483     GERMANY
8577687     Airside Limited trading     as Swissport Kenya     Jomo Kenyatta intl Airport     EMBAKASI, NAROBI     KENYA
8577686     Airside Ltd trading as Swissport Kenya     Jomo Kenyatta International Airport     Swissport Cargo Complex     P.O. Box 19177     Embakasi, Nairobi 00501     Kenya
8584106     Akerman LLP     Sundeep S. Sidhu, Brett Marks &     Susan Balaschak     420 S Orange Ave Suite 1200     Orlando, FL 32801–4904
8585239     Alain Poulenard     1001 Bridgeway, PMB # 412     Sausalito, CA 94965
8580308     Alain Stewart     259 Knox Ave, Apt. A2     Cliffside Park, NJ 07010
8579829     Alan Besing     119 Clipper Bay     Brunswick, GA 31523
8585615     Alan D Vogt Indenture Trust dtd 9/13/93     Alan D Vogt & Linda S Vogt TTEES     12129 Trentmore Place     St. Louis, MO 63127
8585616     Alan D Vogt Indenture Trust dtd 9/15/93     Alan D Vogt & Linda S Vogt TTEES     12129 Trentmore Place     St. Louis, MO 63127
8580856     Alan Fritsche     1060 Bally Bunion Drive     Egg Harbor City, NJ 08215
8578484     Alan Millar     6 Caaf Water Place     Saltcoats, Ayshire, KA216HJ     Scotland
8585011     Alan Vogt and Linda S Vogt Trust     Chuck Dodson     12129 Trentmore Place     Saint Louis, MO 63127
8582987     Albert Bonavito IRA     Jeff Leonard     390 W. Crisafulli Rd     Merritt Island, FL 32953
8584688     Albert Heidinger     18601 Mach One Dr     Port St. Lucie, FL 34987
8583561     Alcoa Global fasteners Inc     dba Alcoa Fastening Systems     390 PARK AVENUE     NEW YORK, NY 10022
8585647     Alcyone FSC Corporation     c/o GE Capital Aviation Services, Inc.     Attn Customer Service Lender     201 High Ridge Road     Stamford, CT 06927
8581711     Aldine Independent School District     Tax Office     14909 Aldine Westfield Road     Houston, TX 77032
8584212     Alejandro Bonateau     1513 Barberry Lane     Peachtree City, GA 30269
8582539     Aleta Maria Bustamante     6200 Obispo Ave     Long Beach, CA 90805
8583968     Alexander Papadopoulos     84 Gregory Blvd, Apt. B     Norwalk, CT 06855

8577163     Alfredo Cayago     3 AGUINALDO PLARIDEL 1 SUBDIV     ANGELES CITY
2009     PHILIPPINES
8586081     Alfredo Ortiz     255 Galway Bend     Tyrone, GA 30290
8585493     Aliisa N Leon     4859 TOPCREST DR     SOUTH JORDAN, UT 84095
8584788     Aljoshua Johnson     PO BOX 954     REDONDO BEACH, CA 90277
8582798     All Lock & Key, Inc     145 Acom Dr     McDonough, GA 30253
8586150     All The Way Foundation     Shari Mason     115 Stevens Avenue     Valhalla, NY 10595
8582465     Allen Hall     PO Box 281     Linthicum, Md 21090
8582278     Allen Hultgren     1620 Centaur Circle     Lafayette, CO 80026
8584213     Allen Jensen     9209 Merrick Drive     Peachtree City, GA 30269
8583896     Allen Sigurd Jensen     5885 Grizzard Court     Norcross, GA 30092
8578413     Allen Zappy     c/o Ramstein Airbase     RAMSTEIN,     GERMANY
8577330     Allianz Compania De Seguros y Reaseguros     C/Tarragona 109     Barcelona, 08014     Spain
8577331     Allianz Compania De Seguros y Reaseguros     Cl Tarragona 109     Barcelona, 08014     Spain
8579845     Allianz Global Risks US     Insurance Company     2350 Empire Avenue     Burbank, CA 91504
8579850     Allianz Global Risks US Insurance Co.     2350 Empire Ave.     Burbank, CA 91504–3350
8578203     Allianz Mexico, S.A.     Blvd. Manuel A. Camacho 164     Col. Lomas de Barrilaco     Mexico D.F., CP
11010     Mexico
8578755     Allianz Mexico, S.A.     Col. Lomas de Barrilaco     Blvd. Manuel A. Camacho No. 164     CP,
11010     Mexico
8585733     Allied Airbus, Inc     1398 S.W. 160TH AVE     SUNRISE, FL 33326
8579127     Amanda Moyes     1678 Virginia Ave     Atlanta, GA 30337
8581275     American Airlines     S.C. George     4700 American Blvd MD1000     Ft. Worth, TX 76155
8580704     American Airlines, Inc.     Russell Hubbard, Litigation Attorney     P.O. Box 619616, MD 5675     DFW
Airport, TX 75261–9616
8584720     American Alternative     Insurance Corporation     555 College Road East     Princeton, NJ 08543
8583733     American Industrial Cleaning Co., Inc.     Myron Stempa     PO Box 902     New York, NY
10113–0902
8581031     American Legion Post 105     PO Box 441     Fayetteville, GA 30214
8585746     Amphenol Corp dba Amphenol Aerospace     40–60 Delaware Ave     Sydney, NY 13838–1395
8577652     Amundi Alternatives Beach Point     Distressed Master Fund     Amundi Loans / mark porrazzo     Beaux
Lane House     Mercer Street Lower     Dublin, 2
8581467     Amy Demand     Todd Demand     690 Morningside Lane     Gross Point Woods, MI 48236
8586355     Amy McClelland     153 S Morris St     Waynesburg, PA 15370
8583657     Ana Vargas     PO Box 6128, FDR Station     New York, NY 10150
8586002     Analysts, Inc     Marian Kiley     PO Box 2955     Torrance, CA 90509–2955
8578728     Anandaraj Suppiah     28a, Jalan Duku, Kampung     Kuala Lumpur     Wilayah Persekutuan,
51200     MALAYSIA
8583459     Anchorage Illiquid Opportunities     Offshore Master II LP     Attn Legal     c/o Anchorage Capital Group,
L.L.C.     610 Broadway, 6th Floor     New York, NY 10012
8583458     Anchorage Illiquid Opportunities     Offshore Master LP     Attn Legal     c/o Anchorage Capital Group,
L.L.C.     610 Broadway, 6th Floor     New York, NY 10012
8583813     Anderson Augustin     1200 Newnan Crossing Blvd East Apt #1028     Newnan, GA 30265
8580952     Anderson Augustin     122 Shadow Creek CT     Fairburn, GA 30213
8586231     Andre Sepanlou     725 N Alfred St., Suite 103     W Hollywood, CA 90069
8580953     Andrea Smith     420 Cherry Branch Lane     Fairburn, GA 30213
8583754     Andres Guerrero     113 East 119th St, Apt. 5C     New York City, NY 10035
8578064     Andrew Austin     221 Beacon Rd, Loughborough     Leicester, LE11 2QZ     United Kingdom
8586237     Andrew Danziger     31 Navajo Trail, PO Box 891     W. Ossipee, NH 03870
8584091     Andrew Gervais     1802 Great Falls Way     Orlando, FL 32824
8585878     Andrew Heneisen     2405 W. Texas Ave Apt. 4     Tampa, FL 33629
8580408     Andrew Ormiston     121 Grove Run Rd     Commercial Point, OH 43116
8582664     Andrew Tweedie     1100 Brockdale Park     Lucas, TX 75002
8583814     Angela Harris     22 Forest Circle, #407     Newnan, GA 30265
8583779     Angela Lautner     138 Greison Trl. #5108     Newnan, GA 30263
8584161     Anita Milograno     64 Lamancha Dr     Palm Coast, FL 32137
8586387     Anne Jerlaianu     6110 Fillmore Place     West New York, NJ 07093
8586388     Anne Marie Jerlaianu     6110 Fillmore Place     West New York, NJ 07093
8584219     Anne Marie Stephens     313 Barberry Lane     Peachtree City, GA 30269
8586159     Annette Jardine     279 West Valley Stream Blvd     Valley Stream, NY 11580
8586398     Annette Veira     4707 Ashton Dr     West Saint Cloud, FL 34771
8582371     Annie Sopson     137–11 Francis Lewis, Blvd.     Laurelton, NY 11413
8578774     Anthony Borreson     PO Box 787, 45183 Sno–Flake Lane     Ahwahnee, CA 93601
8580747     Anthony Brooks     339 Crickle Creek Lane     Dover, DE 19904
8580748     Anthony Davis     344 Mockingbird Ave     Dover, DE 19904
8579346     Anthony Hodge     Atlanta, GA
8582167     Anthony Lee     9526 Winding Way Lane     Jonesboro, GA 30238
8585800     Anthony Pampena     603 E. Louisiana Ave     Tampa, FL 33603
8584220     Anthony Yeo     ATTN GSS Mgr Line and Heavy Materials     101 World D     Peachtree City, GA
30269
8583410     Antoine Clarke     125 Second Avenue, Apt # 4     New York, NY 10003
8580494     Antoine Miller     179 Randy Way     Dallas, GA 30132
8579699     Antonio Barraza     183 Savoy Street     Bridgeport, CT 06606
8586082     Antonio Triplett     P.O. Box 146     Tyrone, GA 30290
8578940     Antonique Wu     9707 E Naomi Ave     Arcadia, CA 91007
8583509     Aquila Aircraft Leasing, Ltd     c/o Vedder Price PC     1633 Broadway 47th Fl     New York, NY
10019
8584006     Archie Donaldson     909 SE 16th St     Ocala, Fl 34471

| | | | | |
|---|---|---|---|---|
| 8579942 | Arden E Larsen IRA | 1375 Pineridge Ct | Castle Pines, CO 80108 | |
| 8582871 | Arden E Larsen IRA | Leonard Financial Group | Jeffrey M. Leonard | 2955 Pineda Plaza Way, Suite #104    Melbourne, FL 32940 |
| 8579943 | Arden Engstrom Larsen Trust, TTEE | Arden E. Larsen TTEE | 1375 Pineridge Ct | Castle Pines, CO 80108 |
| 8582872 | Arden Engstrom Larsen Trust, TTEE | Leonard Financial Group | Jeffrey M. Leonard | 2955 Pineda Plaza Way, Suite #104    Melbourne, FL 32940 |
| 8582516 | Arden Larsen Trust U/A 9/23/88 | Jeff Leonard | 339 Pebble Hill Way | Lockledge, FL 32955 |
| 8580437 | Areye Mildiner | 1736 NW 85th Dr | Coral Springs, FL 33071 | |
| 8578918 | Arinc Incorporated | Attention Legal Department | 2551 Riva Road | Annapolis, MD 21401–7465 |
| 8584555 | Arizona Dept of Revenue | Unclaimed Prop Unit | PO BOX 29026 | PHOENIX, AZ 85038–9026 |
| 8582503 | Arkansas Auditor of State | Arkansas Auditor of State UCP | PO Box 251906 | Little Rock, AR 72225–1906 |
| 8578977 | Arlene Shaw | PO Box 2644 | Arnold, CA 95223 | |
| 8586550 | Arlene Villafana | 91–20 90th Street | Woodhaven, NY 11421 | |
| 8584117 | Arthur Anderson | 10075 N Alder Springs Dr | Oro Valley, AZ 85737 | |
| 8584221 | Arthur Cristal | 2307 Merrick Dr | Peachtree City, GA 30269 | |
| 8586593 | Arthur L Lochtefeld | Craig Drees | 13741 Yorkshire Osgood Road | Yorkshire, OH 45388 |
| 8584222 | Arthur Purnell | Attn WOA Manager | 101 World Drive | Peachtree City, GA 30269 |
| 8582968 | Ashley McCreight | 2893 Epping Way | Memphis, TN 38128 | |
| 8579017 | Ashley West | 913 Briarcliff Rd, C–3 | Atlanta, GA 30306 | |
| 8577908 | AsiaTeam Freight Services, LLP | STE 1 THE STUDIO STNICHOLAS CLOSE    ELSTREE    HERTFORDSHIRE, WD6 3EW    UNITED KINGDOM | | |
| 8578523 | Asiana Airlines | 47 ASIANA TOWN OSAE DONG | KANG SEO KU    SEOUL,    KOREA | |
| 8578526 | Asiana Airlines | 47, Asiana Town, Osae Dong | SEOUL,    REPUBLIC OF KOREA | |
| 8584842 | Asif Rahaman | 123–14 95th Ave. | RICHMOND HILL, NY 11419 | |
| 8578152 | Associated British Foods Pension Scheme | Kyle Miller | 50/51 Russell Square | London, WC1B 4JU    United Kingdom |
| 8581712 | Associated Energy Group | Manager Supply | 38088 World Houston Parkway | Houston, TX 77032 |
| 8582260 | Astronics Advanced Electronic System | 12950 Willows Rd NE | Kirkland, WA 98034–8769 | |
| 8579190 | Atlanta Airport Hilton | 1031 Virginia Ave | Atlanta, Ga 30354 | |
| 8584058 | Atlantic Aviation (CA) | Ontario Intl Airport | Ontario, CA 91761 | |
| 8584563 | Atlantic Aviation GPT | 23149 Mitchell Rd | Picayune, MS 39466–9672 | |
| 8582647 | Atlantic Aviation Louisville | 1131 Standiford Ave | Louisville, KY 40213 | |
| 8578908 | AvFuel Corporation | 47 West Ellsworth Road | Ann Arbor, MI 48108 | |
| 8584079 | Averett Warmus Durkee | 1417 East Concord St. | ORLANDO, FL 32803 | |
| 8584081 | Averett Warmus Durkee | Chuck McKeebe | Osburn Henning Pa | 1417 E Condord St    Orlando, FL 32803 |
| 8584080 | Averett Warmus Durkee | Osburn Henning Pa, 1417 E Condord St. | Orlando, FL 32803 | |
| 8578508 | Avia Partner Cargo Svcs Aeroground Bv | Paul Paumen– Manager Finance | PELIKAANWEG 1    118 DT    SCHIPHOL,    NETHERLANDS | |
| 8580533 | Aviall Services, Inc | Aviall Inc | PO Box 619048 | Dallas, TX 75261 |
| 8580534 | Aviall Services, Inc. | PO Box 619048 | Dallas, TX 75261 | |
| 8578745 | Aviapartner Cargo Services | Evie Bronckaers | Brussels National Airport | Zaventum, 01930    BELGIUM |
| 8578381 | Aviation Counseling Services | Dori Gjebin | PO Box 8056 | Petach–Tiqwa, 49180    ISRAEL |
| 8578382 | Aviation Counseling Services | PO Box 8056 | Petach–Tiqwa, 49180 | ISREAL |
| 8578383 | Aviation Counseling Services | PO Box 8057 | Petach–Tiqwa, 49181 | ISREAL |
| 8586627 | Aviation Financial Services LLC | formerly Aviation Financial Services Inc | | |
| 8583108 | Aviation Instrument Services | FLOYD ORSILLO | 12213 SW 131ST AVE | MIAMI, FL 33186 |
| 8580934 | Aviation Technical Services | Jon Morgan | 3100 112th St. SW | Everett, WA 98204 |
| 7335414 | Avid Airline Products | Aquidneck Corp Park | Middletown, RI 02842 | |
| 8583164 | Avid Airline Products of RI | 72 Johnnycake Hill Rd | Middletown, RI 02842 | |
| 8578483 | Avient, Ltd | Nikki Strange | UNIT 6 MINTON DISTRIBUTION    LONDON RD    SALISBURY, SP4 7RT    UNITED KINGDOM | |
| 8577159 | Avinor AS | POSTBOKS 150 | N 2061 GARDERMOEN    NORWAY | |
| 8583007 | Avtech Avionics & Instruments | 7370 NW 35th Street | Miami, FL 33122 | |
| 8583625 | Axis Insurance Co. | 1211 Avenue of the Americas | 24th Floor | New York, NY 10036 |
| 8578377 | Axis Insurance Co. | 92 Pitts Bay Road | AXIS House    Pembroke, HM 08    Bermuda | |
| 8581817 | Axis Insurance Co. | Post Office Box 4064 | Huntington Beach, CA 92708–6757 | |
| 8581437 | AxonHentzen Aerospace | 307 Echelon Rd | Greenville, SC 29605 | |
| 8581438 | AxonHentzen Aerospace | Ron Gratz/L Sweet (Quality) | 307 Echelon Rd | Greenville, SC 29605 |
| 8579773 | Ayana Peterson | 919 Eastern Parkway, Apt #4E | Brooklyn, NY 11213 | |
| 8579774 | Ayana T Peterson | 919 Eastern Parkway Apt No 4E | Brooklyn, NY 11213 | |
| 8580954 | Ayanna McCloud | 860 Buckingham Cove | Fairburn, GA 30213 | |
| 8579782 | Ayanna Weekes | 330 Lenox Road, Apt. 6–P | Brooklyn, NY 11226 | |
| 8584063 | Ayres Inn & Suites | Susan Golden | 4305 Ontario Mills Parkway | Ontario, CA 91764 |
| 8576936 | Azerbaijan Air Navigation | AIR TRAFFIC DEPARTMENT    AZ1044 BAKU INTERNATIONAL AIRPORT    1044    AZERBAIJAN | | AZ1044 BAKU INTERNATIONAL |
| 8580945 | B & P WASTE SERVICES INC | DARREN E. KADEL | 151 ALTA WAY | FAIRBANKS, AK 99701 |
| 8582160 | B&N JANITORIAL SERVICE INC. | 9348 SWEETBRIAR TRACE | JONESBORO, GA 30236 | |
| 8580323 | B&P IRON CO | 2514 WEST POINT AVE | COLLEGE PARK, GA 30337 | |
| 8580946 | B&P Waste Services, Inc | 151 Alta Way Facility | Fairbanks, Ak 99701 | |
| 8583060 | B&W AVIATION | 5421 NW 74 AVE | MIAMI, FL 33166 | |

8577373   B–A–D Gesundheitsvorsorge   Norbert Wieneke   Herbert–Rabius–Str 1   Bonn, 53225   GERMANY
8581327   B.G.S CAR WASH   522 N. CRAIN HWY   GLEN BURNIE, MD 21061
8583103   B/E AEROSPACE   9100 NW 105 CIRCLE   MIAMI, FL 33178
8578065   B/E AEROSPACE   AVIS PARSONS   CUSTOMER SERVICES CENTER   LEIGHTON BUZZARD, LU78TB   ENGLAND
8586359   B/E AEROSPACE   CUSTOMER SERVICES CENTER   1400 Corporate Center Way   WELLINGTON, FL 33414
8578066   B/E AEROSPACE   CUSTOMER SERVICES CENTER   LEIGHTON BUZZARD, BUZZARD LU78TB   UNITED KINGDOM
8580164   B/E AEROSPACE INC.   88269 EXPEDITE WAY   CHICAGO, IL 60695
8581975   B/E AEROSPACE NETHERLANDS   JFK International Airport, Building 141   Jamaica, NY 11430
8586531   B/E AEROSPACE SEATING PRODUCT   1455 FAIRCHILD ROAD   WINSTON–SALEM, NC 27105
8583116   B/E Aerospace, Inc   PO BOX 025263   MIAMI, FL 33102–5263
8578204   B/E Aerospace, Inc–Netherlands   Matthijs den Hartog   GALVANIBAAN 5   3439 MG NIEUWEGEIN   MG NIEUWEGEIN, 03439   NETHERLANDS
8579233   BA MERCHANT SERVICES   P.O. BOX 403871   ATLANTA, GA 30384
8585099   BABCOCK & BROWN   DYANN BLAINE   2 HARRISON STREET   SAN FRANCISCO, CA 94105
8581339   BACHNER, KEVIN   80 WASHINGTON AVE   GLEN HEAD, NY 11545–1546
8584010   BACHTLER BROS.   244 MERRICK ROAD   OCEANSIDE, NY 11572
8581914   BAE SYSTEMS CONTROLS, INC.   PO BOX 165202   IRVING, TX 75016–5202
8582644   BAE SYSTEMS INC.   P.O. BOX 894112   LOS ANGELES, CA 90189–4112
8581178   BAE Systems Controls, Inc   2000 TAYLOR ST   FORT WAYNE, IN 46802
8581179   BAE Systems Controls, Inc   Molly Joyal   2000 TAYLOR ST   FORT WAYNE, IN 46802
8579475   BAFS INC.   61 FLORIDA AVENUE   BANGOR, ME 04401
8579476   BAFS INC. – INFLIGHT   61 FLORIDA AVENUE   BANGOR, ME 04401
8584087   BAGGAGE AIRLINE GUEST SERVICES   6751 FORUM DR SUITE 200   ORLANDO, FL 32821
8578361   BAHAMAS INFLIGHT LTD.   PO BOX N 3022   NASSAU   PARADISE ISLAND,   BAHAMAS
8578248   BAHRAIN AIRPORT COMPANY   PO BOX 24924   MUHARRAQ,   BAHRAIN
8578186   BAHRAIN AIRPORT SERVICES   ACCT 100000009255   PO BOX 22285   MANAMA,   BAHRAIN
8578185   BAHRAIN AIRPORT SERVICES   PO BOX 22285   MANAMA,   BAHRAIN
8576937   BAHRAIN AIRPORT SRV (CAP. CKS)   PO BOX 22285   BAHRAIN
8579648   BAIN & COMPANY, INC   131 DARTMOUTH STREET   BOSTON, MA 02116
8585084   BAKBONE   9540 TOWNE CENTRE DRIVE   SAN DIEGO, CA 92121
8581862   BAKER & DANIELS   300 NORTH MERIDIAN STREET SUITE 2700   INDIANAPOLIS, IN 46204–1782
8581854   BAKER & DANIELS LLP   PO BOX 664091   INDIANAPOLIS, IN 46266
8580926   BAKER, JOYCE   913 MCDOWELL ROAD   EVANSVILLE, IN 47712
8585614   BAKHTAVAR ADI CHINDHY WFBNA   CUSTODIAN ROTH IRA   C/O FIRST CLEARING LLC   2801 MARKET STREET, H0006–088   ST. LOUIS, MO 63103
8585483   BALANCED IT SOLUTIONS INC   SEE V# 700–82014   15050 ROCKDALE ROAD   South Beloit, IL 61080
8580274   BALDWIN, REGAN   1667 BARRYWOOD CIRCLE E   CLARKSVILLE, TN 37042
8580908   BALFOUR, HUGH   180 VAN NOSTRAND AVENUE   ENGLEWOOD, NJ 07631
8579423   BALLY RIBBON MILLS   23 NORTH 7TH ST   BALLY, PA 19503
8578329   BALMORAL APARTMENT   KRIS DeWIT   S–HERENSTRAAT 53 b1   OOSTENDE, B–8401   BELGIUM
8586073   BAMA AIR INC   4800 CARTER DR   TUSCALOOSA, AL 35401
8585668   BAMISILE, REMISON   14 UNION AVE   STATEN ISLAND, NY 10303
8579477   BANGOR INTERNATIONAL AIRPORT   287 GODFREY BLVD   BANGOR, ME 04401
8579478   BANGOR INTERNATIONAL AIRPORT   AIRPORT DIRECTOR   287 GODFREY BLVD   BANGOR, ME 04401
8579480   BANGOR INTL AIRPORT   287 GODFREY BLVD.   BANGOR, ME 04401
8586084   BANK & BUSINESS SECURITY SYS   PO BOX 386   TYRONE, GA 30290
8586498   BANK OF AMERICA   BUSINESS CARD   WILMINGTON, DE 19886–5710
8585021   BANK OF UTAH   ATTN CORPORATE TRUST   SALT LAKE CITY, UT 84111
8576903   BARBAROSSAHOF HOTEL   ALEXANDER FLOCKERZIE   ESELSFURTH 10   KAISERSLAUTERN   67657   GERMANY
8582301   BARBERS MACHINERY, INC   PO BOX 3306   LAKE WALES, FL 33859
8583740   BARCLAYS MULTI MANAGER FUND PLC (#BAV32)   2 WORLD FINANCIAL CENTER   BLDG B 18TH FL   NEW YORK, NY 10281–1198
8583037   BARFIELD INSTRUMENT CORP.   4101 N.W. 29TH STREET   MIAMI, FL 33142
8583115   BARFIELD, INC.   4101 NW 29TH ST   MIAMI, FL 33193–1565
8577726   BARMER GEK   KURT–SCHUMACHER–STRABE 30–32   FRANKFURT, 60313   Germany
8580508   BARRY BOLAND   7037 LYRE LN   DALLAS, TX 75214
8581976   BARRY, PATRICK   JFK International Airport, Building 141   JAMAICA, NY 11430
8579758   BATSON, LETISHA K.   533 ATKINS AVE   BROOKLYN, NY 11208
8583703   BATTERY PARK HIGH YIELD   LONG SHORT FUND LTD   309 W 49TH ST   NEW YORK, NY 10019–9102
8583741   BATTERY PARK HIGH YIELD OPPORTUNITY   MASTER FUND LTD   2 WORLD FINANCIAL CENTER   BLDG B 18TH FL   NEW YORK, NY 10281–1198
8581393   BAUDVILLE INC   CHYRSTIE LONG   5380 52ND ST SE   GRAND RAPIDS, MI 49512
8585396   BB Pavement Marking, Inc   114 Barrington Farms Parkway   Sharpsburg, Ga 30277

8585129    BBAM AIRCRAFT HOLDINGS 91 LLC        MARIANNE NAVERAU        ONE LETTERMAN DR BLDG D        SAN FRANCISCO, CA 94129
8577476    BCD ELECTRONICS LTD        3823 HENNING DRIVE        BURNABY, BC V5C 6P3        CANADA
8582730    BDIF LLC        1250 FOURTH STREET        MANHATTAN BEACH, CA 90401
8585177    BDIF LLC        David Chow        1250 FOURTH STREET        5TH FLOOR        SANTA MONICA, CA 90401
8576922    BE AEROSPACE (UK) LTD        SEATING PRODUCTS GRP.        LU7 8TB        UNITED KINGDOM
8576921    BE AEROSPACE (UK) LTD        SEATING PRODUCTS GRP.        SEATING PRODUCTS GRP        GROVEBURY RD        LU7 8TB        UK
8585195    BEACH POINT DISTRESSED MASTER FUND LP        1621 26TH STREET        SUITE 6000N        SANTA MONICA, CA 90404
8585196    BEACH POINT SCF I LLP        1622 26TH STREET        SUITE 6000N        SANTA MONICA, CA 90404
8585198    BEACH POINT SCF MULTI–PORT LP        1623 26TH STREET        SUITE 6000N        SANTA MONICA, CA 90404
8585200    BEACH POINT TOTAL RETURN MASTER FUND LP        1624 26TH STREET        SUITE 6000N        SANTA MONICA, CA 90404
8577379    BEAGLE AEROSPACE        JAMES WILSON        STONY LANE        BOURNE MOUTH,        ENGLAND
8581937    BEAL, JOHN        121 OKLAHOMA AVENUE        JACKSONVILLE, AZ 72076
8581128    BEATTY, ALI        113–16 76TH ROAD        FOREST HILLS, NY 11375
8582084    BECK, ERROL        120–44 MARSDEN ST        JAMAICA, NY 11434
8577320    BEE SIM LIM        18 LINTANG BUKIT PENARA 8        BALIK PULAU,        MALAYSIA
8582651    BEHA CATERING        4714 PINEWOOD ROAD        LOUISVILLE, KY 40218
8582873    BELA KARDOS        863 VILLA DR        MELBOURNE, FL 32940
8582875    BELA KARDOS        Leonard Financial Group        Jeffrey M. Leonard        2955 Pineda Plaza Way, Suite #104        Melbourne, FL 32940
8582876    BELA KARDOS IRA        863 VILLA DR        MELBOURNE, FL 32940
8582921    BELA KARDOS IRA        863 VILLA DR        MELBOURNE, FL 32941
8582878    BELA KARDOS IRA        Leonard Financial Group        Jeffrey M. Leonard        2955 Pineda Plaza Way, Suite #104        Melbourne, FL 32940
8577399    BELGACOM        KONING ALBERT II – LAAN 27        Brussels, 01030        Belgium
8577404    BELGACOM        KONING ALBERT II LAAN 27        BRUSSELS, B 1030        BELGIUM
8577433    BELGOCENTRAL        TERVUURSESTEENWEG 303        B 1830        STEENOKKERZEEL        BRUSSELS,        BELGIUM
8586085    BELL AVIATION MGMT SVC INC.        170 WICKHAM DRIVE        TYRONE, GA 30290
8582441    BELL AVIATION SUPPLY LTD.        19065 W CASEY RD        LIBERTYVILLE, IL 60048
8585714    BELLA SERVICES, LLC        397 DECATUR DR        SUMMERVILLE, SC 29483
8585715    BELLA SERVICES, LLC        ERNEST PAPA        397 DECATUR DR        SUMMERVILLE, SC 29483
8578041    BELLVIEW AIRLINES LIMITED        66B OPEBI ROAD        IKEJA        LAGOS STATE,        NIGERIA
8586587    BELMIRA PEREIRA        191 COOK AVE        YONKERS, NY 10701–5213
8582085    BELT TIRES CENTER        158–01 ROCKAWAY BLVD.        JAMAICA, NY 11434
8585135    BENCHMARK        FILE 73484        SAN FRANCISCO, CA 94160–3484
8583404    BENDER AIRCRAFT PARTS INC.        175 EL PINO DRIVE        NEW SMYRNA BEACH, FL 32168–9078
8585968    BENELOGIC LLC        ANTHONY CIMINO        2118 GREENSPRING DR        TIMONIUM, MD 21093
8580633    BENESH FIRE PRO INC.        427 PR635 WHITE OAK TRAIL        DAYTON, TX 77535
8586630    BENJAMIN WEISENSEL        FOREIGN STATION VENDOR–JAPAN
8585570    BENNETT, VIRGIL        3601 SOUTH 29TH STREET        ST JOSEPH, MO 64503
8583325    BENSON WILDER        2920 SEMINOLE DR        NAMPA, ID 83686
8585426    BEP PERFORMANCES INC.        ATTN JEAN–LUC TAHOU        SHERMAN OAKS, CA 31423
8586395    BERETTA, ROBERT        639 HOWARD ROAD        WEST POINT, NY 10996
8577345    BERLINER FLUGHAFEN        FLUGHAFEN SCHOENEFELD        BERLIN, 12521        GERMANY
8580903    BERMUDEZ, CARLOS        88–20 WHITNEY AVE.        ELMHURST, NY 11373
8579862    BERT MOONEY AIRPORT        AIRPORT MANAGER        101 AIRPORT RD        BUTTE, MT 59701
8579402    BEST VALUE PASSENGER SERVICE        00 TERMINAL RD        AVOCA, PA 18641
8582426    BEST WESTERN HOTEL WINDORF        ERNST MEIER STRASSE        LEIPZIG, DE 04249
8579390    BETH A LUCAS        9417 GREAT HILLS TRAIL # 2104        AUSTIN, TX 78759
8586012    BETH LUCAS        11160 3rd Street East Unit 4        TREASURE ISLAND, FL 33706
8583816    BETH LUCAS        1216 LAKESIDE WAY        NEWNAN, GA 30265
8582412    BETH MCCLAIN        PO BOX 1595        LEESBURG, VA 20177
8581548    BETHANY OSTMAN        26 MILFORD ST        HAWTHORNE, NY 10532
8580738    BETSY ROSS CATERING        1008 LAFFERTY LANE        DOVER, DE 19901
8582770    BEUFORD JAMES WALLACE        131 CHERRY ST        MARION, AR 72364
8583238    BEVERLY BOHANNON        4910 MCKEEVER LN        MISSOURI CITY, TX 77459
8583239    BEVERLY BOHANNON        Jeff Leonard        4940 McKeever Lane        Missouri City, TX 77459
8582879    BEVERLY BOHANNON        Leonard Financial Group        Jeffrey M. Leonard        2955 Pineda Plaza Way, Suite #104        Melbourne, FL 32940
8582168    BEVERLY SEETON        1687 PHEASANT DR        JONESBORO, GA 30238
8578735    BEYOND CORPORTAION        NISHIKUBO–CHO 79        YOKOHAMA, 240–0022        JAPAN
8580231    BF GOODRICH/ROHR        850 LAGOON DRIVE        CHULA VISTA, CA 91910
8579501    BF Saul Property Comp        dba Hampton Inn Cascades        7501 Wisconsin Ave, Suite 1500E        Bethesda, MD 20814

8579500     BF Saul Property Comp        dba Hampton Inn Cascades        Matthew Hurst        7501 Wisconsin Ave, Suite 1500E        Bathesda, MD 20814
8582580     BH SOUTHERN COMMERCE LLC        PETER DACUYCUY        PO BOX 49993        LOS ANGELES, CA 90049
8577023     BHARAT AVIATION PRIVATE LTD        RAJA KAILAS        1 SITA DHAM N.P. THAKKAR        INDIA
8586215     BIG D DELIVERY        DARRELL BRENT        9625 POOLE RD        VILLA RICA, GA 30180
8583345     BIGGERS, ROBERT        3239 VAILVIEW DR        NASHVILLE, TN 37207
8585744     BILL C DAVIS        1635 9TH AVENUE        SWEET HOME, OR 97386
8585745     BILL C DAVIS        BILL DAVIS        1635 9TH AVE        SWEET HOME, OR 97386
8586633     BILL KAURA VAN DER ZWALMEN        ALBERT 1 PROMENADE 48 b9
8578330     BILL KAURA VAN DER ZWALMEN        ALBERT 1 PROMENADE 48 b9        OOSTENDE,        BELGIUM
8586634     BILL KAURA VAN DER ZWALMEN        FOREIGN STATION VENDOR – GERMANY
8579445     BILL SMITHS BODY SHOP        4701 BELLE GROVE RD, UNIT E        BALTIMORE, MD 21225
8586143     BILL THOMAS AND ASSOCIATES INC        25072 Anza Dr        VALENCIA, CA 91355
8586144     BILL THOMAS ASSOCIATES        25072 ANZA DR.        VALENCIA, CA 91355
8581398     BILLE WILSON–LARKINS        Mary Kay Shaver, Esq.        Varnum LLP        Bridgewater Place        PO Box 352        Grand Rapids, MI 49501–0352
8586250     BILLIE KEATING        1461 CREEKSIDE DRIVE        APT 2014        WALNUT CREEK, CA 94596
8579580     BILLINGS LOGAN INTL AIRPORT        DIRECTOR OF AVIATION        PUTHAM J BRUCE        BILLINGS, MT 59105
8580586     BIRCH COMMUNICATIONS (512728)        DEPT 2544        DALLAS, TX 75312–2544
8583474     BIRCHES GROUP LLC        228 EAST 45TH ST.        NEW YORK, NY 10017
8582670     BIRGIT ROSE        86 ROBERTSON RD        LYNBROOK, NY 11563
8579598     BIRMINGHAM INTL AIRPORT (PFC)        ATTN PFC REMITTANCE        BIRMINGHAM, AL 35212
8585201     BIS POSTAL SERVICES ACT 2011 COMPANY LTD        1620 26TH ST        STE 6000N        SANTA MONICA, CA 90404
8578145     BIS Postal Services Act 2011        Company Limited        Mark Porrazzo        Masters House, 107 Hammersmith Road        London, W14 0QH        United Kingdom
8581084     BISHOP INTL AIRPORT AUTHORITY        FINANCE OFFICER        G 3425 W BRISTOL RD        FLINT, MI 48507
8577614     BISMILLAH AIRLINES LTD        ARAFAT TOWER 94 DIT RD        DHAKA,        BANGLEDESH
8577612     BISMILLAH AIRLINES LTD        ARAFAT TOWER 94 DIT RD        DHAKA, 01217        BANGLADESH
8577613     BISMILLAH AIRLINES LTD        ARSHAL ARAFAT        ARAFAT TOWER        94 MALIBAG DIT ROAD        DHAKA, 01217        BANGLADESH
8583562     BLACKROCK SHORT DURATION HIGH INCOME        FUND CLAYMORE SHORT DUR HIGH INCOME FND        C/O GUGGENHEIM PARTNERS        CATHERINE CHANTHARAJ        135 E 57TH ST 6TH FL        NEW YORK, NY 10022
8584011     BLOSSOM HEATH GARDENS        3025 LONG BEACH RD        OCEANSIDE, NY 11572
8584035     BLR        141 MILL ROCK ROAD EAST        OLD SAYBROOK, CT 06475
8581278     BLUE BOWL SANITATION COMPANY        3494 EL–HAGE CORNERS        FULTON, NY 13069
8581279     BLUE BOWL SANITATION INC        3494 EL–HAGE CORNERS SR–3        FULTON, NY 13069
8580368     BLUE MARLIN SIGNATURE CATERING        991 FIRST STREET SOUTH        COLUMBIA, SC 29209
8585897     BLUE ONE TRANSPORTATION        P.O. BOX 4508        TAMPA, FL 33677
8585816     BLUE ONE, INC        5020 W. CYPRESS STREET        TAMPA, FL 33607
8582181     BLUE SKY CUISINE        74–5596 PAWAI PLACE # 3B        KAILUA–KONA, HI 96740
8583256     BLUE SKY INDUSTRIES        595 MONTEREY PASS RD        MONTEREY PARK, CA 91754–2416
8583475     BLUE STAR JETS        885 SECOND AVENUE        NEW YORK, NY 10017
8579496     BLUESTAR AV SERVICES LLC        94 HWY 71 WEST        BASTROP, TX 78602
8581757     BMC SOFTWARE, INC        2101 CITYWEST BLVD        HOUSTON, TX 77402
8581758     BMC SOFTWARE, INC        STACIE SMITH        2101 CITYWEST BLVD        HOUSTON, TX 77402
8583342     BMI        10 Music Square East        Nashville, TN 37203
8580244     BMI        PO BOX 630893        CINCINNATI, OH 45263–0893
8579312     BMI GENERAL LICENSING        DEPT ATL PO BOX 405386        ATLANTA, GA 30384–5386
8580245     BMI GENERAL LICENSING        PO BOX 630893        CINCINNATI, OH 45263–0893
8585002     BOARD OF EQUALIZATION        PO BOX 942879        SACRAMENTO, CA 94279–6001
8580859     BOBBI GRIFFEY        305 VISTA HEIGHTS RD        EL CERRITO, CA 94530
8577040     BOBBY J. GRAFTON        JAPAN
8586377     BOBER, MARK S.        346 JUNE PLACE        WEST HEMPSTEAD, NY 11552
8582543     BOEING COMPANY        FSB TRAINGING CENTER        4900 E CONANT ST        LONG BEACH, CA 90846
8582542     BOEING COMPANY        FSB TRAINGING CENTER        LONG BEACH, CA 90846
8585356     BOEING COMPANY        MILLIE EDMONDS, ATTORNEY–IN–FACT        P.O. BOX 3707        SEATTLE, WA 98124–2207
8585317     BOEING COMPANY        P.O. BOX 3707        SEATTLE, WA 98124
8585355     BOEING COMPANY        SCOTT WALKEY        PO BOX 3707        SEATTLE, WA 98124–2207
8585357     BOEING PARTS PURCHASE GTA        MILLIE EDMOND        PO BOX 3707        SEATTLE, WA 98124–2207
8578533     BOEING SHANGHAI AVIATION SRVCS CO,        Augustine Tai        118 FEIAO ROAD        SHANGHAI, 201207        CHINA
8580578     BOEING TRAINING & FLIGHT SERVICES LLC        DEBORAH DIGMAN        PO BOX 849899        DALLAS, TX 75284–9899
8580577     BOEING TRAINING & FLIGHT SERVICES LLC        PO BOX 849899        DALLAS, TX 75284–9899
8585352     BOEING TRAINING AND FLIGHT SERVICES        LLC FORMERLY ALTEON        P.O. BOX 34787        MC20–74        SEATTLE, WA 98124–1787

8584807    BOEING TRAINING AND FLIGHT SERVICES LLC        FORMERLY ALTEON        1301 SW 16TH
ST        BUILDING 25–01        RENTON, WA 98055
8584805    BOEING TRAINING AND FLIGHT SERVICES LLC        TINA WOOD        1301 SW 16TH
ST.        RENTON, WA 98055
8580579    BOEING US TRAINING & FLIGHT        PO BOX 849899        DALLAS, TX 75284–9899
8576986    BOHR OMNIBUS GMBH        D 55483 LAUTZENHAUSEN        AN DER
KREISSTRABE2        GERMANY
8579633    BOISE AIR TERMINAL        PFC ACCOUNTING AIRPORT DIRECTORS OFFICE        3201 AIRPORT
WAY        BOISE, ID 83705
8578031    BOLIVIA DIRECCION GENERAL        DE AERONAUTICA CIVIL        REPUBLICA DE BOLIVIA        LA
PAZ,        BOLIVIA
8584850    BOMGAR CORPORATION        578 HIGHLAND COLONY PKWY        RIDGELAND, MS 39157
8579680    BONAIR LINEN LLC        1809 CHAPEL TREE CIRCLE        BRANDON, FL 33511
8585759    BONAIR LINEN LLC        5215 SO TACOMA WAY        TACOMA, WA 98409
8581461    BONEY AVIATION        1517 KALAMAZOO DRIVE        GRIFFIN, GA 30224
8581466    BONEY AVIATION INC        1517 KALAMAZOO DR        GRIFFIN, GA 30224–4765
8586635    BONIFACIO CADIZ        JAPAN FIELD CHECK
8580905    BONITA COLLINS        STATE FARM INSURANCE        376 S MAIN ST        ELMIRA, NY 14904
8582346    BONITA WELLS        4894 W LONE MOUNTAIN, PMB 179        LAS VEGAS, NV 89130
8581435    BONVENTRE MICHAEL J.        100 PONDEROSA CT        GREENTOWN, PA 18426
8585504    BOODRAM, DONNY        107–30 117 ST.        SOUTH RICHMOND HILL, NY 11419
8579771    BORIA, WILMA        55 TAPSCOTT STREET        BROOKLYN, NY 11212
8580017    BORN TO COOK CATERING        1801 CROSS BEAM DRIVE        CHARLOTTE, NC 28217
8582839    BORTEK INDUSTRIES INC.        4713 OLD GETTYSBURG RD        MECHANICSBURG, PA 17055
8586305    BOSFUEL CORPORATION        P.O. BOX 16487        WASHINGTON, DC 20041
8585911    BOSTON MARKET        TAMPA, FL
8586244    BOUDREAU MICHAEL        22 FIELDING STREET        WAKEFIELD, MA 01880
8577518    BOWMAN GILFILLAN ATTORNEYS        SA RESERVE BANK BLDG        CAPE TOWN,
08000        SOUTH AFRICA
8581807    BOXWOOD TECHNOLOGY INC.        EXECUTIVE PLAZA        HUNT VALLEY, MD 21031
8581462    BOY SCOUTS OF AMERICA        GOLF TOURNAMENT        FLINT RIVER COUNCIL        GRIFFIN, GA
30224
8580033    BP        CHRIS JACKSON        ACCT NO 4990279152        PO BOX 70887        CHARLOTTE, NC
28272–0887
8576987    BP EUROPA SE        ANGELIKA RESS        GESCHAEFTSBEREICH LUFTFAHRT        MAX BORN
STRASSE 2        GERMANY
8581744    BP PRODUCTS NORTH AMERICA INC        501 WESTLAKE PARK BLVD        HOUSTON, TX 77079
8583626    BRACEWELL & GIULIANI LLP        1177 AVENUE OF THE AMERICAS        NEW YORK, NY 10036
8584226    BRAD RASMUSSEN        565 N FAIRFIELD DR        PEACHTREE CITY, GA 30269
8581188    BRADLEY CARTER        3400 WOODBRIDGE DR        FORT WORTH, TX 76119
8581672    BRADLEY PACIFIC AVIATION        PO BOX 31000        HONOLULU, HI 96849–5465
8581654    BRADLEY PACIFIC AVIATION INC.        100 KAULELE PLACE        HONOLULU, HI 96819
8579409    BRADLEY T CROSIER        8658 BLACK STONE CROSSING        AVON, IN 46123
8585422    BRADLEY, CURTIS        PO BOX 6113        SHEPPARD AFB, TX 76311
8582723    BRADRICK PRETZER        497 HOOKSETT RD # 242        MANCHESTER, NH 03104–2632
8580955    BRAIN DAVID SMITH        420 CHERRY BRANCH LANE        FAIRBURN, GA 30213
8581463    BRANDENBURG, KARL        1469 WESLEY DRIVE        GRIFFIN, GA 30224
8585739    BRANDEX COMPONENTS, INC        10440 N.W. 50th STREET        SUNRISE, FL 33351–8089
8579619    BRANDON ABBEY        4 ROYAL PALM WAY #107        BOCA RATON, FL 33432
8583388    BRANDON W HARDIN        11121 POND FOUNTAIN CT        NEW MARKET, MD 21774
8581559    BRATHWAITE, TERRY L        11 BALDWIN ROAD        HEMPSTEAD, NY 11550
8583887    BRAVEPOINT        SEAN GARGUILO        5000 PEACHTREE IND. BLVD.        SUITE
100        NORCROSS, GA 30071
8583888    BRAVEPOINT, INC        5000 PEACHTREE INDUSTRIAL BLVD        NORCROSS, GA 30071
8580904    BRAVO, KARLOS DAVID        8706 QUEENS BLVD.        ELMHURST, NY 11373
8577274    BREANNE TAPP        PSC 94        BOX 544        APO, AE 09824        Turkey
8581453    BRENDA TRICE        111 KING RICHARD DRIVE        GRIFFIN, GA 30223
8581110    BRENDA WICK        1794 CAVERSHAM WAY        FOLSOM, CA 95630
8579386    BRENT ALLEN        STATE FARM INSURANCE        9801 ANDERSON MILL        AUSTIN, TX
78750
8586640    BRIAN ANDERSON        JAPAN FIELD CHECK
8577042    BRIAN ANDERSON        JAPAN FIELD CHECK        JAPAN
8580423    BRIAN ANTHONY NELSON        643 GLEN LAKES DR        COPPELL, TX 75019
8582433    BRIAN COOPER        56 SMOKE TREE RD        LEVITTOWN, PA 19056
8579352    BRIAN MOYNIHAN        1010 DIANE ST        AUBREY, TX 76227
8578767    BRIAN SMITH        11 MISSION HILLS        ABILENE, TX 79606
8583817    BRIAN STEVENSON        1216 LAKESIDE WAY        NEWNAN, GA 30265
8585980    BRIAN TANKERSLEY        528 OLD ROTHELL ROAD        TOCCOA, GA 30577
8583493    BRICKHOUSE SECURITY        980 AVE OF THE AMERICAS        NEW YORK, NY 10018
8578205    BRIDGESTONE AIRCRAFT TIRE (EUROPE)        WESTGATE ONE AVIA PARK STAINES
ROA        BEDFRONT        MIDDLESEX, TW14 8RS        UNITED KINGDOM
8582792    BRIDGESTONE AIRCRAFT TIRE (USA) IN        802 S AYERSVILLE RD        MAYODAN, NC 27027
8577919    BRIDGESTONE AIRCRAFT TIRE CO.        22–24 DAI WANG ST.        HONG KONG,        CHINA
8584828    BRIEFINGS MEDIA GRP/ ORGANIZED        EXECUTIVE        RICHMOND, VA 23294
8586157    BRIESMEISTER, DAVID        1350 LAWSON RD        VALLEY SPRINGS, CA 95252
8585803    BRISK COFFEE        402 N. 22nd ST        TAMPA, FL 33605
8585804    BRISK COFFEE COMPANY INC        402 N 22ND ST        TAMPA, FL 33605

8586289  BRISTOL ASSOCIATES INC    GREG MITCHELL    1023 15TH NW    WASHINGTON, DC 20005
8577246  BRISTOL HOTEL AMMAN    SAMIRA ABU TAHOUN    ABDULRAHMAN ALLAWI STREET    AMMAN, 11844    JORDAN
8577247  BRISTOL HOTEL AMMAN    SAMIRA ABU TAHOUN    ABDULRAMAN ALLAWI STREET #12    JABAL AMMAN    AMMAN, 11844    JORDAN
8578082  BRITA FORREST–HAMPSON    WEIBENFEISER STR 65C    LEIPZIG, SAXONY 04229    GERMANY
8578099  BRITA FORREST–HAMPSON    WEIBENFEISER STR 65C    LEIPZIP, SAXONY 04229    Germany
8580224  BRITANICA AVIATION    5938 COLLECTION CENTER    CHICAGO, IL
8577894  BRITISH AIRWAYS    PO BOX 365    HARMONDSWORTH, MIDDLESEX UB7 0GB    ENGLAND
8578562  BRITISH AIRWAYS AVIONICS    ELY MEADOW    SOUTH WALES, CF72 8XL    ENGLAND
8577893  BRITISH AIRWAYS PLC    ENGINEERING CENTRAL FINANCE OPS    PO BOX 365    HARMONDSWORTH, UB7 0GB    ENGLAND
8577898  BRITISH AIRWAYS SALES    THE LINK GREEN LANE    HEATHROW AIRPORT HOUNSLOW, TW6 2JA    ENGLAND
8578126  BRITISH MINISTRY OF DEFENSE    REVENUE FGN5    WALKER HOUSE, EXCHANGE FLAGS    LIVERPOOL, L23YL    ENGLAND
8581309  BRITTANY SHARFF    14675 COKESBURY RD    GEORGETOWN, DE 19947
8584568  BRITTON, ROBERT    12520 RIDGE STONE COURT    PINEVILLE, NC 28134
8578888  BROADWAY SIGNS    5941 ARCTIC BLVD # L    ANCHORAGE, AK 99518
8581184  BROADWING AVIATION LP    5300 W VICKERY    FORT WORTH, TX 76107
8581185  BROADWING AVIATION LP    BRYAN LANE    5300 W VICKERY    FORT WORTH, TX 76107
8581415  BROC FRENCH    LOST BAGGAGE    2814 8TH AVE NORTH    GREAT FALLS, MT 59401
8583309  BRODEUR, DIANE    505 EAST LINCOLN AVENUE    MT VERNON, NY 10552
8581786  BROTHERS RAVIOLI    161–16 CROSSBAY BLVD.    HOWARD BEACH, NY 11414
8582745  BROWARD AVIATION SERVICES    5445 N.W. 24TH ST BLDG B    MARGATE, FL 33063
8582746  BROWARD AVIATION SERVICES, INC    5445 NW 24TH STREET, UNIT 1    MARGATE, FL 33063
8580612  BROWARD COUNTY AVIATION DEPT    2200 SW 45TH STREET, SUITE 101    DANIA BEACH, FL 33312
8584026  BROWN AVIATION TOOL SUPPLY CO.    2536 SE 15TH STREET    OKLAHOMA CITY, OK 73129
8583476  BROWNSTONE INVESTMENT GROUP    505 FIFTH AVENUE, 10TH FL    NEW YORK, NY 10017
8585717  BRS Aviation Services    PO Box 50711    Summerville, SC 29485
8579712  BRUCE DIBERT    9217 BIG SPRINGS LOOP    BRISTOW, VA 20136
8580634  BRUCE INDUSTRIES, INC.    101 EVANS AVE.    DAYTON, NV 89403–1700
8576940  BRUSSELS AIRPORT    LUCHTHAVEN BRUSSEL NATIONAAL    BELGIUM
8577434  BRUSSELS AIRPORT    LUCHTHAVEN BRUSSEL NATIONAAL    BRUSSELS,    BELGIUM
8577336  BRUSSELS AIRPORT COMPANY nv    LUCHTHAVEN BRUSSEL NATIONAAL    BE 1930 ZAVENTEM,    BELGIUM
8576941  BRUSSELS AIRPORT COMPANY nv    LUCHTHAVEN BRUSSEL NATIONAAL    BELGIUM
8578744  BRUSSELS AIRPORT COMPANY nv    LUCHTHAVEN BRUSSEL NATIONAAL    ZAVENTEM BE, 01930    BELGIUM
8584231  BRUSTERS ICE CREAM    CHRIS PATEL    103 LEXINGTON CIRCLE    PEACHTREE CITY, GA 30269
8585583  BRYAN CAVE LLP    PO BOX 503089    ST LOUIS, MO 63150–3089
8586642  BRYAN MASSIE    FOREIGN STATION VENDOR–JAPAN
8583947  BRYAN SNYDER    7700 N HILLS BLVD, APT 306    NORTH LITTLE ROCK, AR 72116
8581294  BRYANT TRANSPORT SERVICE    4110 4TH STREET    GARDEN CITY, GA 31408
8581295  BRYANT TRANSPORT SERVICE INC    4110 4TH ST    GARDEN CITY, GA 31408
8583808  BTG COMMUNITY OUTREACH, INC    ALISON WALLACE    PO BOX 223    NEWNAN, GA 30264
8583807  BTG COMMUNITY OUTREACH, INC    PO BOX 223    NEWNAN, GA 30264
8580004  BUCKLEY, SCOTT    AMC BAGGAGE SERVICE CENTER    105 S BATES ST BLDG 164    CHARLESTON AFB, SC 29404
8579857  BUDDYS KITCHEN INC    KELLIE EGGERICHS    12105 NICOLLET AVE SO    BURNSVILLE, MN 55337
8579837  BUFFALO GAUGE INC    4252 RIDGE LEA RD    BUFFALO, NY 142265–101
8578555  BULGARIAN AIR TRAFFIC SERVICES    1 BRUSSELS BLVD    SOFIA, 01540    BULGARIA
8578558  BULGARIAN AVIATION SERVICES    131–TA STREET    SOFIA,    BULGARIA
8577681  BUNDESKASSE IN EBERSBACH    BANK DEUTSCHEN BUNDESBANK    FILIALE DRESDEN    Ebersbach, 02728    GERMANY
8578228  BUNZL    20 WINCHOMBE CIRT    MITCHELL, 02911    Australia
8585855  BUNZL DISTRIBUTION    3505 Cragmont Drive    TAMPA, FL 33619
8579836  BUNZL DISTRIBUTION    4252 RIDGE LEA RD    BUFFALO, NY 14226
8582613  BUNZL DISTRIBUTION    C O BUNZL DISTRIBUTION CA LLC    FILE 54124    LOS ANGELES, CA 90074
8576917  BUPA INTERNATIONAL    GROUP MEMBERSHIP    RUSSELL HOUSE RUSSELL MEWS    BRIGHTIN    BN1 2NR    UNITED KINGDOM
8579848  BURBANK–GLENDALE PASADENA APRT    AIRPORT COMPTROLLER    2627 HOLLYWOOD WAY    BURBANK, CA 91505

8583776   BUREAU OF AVIATION & PORTS      FINANCIAL SRVS SE 2 CT DEPT OF TRANS       2800 BERLIN TURNPIKE      NEWINGTON, CT 06131–7546

8583775   BUREAU OF AVIATION & PORTS      FINANCIAL SRVS SE–2, CT DEPT OF TRANS       NEWINGTON, CT 06131–7546

8583895   BURKETT OIL       PO BOX 2324       NORCROSS, GA 30091

8577435   BUROMARKT BOTTCHER AG       BRUSSELER STRABE 3       BRUSSELS,       BELGIUM

8580005   BUSH, RICHARD E       AMC BAGGAGE SERVICE CENTER       105 S BATES ST BLDG 164       CHARLESTON AFB, SC 29404

8586401   BUSHY, WILLARD F.      P.O. BOX 961       WESTBROOK, CT 06498

8586497   BUSINESS CARD–BANK OF AMERICA       P.O. BOX 15469       WILMINGTON, DE 19886–5469

8580056   BUSINESS ELECTRONICS INC.       1701 HIGHLAND AVENUE       CHESHIRE, CT 06410

8577830   BVBA HYVECO       HANS MORTIER       ZEVEKOTESTRAAT 101B       GISTEL, B 8470       BELGIUM

8577829   BVBA HYVECO       ZEVEKOTESTRAAT 101B       GISTEL, B 8470       BELGIUM

8584103   BYRON SHUFORD       PO BOX 691062       ORLANDO, FL 32869

8581641   BYRON SPRANKLE       1914 SE 19TH ST       HOMESTEAD, FL 33035

8585533   BZ AEROSPACE INC.       2900 VALLEY VIEW DR.       SPRINGDALE, AR 72762

8581977   BZ AEROSPACE INC.       JFK International Airport, Building 141       Jamaica, NY 11430

8578936   Bakhtavar Adi Chindhy       WFBNA Custodian Roth IRA       Kelly Hearn       316 E Stratford Lane       Appleton, WI 54913

8578327   Balmoral (Dermul OST)       Daphne Vanhoucke       ZEEDIJK 138 BUS 28       OOSTENDE, B–8400       BELGIUM

8576985   Baltic Airport Mecklenburg GmbH       Joachim Gideon       DAMMER WEG FLUGHAFENGELANDE       19370 PARCHIM       GERMANY

8578017   Baltrans Exhibition & Removal LTD       Verby Yip       UNIT 1510 15TH FL OCEAN CENTRE       NO 5 CANTON RD TSIM SHA TSUI       KOWLOON,       HONG KONG

8579479   Bangor International Airport       Attention Airport Director       287 GODFREY BLVD.       BANGOR, ME 04401

8580825   Banisters Upholstery, Inc       1515 Central Ave       East Point, GA 30344

8577877   Bank of Bermuda       HSBC BANK BERMUDA LIMITED       PO BOX HM 1020       HAMILTON HM DX,       BERMUDA

8577874   Bank of Bermuda (HSBC)       HSBC BANK BERMUDA LIMITED       ANNA PEREIRA       37 FRONT ST       HAMILTON, PEMBROKE HM 11       BERMUDA

8578646   Bank of Tokyo       BANK OF MITSUBISHI TOKYO UFJ LTD       HIROKAZU       FUSSA BRANCH 142 1 HONCHO FUSSA SHI       TOKYO, 197–0022       JAPAN

8578650   Bank of Tokyo Mitsubishi UFJ       2–7–1 MARUNOUCHI       CHIYODA–KU       TOKYO,       JAPAN

8583274   Barbara King       1148 Martin Mill Rd       Moreland, GA 30259

8581521   Barbara Lekich       19295 Edgefield Rd #208       Harper Woods, MI 48225

8584167   Barbara Martell       79 Kelsey Way       Palmetto, GA 30268

8583761   Barbara Pellot       459 Haystack Dr       Newark, DE 19711

8578456   Barcelo Costa Bellena Golf & Spa       Ctra Chipiona El Pto De Santa, Ma, km 5       ROTA, 11520       N MARIANA ISLANDS

8578458   Barcelo Costa Bellena Golf & Spa       Ctra Chipiona El Pto De Santa, Ma, km 5       ROTA, CADIZ    SPAIN

8583510   Barclays Multi Manager Fund PLC       309 West 49th Street, 19th Floor       New York, NY 10019

8577655   Barclays Multi Manager Fund PLC       Cynthia Yen       First Floor, Fitzwilton House       Wilton Place       Dublin,       IRELAND

9352548   Barclays Multi Manager Fund PLC       c/o Nomura Corp Research and Asset Management Inc       as Investment Advisor       Attn: Elaine Parker       309 West 49th Street, 19th Floor       New York, NY 10019–7316

8578981   Barry A Bausher       44174 Mossy Brook Sq       Ashburn, VA 20147

8578987   Barry Bausher       43798 Maison Blanc SQ       Ashburn, VA 20148

8582351   Barry Finn       2116 Waterbury Lane       Las Vegas, NV 89134

8581727   Barry Johnson       C O JOHNSONS AUTO REPAIR       9627 BUFFAM ST       HOUSTON, TX 77051

8583606   Bat–Sheva Gabai       330 W 95th St #431       New York, NY 10025

8583511   Battery Park High Yield Long       Short Fund Ltd       309 West 49th Street, 19th Floor       New York, NY 10019

8577816   Battery Park High Yield Long Short       Fund Ltd       Cynthia Yen       South Church Street       George Town Grand Cayman,       Cayman Islands

9352550   Battery Park High Yield Long Short Fund Ltd.       c/o Nomura Corp Research and Asset Management Inc       as Investment Advisor       Attn: Elaine Parker       309 West 49th Street, 19th Floor       New York, NY 10019–7316

9352552   Battery Park High Yield Opp Master Fund, Ltd       c/o Nomura Corp Research and Asset Management Inc       as Investment Advisor       Attn: Elaine Parker       309 West 49th Street, 19th Floor       New York, NY 10019–7316

8583512   Battery Park High Yield Opportunity       Master Fund Ltd       309 West 49th Street, 19th Floor       New York, NY 10019

8577817   Battery Park High Yield Opportunity       Master Fund Ltd       Cynthia Yen       Citco Fund Services (Cayman Islands)       Windward 1, 2nd Floor, Regatta Ofc       George Town Grand Cayman,

8586453   Bayard PA       Charlene D Davis Justin R Alberto       222 Delaware Ave Ste 900       Wilmington, DE 19801

8579995   Bayview Aviation, Inc       180 MEETING ST       CHARLESTON, SC 29401

8585194   Beach Point Capital Management, LP       1620 26TH STREET       SUITE 6000N       SANTA MONICA, CA 90404

8577815   Beach Point Distressed Master Fund, L.P.       Mark Porrazzo / State St Servicing Unit       Walker House       87 Mary Street       George Town Grand Cayman, KY–9001       Cayman Islands

8585197   Beach Point SCF I LP       Jim Roth       1620 26th Street, Suite 6000       Santa Monica, CA 90404

| | | | |
|---|---|---|---|
| 8585199 | Beach Point SCF Multi–Port LP | International Services | 1620 26th St, Suite 6000N | Santa Monica, CA 90404 |

8585199    Beach Point SCF Multi–Port LP    International Services    1620 26th St, Suite 6000N    Santa Monica, CA 90404
8577818    Beach Point Total Return Master Fund, LP    Mark Porrazzo    Walkers House    Mary Street    George Town Grand Cayman,    Cayman Islands
8581144    Beckers Catering Service    Fort Bliss, TX
8577273    Becky Schliter    PSC 94 BX 1102    APO, AE 09824    Turkey
8582874    Bela Kardos    Jeff Leonard    863 Villa Dr    Melbourne, FL 32940
8582877    Bela Kardos IRA    Jeff Leonard    863 Villa Dr.    Melbourne, FL 32940
8579523    BellSouth Telecommunications, Inc.    Karen A. Cavagnaro – Lead Paralegal    c/o AT&T Services, Inc    One AT&T Way, Room 3A104    Bedminster, NJ 07921
8586584    Belmira Pereira    30 Maple Place    Yonkers, NY 10704
8583322    Benedict Johnson    7911 Wind Fern Ct #E    N. Charleston, SC 29418
8581510    Benefield Automotive    3460 Lang Ave    Hapeville, Ga 30354
8583815    Benjamin Burgess    67 Camden Village Dr    Newnan, GA 30265
8581328    Benjamin Yerkey    dba Twelve Minute Tag & Title    7300 Ritchie Hwy, Ste 100    Glen Burnie, Md 21061
8582104    Berger Signs, Inc    90–12 144th Place    Jamaica, NY 11435
8580643    Bernard McPhail    PO Box 370401    Decatur, GA 30037
8583437    Berthe Ramses    526 E 6th St #7    New York, NY 10009
8580438    Best Buy # 1136    650 N UNIVERSITY DR    CORAL SPRINGS, FL 33071
8586011    Beth Lucas    11160 3rd St. East, Unit 4    Treasure Island, FL 33706
8584223    Bethany Ostman    1109 Iveydale Lane    Peachtree City, Ga 30269
8579740    Bette Fisher    31 Pondfield Road West Apt 6    Bronxville, NY 10708
8579741    Bette Fisher    31 Pondfield Road West, Apt. 6    Bronxville, NY 10708
8584224    Beuford Wallace    WOA Dir Flight Standards & Ops Training    101 WORLD DRIVE    Peachtree City, GA 30269
8585548    Beverly Bryant    179–02 135 Ave.    Springfield Gardens, NY 11434
8585211    Beverly Monte    621 Elsa Dr    Santa Rosa, CA 95407
8582450    Biagio Cannistraci    1724 Maple Grove Lane    Lincoln, CA 95648
8586484    Bifferato Gentilotti    Garvan F McDaniel    E.A. Delle Donne Corporate Center    1013 Centre Road, Suite 102    Wilmington, DE 19805
8586176    Bill DeBorde    6715 NE 63rd St, Suite 317    Vancouver, WA 98661
8586249    Billie (spouse of William) Keating    1461 Creekside Drive, Apt 2014    Walnut Creek, CA 94596
8578720    Bismillah Airlines    Rane Clopre    Chapman Freeborn    WEST SUSSEX, RH109UY    UNITED KINGDOM
8578721    Bismillah Airlines    Rane Clopre    Chapman Freeborn6th Fl    Astral Towers Betts Way    WEST SUSSEX, RH109UY    UNITED KINGDOM
8578663    Blackrock Short Duration High Income Fnd    BlackRock Fund / Kaitlin Trinh    200 University Avenue, 13th Floor    Toronto, M5H 3C6    Canada
8583666    Blackstone/GO Capital Solutions    Overseas Master Fund LP    345 Park Ave., 31st Floor    New York, NY 10154
8583667    Blackstone/GSO Capital Solutions Fund LP    345 Park Ave., 31st Floor    New York, NY 10154
8584118    Blaine Smith    10444 Beech Dr    Orrville, OH 44667
8579498    Bluestar Av Services LLC    Jerry Watson    98 Highway 71 W    Bastrop, TX 78602–3797
8581335    Bob Bell Ford    7125 Ritchie Hwy    Glen Burnie, MD 21061–2998
8584225    Bob Rose    Attn GSS Dir Corporate Services    101 WORLD DRIVE    Peachtree City, GA 30269
8586441    Bobby Looney    1488 Rover Zetella Rd    Williamson, GA 30292
8585354    Boeing – PMA    Ms. Christy George    PO BOX 3707    SEATTLE, WA 98124–2207
8585318    Boeing Company    Attention Vice President – Contracts    PO BOX 3707    MAIL STOP 75–38    SEATTLE, WA 98124
8585364    Boeing Company Attn Millie Edmonds    Attorney–in–Fact, Contract Administrator    PO BOX 34787    MC20–74    SEATTLE, WA
8585351    Boeing Company Attn Millie Edmonds    Attorney–in–Fact, Contract Administrator    PO BOX 34787    MC20–74    SEATTLE, WA 98124–1787
8585319    Boeing Training and Flight Services LLC    Attention Contracts Administration    PO BOX 34787, MC20–74    SEATTLE, WA 98124
8583061    Boeing Training and Flight Services LLC    Attention Kai Heincke    6601 NW 36TH ST    MIAMI, FL 33166
8584806    Boeing Training and Flight Services LLC    Attention Legal and Contracts    1301 SW 16TH ST., BLDG 25–01    RENTON, WA 98055
8579133    Bojan Milenkovic    6032 Suffex Green Ln    Atlanta, GA 30339
8582347    Bonita Wells    4894 W Lone Mountain, PO Box 179    Las Vegas, NV 89130
8577041    Bonnie Ringquist    JAPAN
8578978    Bosede Akande    57–15 Shore–Front Pkwy, Apt. 1411    Arverne, NY 11692
8584227    Brad Rasmussen    638 N Fairfield Dr    Peachtree City, Ga 30269
8585165    Bradley Hollister    836 E Figueroa St    Santa Barbara, CA 93103
8581472    Bradley Lucak    22 Shoreline Place    Gulf Breeze, FL 32561
8578924    Bradrick Pretzer    36 Farmstead Rd    Antrim, NH 03440
8583886    Bravepoint    Cindy Potter    5000 PEACHTREE INDUSTRIAL, STE 100    NORCROSS, GA 30071
8585417    Brenda Alward    34 Chamberlain Dr.    Shelton, CT 06484
8585418    Brenda J Alward    34 Chamberlain Dr    Shelton, CT 06484
8582131    Brenda McCollough    4545 HOLLY GROVE RD    JASPER, AL 35501
8580727    Brenda Valenti    5116 Oakdale Dr    Douglasville, Ga 30135
8580725    Brent James    961 Edgewood Lane    Douglasville, GA 30134
8581317    Brentt Ouart    2848 180th Ave.    Ghent, MN 56239
8586360    Brett Shelton    11730 Saint Andrews Place, #308    Wellington, FL 33414
8584802    Brian Adams    6476 Evans Creek Dr    Reno, NV 89519

| | | | | |
|---|---|---|---|---|
| 8586086 | Brian Bauer | 115 Ashmere Ct | Tyrone, GA 30290 | |

8586086 Brian Bauer 115 Ashmere Ct Tyrone, GA 30290
8586641 Brian Burton 1 ABBOTSLEIGH DR BRAMHALL CHESHIRE
8578575 Brian Burton 1 Abbotsleigh Drive, Bramhall Stockport, SK7 3PW England
8581306 Brian Cunningham 773 Caldwell Rd Gay, GA 30218
8582189 Brian Dear Lisa Dear 4353 North 122 nd Terrace Kansas City, KS 66109
8582105 Brian Dicks 111–29 147th Street Jamaica, NY 11435
8582434 Brian Edward Cooper 56 Smoke Tree Road Levittown, PA 19056
8585222 Brian Malone 4660 Ocean Blvd., Unit R1 Sarasota, FL 34242
8580795 Brian McCay 1015 Earlysville Forest Dr Earlysville, VA 22936
8580636 Brian McQueeney 432 Golf Blvd Daytona Beach, FL 32118
8582232 Brian Mortenson 8267 Austin St., Apt. 702 Kew Gardens, NY 11415
8582678 Brian Pridgen 6218 Carriage Gate Lane SE Mableton, GA 30126
8577275 Brian Reed PSC 94 BOX 1261 APO, AE 09824 Turkey
8584522 Brian S. Gillman 116 West Roosevelt St. Phoenix, AZ 85003
8584228 Brian S. Gillman c/o Global Aviation Holdings, Inc. 101 World Drive Peachtree City, GA 30269
8582233 Brian Scott Mortenson 8267 Austin St Apt 702 Kew Gardens, NY 11415
8581076 Brian Slopsema 11082 Lexi Lane Fishers, IN 46040
8580956 Brian Smith 420 Cherry Branch Lane Fairburn, GA 30213
8583183 Brian Szekeres 63 Taff Drive Millington, NJ 07946
8586087 Brian T. Bauer 115 Ashmere Court Tyrone, GA 30290
8577248 Bristol Hotel Amman Samira abu tahoun Amman–Abboun–Abid Alrahman Allawi AMMAN, JORDAN
8577249 Bristol Hotel Amman Samira abu tahoun Amman–Abboun–Abid Alrahman Allawi#12 AMMAN, JORDAN
8578075 Brita Forrest–Hampson Simsonstr. 10 Leipzig, 04107 GERMANY
8584229 Broadus Watson 210 Tiverton Trail Peachtree City, GA 30269
8586078 Brown, Dennis 28 Woods Rd. Tuxedo, NY 10987
8583477 Brownstone Investment Group LLC Jerry Battipaglia 505 Fifth Ave. 10th Floor New York, NY 10017
8584832 Bruce Cohen Cullen D. SeltzerSands Anderson PC 2300 Bank of America Center 1111 East Main Street Richmond, VA 23218–1998
8584230 Bruce Dibert 853 Southern Shore Drive Peachtree City, GA 30269
8585966 Bruce Guzowski 42 Westview Ct Tiffin, OH 44883
8579034 Bryan Cave, LLP 1201 W. Peachtree St. NW Atlanta, GA 30309
8579035 Bryan Cave, LLP Attn Mark Duedall 1201 W. Peachtree St. NW Atlanta, GA 30309
8584232 Bryce Crawford 102 Woodsdale Dr Peachtree City, GA 30269
8581073 Bryon Raper 1631 Simmons Rd Fernandina Beach, FL 32034
8581297 C & D AEROSPACE 7330 LINCOLN WAY GARDEN GROVE, CA 92841
8581298 C & D ZODIAC 7330 LINCOLN WAY GARDEN GROVE, CA 92841
8581814 C & D ZODIAC INC. 5701 Bolsa Ave HUNTINGTON BCH, CA 92647
8586590 C & H DISTRIBUTORS INC 215 S GEORGE ST YORK, PA 17401
8578295 C + C CONSULTING LTD PALAIS DIVOIRE HOUSE, 2nd FLOOR NICOSIA, CY–1513 CYPRUS
8578296 C + C CONSULTING LTD Palais DIvoire House, 2nd Floor, 12 Them. Dervis Ave., PO Box 21762 Nicosia, CY–1513 Cyprus
8586644 C G REESE, JR 6 TARRINGTON PARK NE
8579922 C T Aerospace Mark Green 1615 DIPLOMAT DRIVE CARROLLTON, TX 75006
8577940 C&A Partnership Chinedum Anuebunwa FOUNTAIN ESTATE OBA DOSUNMY STEETM GRA IKEJA LAGOS, NIGERIA
8583513 C&CO. PRINCERIDGE.COM 1633 BROADWAY NEW YORK, NY 10019
8583514 C&Co/PrinceRidge Holdings LP Jane Tacnovsky / David Utter 1633 Broadway, 28th Fl New York, NY 10019
8583313 C.A.D.CONSTRUCTION & FABRICATION INC PO BOX 1037 MULBERRY, FL 33860
8577161 C.C.A.S. S.A. AVE JUSTO AROSEMENA UNICENTRO PANAMA
8577337 CAAC SETTLEMENT CENTER No 3 Huajiadi East Road Chaoyang District BEIJING, 100102 CHINA
8579570 CABLEVISION (Optimum) 1111 STEWART AVENUE BETHPAGE, NY 11714
8578394 CABO VERDE AIRLINES PO BOX 1 PRAIA, PRAIA CAPE VERDE
8586124 CADDLE, CINDY 506 HAWTHORNE AVE UNIONDALE, NY 11553
8585999 CAL TECH COPIER INC 970 WEST 190TH ST STE 780 TORRANCE, CA 90502
8576958 CALGARY AIRPORT AUTHORITY CALGARY INTL AIRPORT 2000 AIRPORT RD NE CANADA
8577504 CALGARY AIRPORT AUTHORITY CALGARY INTL AIRPORT CALGARY, AB CANADA
8576957 CALGARY AIRPORT AUTHORITY CALGARY INTL AIRPORT CANADA
8577494 CALGARY AIRPORT AUTHORITY CALGARY INTL AIRPORT 2000 AIRPORT RD NE CALGARY, AB T2E 6Z8 CANADA
8581905 CALIBRATION SPECIALTIES 2500 E. GRAUWYLER IRVING, TX 75061
8584114 CALIENDO IV, SEBASTIAN 393 MUDDY CREEK LANE ORMOND BEACH, FL 32174
8583742 CALIFORNIA PUBLIC EMPLOYEES RETIREMENT SYSTEM 2 WORLD FINANCIAL CENTER BLDG B 18TH FL NEW YORK, NY 10281–1198
8585166 CALIFORNIA RADOMES, INC. 364 REED STREET SANTA CLARA, CA 95050
8584991 CALIFORNIA SECRETARY OF STATE STATEMENT OF INFORMATION UNIT 1500 11th Street Sacramento, CA 95814
8584986 CALIFORNIA STATE CONTROLLERS OFFICE UNCLAIMED PROPERTY DIVISION PO BOX 942850 SACRAMENTO, CA 94250

8581978    CALMM – COUNCIL OF AIRLINE    MAINTENANCE MANAGERS    PO BOX 300846    JAMAICA, NY 11430
8584233    CAM AUTOMOTIVE    110 ROCKSPRAY RIDGE    PEACHTREE CITY, GA 30269
8576956    CAMBODIA AIR TRAFFIC SERVICES    OPPOSITE POCHENTONG INTL    CAMBODIA
8579459    CAMBRIDGE APPAREL    1400 ALICEANNA ST.    BALTIMORE, MD 21231–2801
8583413    CAMPANY–FTB INTERNATIONAL    26 BROADWAY    NEW YORK, NY 10004
8580805    CAMPOS, ALVARO    31–39 83RD STREET    EAST ELMHURST, NY 11370
8578232    CANADA BORDER SERVICES AGENCY    FINANCIAL TRANSACTION CENTER    FINANCIAL TRANSACTION CTR    400 PL DYOUVILLE 2ND FL    MONTREAL, QC H2Y2C2    CANADA
8578225    CANADA BORDER SERVICES AGENCY    V BAUER    GTA COMMERCIAL DISTRICT    MISSISSAUGA, ON L5P 1A2    CANADA
8577688    CANJET AIRLINES    PO BOX 980    ENFIELD, NS B2T 1R6    CANADA
8579813    CANNON RODNEY    80 DOWNING STREET    BROOKLYN, NY 11238
8580136    CANON FINANCIAL SERVICES    14904 COLLECTIONS CENTER DRIVE    CHICAGO, IL 60693
8583563    CANTOR FITZGERALD SECURITIES    110 EAST 59TH STREET    NEW YORK, NY 10022
8583564    CANTOR FITZGERALD SECURITIES    BOBBIE YOUNG    110 EAST 59TH STREET    New York, NY 10022
8578715    CAPARO TESTING TECH    GATE 1    WEST MIDLANDS, B694PE    ENGLAND
8585507    CAPEWELL COMPONENTS    105 NUTMEG RD SOUTH    SOUTH WINDSOR, CT 06074
8585508    CAPEWELL COMPONENTS    CATHERINE KNIGHT    105 NUTMEG RD SOUTH    SOUTH WINDSOR, CT 06074
8580484    CAPEWELL COMPONENTS    Ripley Tools, LLC    46 Nooks Hill Rd    Cromwell, CT 06416
8582328    CAPITAL REGION AIRPORT AUTHORI    DALE FELDPAUSCH    4100 CAPITAL CITY BLVD    LANSING, MI 48906
8582329    CAPITAL REGL AIRPORT AUTHORITY    ATTN MICALE JOSEPH    DEPUTY EXECUTIVE DIRECTOR FINANCE    LANSING, MI 48906
8583247    CAPSED DIVERSIFIED    PO BOX 1057    MOJAVE, CA 93502
8578687    CARA OPERATIONS LTD    199 Four Valley Dr    Vaughan, ON L4K 0B8    CANADA
8586599    CARE FLIGHT AVIATION CENTER    3535 SOUTH FORTUNA AVENUE    YUMA, AZ 85365
8580063    CAREERBUILDER    200 N. LASALLE    SUITE 1100    CHICAGO, IL 60601
8580064    CAREERBUILDER    BOB EHLE    200 N. LASALLE    SUITE 1100    CHICAGO, IL 60601
8579465    CAREY BOSTON CARS    PO BOX 631414    BALTIMORE, MD 21263–1414
8581498    CAREY JONES    78 WILLOW RIDGE DR    HAMPTON, GA 30228
8579467    CAREY LIMOUSINE OF CHICAGO    P.O. BOX 631451    BALTIMORE, MD 21263–1451
8581979    CARGO AIRPORT SERVICES USA, LLC    PHILLIP JENSEN    CARGO BUILDING 261    JFK INTERNATIONAL AIRPORT    JAMAICA, NY 11430
8583018    CARGO NETWORK SERVICES    703 WATERFORD WAY    MIAMI, FL 33126
8578691    CARIBBEAN DISPATCH SERVICES LTD    CHARMIAN CHARLES    PO BOX 512    VIEUX FORT, WI    SAINT LUCIA
8584959    CARL PAPA DDS PC PSP    21055 E 12 MILE RD    ROSEVILLE, MI 48066
8584961    CARL PAPA TTEE    21055 E 12 MILE RD    ROSEVILLE, MI 48066
8577043    CARL RINGQUIST    JAPAN
8584070    CARLETON TECH, INC    10 COBHAM DRIVE    ORCHARD PARK, NY 14127
8578982    CARLETTIAH COBY    43415 MADISON RENEE TERRACE    120    ASHBURN, VA 20147
8581799    CARLISLE, GREGORY    18429 LANDSFORD DR.    HUDSON, FL 34667–6714
8581499    CARLO JONES    268 MILLSTONE DRIVE    HAMPTON, GA 30228
8586647    CARLOS LEE    JAPAN FIELD OFFICE CHECKS
8577044    CARLOS LEE    JAPAN FIELD OFFICE CHECKS    JAPAN
8586370    CARLSON JR, CHARLES W.    794 LAKE STREET    WEST HARRISON, NY 10604
8585683    CARLTON McLAUGHLIN    PO BOX 847    STOCKBRIDGE, GA 30281
8582705    CARLTON, JOHN    159 AUTUMN TER    MAGNOLIA, DE 19962–3607
8578790    CARMEN PUBLISHING    3709 RICHS CORNERS ROAD    ALBION, NY 14411
8583370    CAROLINA GROUND SRVICE EQUIPMENT INC    JOHN WERNER    4901 CYPRESS SHORES DR    NEW BERN, NC 28562
8578847    CAROLYN PATTERSON    2 ENTRADA CIRCLE    AMERICAN CANYON, CA 94503
8581044    CARRIE HERDMAN    345 SWAINS DR    FAYETTEVILLE, GA 30215
8581981    CARTER MILCHMAN & FRANK    JFK International Airport, Building 141    Jamaica, NY 11430
8581174    CARTER RANSOM    7000 ROSE CT    FORT MILL, SC 29715
8583637    CARVALHO, GESNER    206 WEST 148TH STREET    NEW YORK, NY 10039
8581982    CAS USA LLC    BLDG 261    JAMAICA, NY 11430
8586435    CASE INC.    3849 SOUTH GLIDA CIRCLE    WICHITA, KS 67215
8582671    CASSESE, MICHAEL    30 LAKEVIEW AVENUE    LYNBROOK, NY 11563
8577914    CAST CO., LTD    International Terminal Bld. 3F    New Chitose Airport    HOKKAIDO,    JAPAN
8586648    CAST CO., LTD    New Chitose Airport    International Terminal Bld. 3F
8579703    CASTELLANO, MELISSA    356 ELLEN LANE    BRIDGEWATER, NJ 08807
8581655    CASTLE & COOKE AVIATION    155 KAPALULU PLACE    HONOLULU, HI 96819
8584059    CASTLE INDUSTRIES    601 SOUTH DUPONT AVE    ONTARIO, CA 91761
8583981    CASTLE METALS AEROSPACE(TRANSTAR METALS)    1420 KENSINGTON RD, SUITE 220    OAK BROOK, IL 60523
8582235    CASTRO, JOVINO R    85–10 120TH STREET    KEW GARDENS, NY 11415
8584234    CATE VIDEO SERVICES, INC    847 CARNELLIAN LANE    PEACHTREE CITY, GA 30269
8582777    CATER TRAX EVENTS    20/20 AUGUSTA    MARTINEZ, GA 30907
8583246    CATERING AIR SERVICES    MOERFELDEN WALL,
8583943    CATERING BY SHAWN    SHAWN SWINDLE    1970 LINN ST    NORTH KANSAS CITY, MO 64116

```
8581829    CATERING COUSINS LLC        PO BOX 192       HUSTLER, WI 54637
8577482    CATERING JEREZ S.L.        CTRA NACIONAL IV KM 626       11407 JEREZ DE LA
FRA        CADIZ,      SPAIN
8577481    CATERING JEREZ S.L.        CTRA NACIONAL IV KM 626       CADIZ,       SPAIN
8582507    CATHY WAALEWYN        4791 GLENCREST AVE       LIVERPOOL, NY 13088
8578455    CAV EUROPA S.L.       AIR TERMINAL       NAVAL STATION       ROTA, 09645       SPAIN
8578459    CAV EUROPA S.L.       AIR TERMINAL       ROTA,      SPAIN
8582641    CB RICHARD ELLIS       DEPT. 8844       LOS ANGELES, CA 90084–8844
8580190    CBMI–BACK LLC       23736 NETWORK PLACE       CHICAGO, IL 60673–1237
8578588    CBS BUTLER LTD       KINGS MILL LANE       SOUTH NUTFIELD       SURREY, RH1
5NB       UK
8578587    CBS BUTLER LTD       KINGS MILL LANE       SURREY, RH1 5NB       ENGLAND
8585301    CBSA Partners, LLC       Attn Brian A. Jennings       c/o Perkins Coie LLP       1201 Third Avenue, 49th
Floor       Seattle, WA 98101
8581877    CC GLOBAL       917 W HYDE PARK BLVD       INGLEWOOD, CA 90302
8580213    CCH INC       dba WOLTERS KLUWER LAW & BUSINESS       4829 INNOVATION WAY       CHICAGO,
IL 60682–0048
8584883    CCH INC.       LIZ CHADWICK       2700 LAKE COOK ROAD       WOLTHERS KLUWER NORTH
AMERICAN       RIVERWOODS, IL 60015
8584884    CCH Inc.       Erin Sanderss       OFFICE OF THE GENERAL COUNSEL       WALTERS KLUWER NORTH
AMERICAN SHARED SVS       2700 LAKE COOK ROAD       RIVERWOODS, IL 60015
8580175    CCH WOLTERS KLUWER BUSINESS       4025 W PETERSON AVE       CHICAGO, IL 60646–6085
8586186    CDW DIRECT LLC       JOSH LEWIS       200 N. MILWAULKEE AVE       VERNON HILLS, IL
60061
8580207    CDW DIRECT LLC       P.O. BOX 75723       CHICAGO, IL 60675–5723
8584856    CEBULA, ROBERT       18–11 NORMAN STREET       RIDGEWOOD, NY 11385
8579950    CEDAR RAPIDS APRT COMMISSION       2515 WRIGHT BROTHERS BLVD SW       CEDAR RAPIDS, IA
52404
8578816    CENLA DISPATCH SERVICE       PO BOX 5107       ALEXANDRIA, LA 71307
8585856    CENTRAL FL FRAME & AXLE, INC       5710 CAUSEWAY BLVD       TAMPA, FL 33619
8582497    CENTRAL FLYING SERVICE       1501 BOND ST       LITTLE ROCK, AK 72202
8577987    CENTRAL GLOBAL CARGO GMBH       LANGER KORNWEG 34D       KELSTERBACH,
65451       GERMANY
8580377    CENTRAL MISSOURI AVIATION INC       11200 S. AIRPORT DR BLDG #200       COLUMBIA, MO
65201
8579412    CENTRIFUGAL TECHNOLOGIES       935 N. TODD AVE       AZUSA, CA 91702
8583020    CENTURIAN AIR CARGO       1777 NW 72 AVE       MIAMI, FL 33126
8585344    CENTURY LINK       PO BOX 91155       SEATTLE, WA 98111–9255
8579980    CERASOLI, JEFFREY S.       5336 S. FAIRCHILD LANE       CHANDLER, AZ 85249
8583565    CERBERUS BUSINESS FINANCE, LLC       875 THIRD AVE, 10TH FLOOR       NEW YORK, NY
10022
8577971    CERETCAR S.L.       CL FOSFATO, 10       Calle Corredera, 37       Jeres De La Frontera,
11402       Cadiz
8577483    CERETCAR S.L.       Calle Corredera, 37       11402 Jerez De La Frontera       CADIZ,       SPAIN
8584764    CERTIFIED AVIATION SERVICES, LLC       8659 HAVEN AVE STE 100       RANCHO CUCAMONGA, CA
91730
8581623    CERTIFIED GLASS CORP       197–25 JAMAICA AVE       HOLLIS, NY 11423
8579961    CERTIFIED MEASUREMENTS       510 HOUSTON LAKE BLVD.       CENTERVILLE, GA 31028
8581713    CEVA Freight, LLC       15350 VICKERY DR       HOUSTON, TX 77032
8581714    CEVA Freight, LLC       Michelle Daniels or Frankie Bishop       15350 VICKERY DR       HOUSTON, TX
77032
8581537    CF GROUP       601 OLD WILLETS PATH       HAUPPAGE, NY
8581983    CF GROUP LTD       Building 141       Jamaica, NY 11430
8581984    CF GROUP LTD       JFK International Airport, Building 141       Jamaica, NY 11430
8576988    CGS CLEANING SERVICES       60547 FRANKFURT MAIN       GEBAUDE 170       GERMANY
8584653    CHAD GROMLEY       1801 RILEYS COURT SOUTH       POINT OF ROCKS, MD 21777
8585757    CHAD MARIEN       3018 N 27TH ST       TACOMA, WA 98407
8584137    CHAITRAM, SANDY A.       103–45 105TH STREET       OZONE PARK, NY 11417
8585899    CHAMBERS GROUP INC.       P.O. BOX 10536       TAMPA, FL 33679
8577594    CHAPMAN FREEBORN       6TH FLOOR ASTRAL TOWERS       CRAWLEY, RH10 9UY       UNITED
KINGDOM
8577592    CHAPMAN FREEBORN       DANIELLE HARRIS       6TH FL ASTRAL TOWERS       BETTS
WAY       CRAWLEY, RH10 9UY       ENGLAND
8577595    CHAPMAN FREEBORN       DANIELLE HARRIS       6TH FLOOR ASTRAL TOWERS       CRAWLEY,
RH10 9UY       UNITED KINGDOM
8579696    CHARLENE JUNE GIESE       777 CENTENNIAL PL       BRENTWOOD, CA 94513
8585979    CHARLES & BARBARA MARS FAMILY       TRUST U/A DTD 6/17/03       3970 PINETOP
BLVD       TITUSVILLE, FL 32796
8582880    CHARLES & BARBARA MARS FAMILY TRUST       U/A DTD 6/17/03       Leonard Financial
Group       Jeffrey M. Leonard       2955 Pineda Plaza Way, Suite #104       Melbourne, FL 32940
8585300    CHARLES A YENGEL       323 QUEEN AVE, N       SEATTLE, WA 89109
8579692    CHARLES E MARTIN JR       436 COUNTY ROAD 146       BREMEN, AL 35033
8584658    CHARLES FISHMAN       808 CYPRESS BLVD       APT. 501       POMPANO BEACH, FL 33069
8580992    CHARLES LOMELI SOLANO COUNTY       TREASURER–TAX COLLECTOR–CTY       FAIRFIELD, CA
94533–6385
8580993    CHARLES LOMELI SOLANO COUNTY       TREASURER–TAX COLLECTOR–CTY       TREASURER
TAX COLLECTOR CTY       CLERK       FAIRFIELD, CA 94533–6385
8582283    CHARLES McDONALD       133 NORTHSHORE DRIVE       LAGRANGE, GA 30240
```

8581831  CHARLES SINK & BERTHA S SINK JTWORS      1145 N RIVERDIDE DRIVE      INDIALANTIC, FL 32903
8581833  CHARLES SINK IRA      1145 N RIVERSIDE DR      INDIALANTIC, FL 32903
8581834  CHARLES SINK IRA      Jeff Leonard      1145 N RIVERSIDE DR      INDIALANTIC, FL 32903
8586653  CHARLES STEPPS      NORIKO SISNEROS      FOREIGN STATION VENDOR–JAPAN
8577045  CHARLES STEPPS      NORIKO SISNEROS      FOREIGN STATION VENDOR–JAPAN      JAPAN
8583883  CHARLES THOMAS      111 RAPHALL PLACE      NOKOMIS, FL 34275
8586338  CHARLESS ENTERPRISES LLC      2875 S. WALNUTWOOD DR.      WASILLA, AK 99654
8582285  CHARLIE MCDONALD      133 NORTHSHORE DR      LAGRANGE, GA 30240
8580019  CHARLOTTE AIRCRAFT      7705 EAST HARRIS BLVD      CHARLOTTE, NC 28227
8580014  CHARLOTTE DOUGLAS INTL AIRPORT (PFC)      PFC REMITTANCE      PO BOX 19066      CHARLOTTE, NC 28208
8584750  CHARTER EXPRESS INC      BYRON OLIVER      8212 GASPARI CT      RALEIGH, NC 27615
8586654  CHARTIS–A.I.I.      FOREIGN STATION VENDOR–JAPAN
8577046  CHARTIS–A.I.I.      FOREIGN STATION VENDOR–JAPAN      JAPAN
8579338  CHASE STAFFING      P.O. BOX 933328      ATLANTA, GA 31193–3328
8579280  CHASE STAFFING      PO BOX 534501      ATLANTA, GA 30353–4501
8581818  CHASE, VIDYA S.      20 FENWOOD ROAD      HUNTINGTON STATION, NY 11746
8579135  CHATHAM CREDIT MANAGEMENT III LLC      400 GALLERIA PKWY      SUITE 1950      ATLANTA, GA 30339
8579136  CHATHAM CREDIT MANAGEMENT III LLC      TODD KNUDSEN      400 GALLERIA PARKWAY      SUITE 1950      ATLANTA, GA 30339
8579137  CHATHAM FUND SPV III LLC      400 GALLERIA PKWY      SUITE 1950      ATLANTA, GA 30339
8581760  CHEEP–CHEAP WHOLESALE      2410 SMITH STREET      HOUSTON, TX 77006–2398
8582825  CHEIRON, INC      1750 TYSONS BLVD, SUITE 100      MCLEAN, VA 22102
8579901  CHEM–TRONICS INC.      PO BOX 2595      CAROL STREAM, IL 60132–2595
8583399  CHEMETALL      675 CENTRAL AVE      NEW PROVIDENCE, NJ 07974
8582294  CHEMICALS & EQUIPMENT      PO BOX 990 2442 MAIN ST. SUITE 3      LAKE PLACID, NY 12946
8578951  CHEMTREC      ATTN MR. TIMOTHY BUTTERS      ARLINGTON, VA 22209
8581000  CHEMTREC      DAVID MACDONALD      2900 FAIRVIEW PARK DR.      FALLS CHURCH, VA 22042–4513
8586655  CHENOA REED      FOREIGN STATION VENDOR–JAPAN
8579297  CHEP AEROSPACE US INC      fka DRIESSEN SERVICES INC      ACCT RECEIVABLES      PO BOX 742457      ATLANTA, GA 30374–2457
8579298  CHEP AEROSPACE US INC      fka DRIESSEN SERVICES INC      PO BOX 742457      ATLANTA, GA 30374–2457
8585298  CHEP AEROSPACE US INC.      GREG GLENN      19240 DES MOINES MEMORIAL DR. S.      SUITE 300      SEATAC, WA 98148
8578010  CHEP Aerospace Solutions Switzerland Ltd      formerly UNITPOOL AG      Steinackerstrasse 2      Kloten, CH8302      Switzerland
8585294  CHEP Aerospace US Inc      19240 Des Moines Memorial Dr So      Sea Tac, WA 98148
8581545  CHERRY CAB COMPANY      303 GRAY ROAD      HAVELOCK, NC 28532
8582840  CHERRY HARMAN      10181 POLLARD CREEK RD      MECHANICSVILLE, VA 23116
8578020  CHERRY HOLIDAYS COACH CO LTD      ROOM 05 9TH FLOOR      KOWLOON, HONG KONG,      CHINA
8579021  CHERYL JUGOVIC      1096 N HIGHLAND AVENUE NE      ATLANTA, GA 30306
8582161  CHERYL WALKER      9347 WATERS EDGE DRIVE      JONESBORO, GA 30236
8581572  CHESTNUT RIDGE      P.O. BOX 6015      HERMITAGE, PA 16148–1015
8580823  CHEVALLEY, MELISSA      274 ROC AVENUE      EAST PATCHOGUE, NY 11772
8581683  CHEVRON PRODUCTS COMPANY      Matt Markel      1500 LOUISIANA STREET      HOUSTON, TX 77002
8577018  CHG CORPORATE SERVICES LIMITED      ALICE LEUNG      1 F SUNNING PLZ 10 HYSAN AVE      CAUSEWAY BAY      HONG KONG
8585672  CHIARELLI, PATRICIA      41 RAY STREET      STATEN ISLAND, NY 10312
8578973  CHICAGO AIRCRAFT INC.      3216 S NORDIC ROAD      ARLINGTON HEIGHTS, IL 60005
8578974  CHICAGO AIRCRAFT INC.      MARK WOHLFORD      3216 S NORDIC ROAD      ARLINGTON HEIGHTS, IL 60005
8580080  CHICAGO DEPT OF AVIATION PFC PROGRAM      SANDRA WEST      CHURCH COTTAGE, MERTHYRMAWR      CHICAGO, IL 60604
8577047  CHIHARU TORRES      JAPAN
8585484  CHILES CATERING      PO BOX 85      SOUTH BELOIT, IL 61080
8578530  CHINA CARGO AIRLINES LTD      HOULE DAI      199 KONGGANG 6TH ROAD      SHANGHAI, 200335      CHINA
8581761  CHINA CONSULATE – HOUSTON      3417 MONTROSE BLVD      HOUSTON, TX 77006–4328
8583627  CHINESE CONSULATE      GENERAL IN NEW YORK      NEW YORK, NY 10036
8586657  CHOE WON HO      JAPAN FIELD OFFICE CHECKS
8581202  CHOUDHARY, FIYAZ      P.O. BOX 151702      FORTH WORTH, TX 76108
8586569  CHRIS J MCQUILKIN      409 PARKSTONE DR      WOODSTOCK, GA 30188–5446
8585158  CHRIS MCQUILLEN      211 CEDAR POINT RD      SANDUSKY, OH 44870
8586658  CHRIS STRICKLIN      JAPAN FIELD OFFICE CHECKS
8584240  CHRISTIAN ACOSTA      200 KINRUSH CT      PEACHTREE CITY, GA 30269
8586115  CHRISTIAN CITY      7345 RED OAK ROAD      UNION CITY, GA 30291
8582133  CHRISTIAN JOFFSON      120 POPLAR DRIVE      JAY, VT 05859–9436
8586024  CHRISTIAN RASMUSSEN      206 NORTH LAKE AVE      TROY, NY 12180
8586423  CHRISTINA A CUMING      11 LAKEVIEW DR N      WHITE PLAINS, NY 10603

8586439    CHRISTINA LOVEDAY        121 SHORE DRIVE        WILLIAMSBURG, VA 23185
8584917    CHRISTINA M KOCH–GARCIA        6060 CALIFORNIA CIRCLE # 609        ROCKVILLE, MD 20852
8585494    CHRISTINA NIEVES        114–22 124TH STREET        SOUTH OZONE PARK, NY 11420
8586393    CHRISTINA WAUGH        2484 SANDY CAY        WEST PALM BEACH, FL 33411
8581920    CHRISTINE KAWANO        24 HALL ST        ISLIP, NY 11795
8585526    CHRISTINE NELSON        4318 S HAVANA ST        SPOKANE, WA 99223
8579730    CHRISTINE QUILES        2418 OLINVILLE AVE #6K        BRONX, NY 10467
8586659    CHRISTINE THOMES        FOREIGN STATION VENDOR – JAPAN
8577622    CHRISTOFFEL LOMBARD HENNIG        CANNA 334        DOORNPOORT PRETORIA,        SOUTH AFRICA
8579717    CHRISTOFFEL SIJBESMA        11403 WESTON POINTE DR        BRONDON, FL 33511
8585397    CHRISTOPHER BOGAN        95 SYCAMORE WAY        SHARPSBURG, GA 30277
8581828    CHRISTOPHER C BERNATH        6954 E NEW MARKET ELLWOOD RD        HURLOCK, MD 21643
8583364    CHRISTOPHER FLETCHER        321 E 4TH ST        NEILLSVILLE, WI 54456
8584119    CHRISTOPHER JOHN HOLTON        3585 CHILDERS RD        ORTONVILLE, MI 48462
8581648    CHRISTOPHER KIM DBA GATES LAUNDRY SVC        1001 DILLINGHAM BLVD # 110        HONOLULU, HI 96817
8582265    CHRISTOPHER PUMA        442 VERANO CIR        KYLE, TX 78640
8581879    CHRISTOPHER PUTNE        10235 102ND COURT W        INVER GROVE HEIGHTS, MN 55077
8580483    CHRISTOPHER SCOTT MCLELLAN        1726 GOOD HOPE DR        CROFTON, MD 21114
8585379    CHRISTY BONI        602 QUIET WATER WAY        SENECA, SC 29672
8578297    CHRYSANTHOU & CHRYSANTHOU        PALAIS DIVOIRE HOUSE 2ND FL        12 THEM DERVIS AVE, PO BOX 21762        NICOSIA, CY–1513        CYPRUS
8578309    CHUBU KANKO BUS. K.K.        2–12–2 Yaejima        Okinawa        Okinawa, 904–0006        Japan
8586661    CHUBU KOKUSAI KUKO KK        NORIKO SISNEROS        FOREIGN STATION VENDOR–JAPAN
8578736    CHUNTAEK PAE        YOKOTA,        JAPAN
8582729    CIA        PO BOX 398        MANHATTAN BEACH, CA 90267
8580930    CIAMPI, JOYCE        65 EVERETT STREET        EVERETT, MA 02149
8581448    CIBER, INC        PECK AMES        6363 SOUTH FIDDLERS GREEN CIRCLE        GREENWOOD VILLAGE, CO 80111
8583750    CIGNA LIFE INS COMPANY OF N.Y        P.O. BOX 11390        NEW YORK, NY 10286–1390
8580250    CINTAS        PO BOX 636525        CINCINNATI, OH 45263–6525
8580210    CINTAS CORPORATION        97627 EAGLE WAY        CHICAGO, IL 60678–7627
8580251    CINTAS CORPORATION #042        CINTAS FAS LOCKBOX 636525        CINCINNATI, OH 45263–6525
8580243    CINTAS CORPORATION #042        PO BOX 630803        CINCINNATI, OH 45263–0803
8579767    CINTAS FIRE PROTECTION        94 NORTH 13th ST        BROOKLYN, NY 11211
8580410    CINTAS FIRE PROTECTION        FAS LOCKBOX 636525        CONCINNATI, OH 45263–6525
8580252    CINTAS FIRE PROTECTION        PO BOX 636525        CINCINNATI, OH 45263–6525
8583907    CINTAS FIRE PROTECTION #227        1705 CORPORATE DRIVE        NORCROSS, GA 30093
8582157    CINTAS FIRST AID & SAFETY        10611 K IRON BRIDGE ROAD        JESSUP, MD 20794
8580253    CINTAS FIRST AID & SAFETY        P.O BOX 636525        CINCINNATI, OH 45263–6525
8580446    CIRCOR AEROSPACE        2301 WARDLOW CIRCLE        CORONA, CA 92880
8581136    CIRRUS AEROSPACE, INC.        3000 S. CORPORATE PARKWAY        FOREST PARK, GA 30297
8585139    CISCO CAPITAL        CAILLOUX WILLIAMS        170 W, TASMAN DR        M/S SJ–BLDG 13/3        SAN JOSE, CA 95134
8582511    CIT LEASING CORPORATION        Carolle Sorel / Mike Tisser        ONE CIT DRIVE        LIVINGSTON, NJ 07039
8580178    CIT TECHNOLOGY FIN SERV INC        21146 NETWORK PLACE        CHICAGO, IL 60673–1211
8583767    CIT TECHNOLOGY FIN SERV. INC.        P. O. BOX 33076        NEWARK, NJ 07188–0076
8581935    CIT Technology Financing Services, Inc        10201 Centurion Pkwy N #100        Jacksonville, FL 32256
8581936    CIT Technology Financing Services, Inc        CIT Technology Financing Services, Inc        10201 Centurion Pkwy N #100        Jacksonville, FL 32256
8581470    CIT Technology Financing Services, Inc        c/o Weltman, Weinberg & Reis        3705 Marlane Drive        Grove City, OH 43123
8583567    CITIBANK        William T Lynch, Senior VP        Citi Private Bank        New York, NY 10022
8583569    CITIBANK, NA DBA CITIGROUP, INC        Citi Private Bank        New York, NY 10022
8580085    CITIGROUP        CITICORP NORTH AMERICA INC        CITICORP N AMERICA INC        SEARS TOWER 86TH FL        CHICAGO, IL 60606
8580086    CITIGROUP GLOBAL MARKETS        233 SOUTH WACKER DRIVE        CHICAGO, IL 60606
8583697    CITRIN COOPERMAN & CO LLP        529 FIFTH AVENUE        NEW YORK, NY 10017–4667
8581253    CITRIX SYSTEMS INC        DARREN PERRY        851 WEST CYPRESS CREEK ROAD        FT LAUDERDALE, FL 33309
8584017    CITTA, INC        PO BOX 150328        OGDEN, UT 84415
8584020    CITTA, INC.        PO BOX 150328        OGDEN, UT 84415–0328
8584018    CITTA, Inc.        Troy Larkin        945 EAST CHAMBERS ST, STE 300        OGDEN, UT 84415
8584019    CITTA, Inc.        Troy Larkin        945 EAST CHAMBERS ST, STE 300        PO BOX 150328        OGDEN, UT 84415
8578805    CITY OF ALBUQUERQUE        JULIE CHAVEZ        PO BOX 9948        ALBUQUERUE, NM 87119
8579325    CITY OF ATLANTA        DEPARTMENT OF AVIATION        ATLANTA, GA 30392–0500
8579326    CITY OF ATLANTA        HARTSFIELD JACKSON ATLANTA INTL AIRPORT        ATLANTA, GA 30392–0500
8579378    CITY OF AUSTIN–BERGSTROM INTL AIRPORT        3600 PRESIDENTIAL BLVD        AUSTIN, TX 78719
8580081    CITY OF CHICAGO        DEPT. OF FINANCE ENTERPRISE ACC DIV        DEPT OF FINANCE ENTERPRISE ACC DIV        333 S STATE ST RM 420        CHICAGO, IL 60604
8580172    CITY OF CHICAGO– ENTERPRISE FUNDS        333 SOUTH STATE ST        CHICAGO, IL 60604–3976

| | | | |
|---|---|---|---|
| 8580299 | CITY OF CLEVELAND (PFC) | SOCIETY NATIONAL BANK | SOCIATY NATIONAL BANK    CORPORATE TRUST DEPARTMENT    CLEVELAND, OH 44190 |
| 8580380 | CITY OF COLUMBIA | PO BOX 6912    COLUMBIA, MO 65205 | |
| 8586179 | CITY OF DAYTON | 3600 TERMINAL DR SUITE 300    VANDALIA, OH 45377–1095 | |
| 8580631 | CITY OF DAYTON | DEPT OF AVIATION    DEPT OF AVIATION    MR WORTHAM HARVEY    DAYTON, OH 45377 | |
| 8580680 | CITY OF DES MIONES    ATTN FINANCE    DEPT OF AVIATION    DES MIONES, IA 50321–2853 | | |
| 8580879 | CITY OF EL SEGUNDO    BUSINESS LICENSE DIVISION    350 Main Street    El Segundo, CA 90245 | | |
| 8580878 | CITY OF EL SEGUNDO    BUSINESS LICENSE DIVISION    EL SEGUNDO, CA 90245 | | |
| 8580920 | CITY OF EUGENE    EUGENE AIRPORT    EUGENE AIRPORT    28555 LOCKHEED DR    EUGENE, OR 97402 | | |
| 8580924 | CITY OF EUGENE    KATHY NASHOLM    PO BOX 1967    EUGENE, OR 97440 | | |
| 8581511 | CITY OF HAPEVILLE    P.O. BOX 82311    HAPEVILLE, GA 30354 | | |
| 8581708 | CITY OF HOUSTON    4200 LEELAND    HOUSTON, TX 77023 | | |
| 8581771 | CITY OF HOUSTON    DEPARTMENT OF AVIATION    HOUSTON, TX 77205–0106 | | |
| 8581772 | CITY OF HOUSTON    DEPARTMENT OF AVIATION    PO BOX 60106    HOUSTON, TX 77205–0106 | | |
| 8581754 | CITY OF HOUSTON SOLID WASTE MANAGEMENT    DEPT PERMIT SECTION    HOUSTON, TX 77251 | | |
| 8577986 | CITY OF KELOWNA    1435 WATER STREET    KELOWNA, BC VIY IJ4    CANADA | | |
| 8582667 | CITY OF LOS ANGELES    1635 N. DALE MABRY HWY    LUTZ, FL 33548 | | |
| 8582618 | CITY OF LOS ANGELES    EXECUTIVE DIR OF DEPT. OF AIRPORTS    CITY ATTORNEY DEPT. OF AIRPORTS    1 WORLD WAY    PO BOX 92216    LOS ANGELES, CA 90009–2216 | | |
| 8582566 | CITY OF LOS ANGELES    TRACIE EDWARDS    1 WORLD WAY    LOS ANGELES, CA 90045 | | |
| 8582568 | CITY OF LOS ANGELES    TRACIE EDWARDS    7301 WORLD WAY WEST,    ROOM 100    LOS ANGELES, CA 90045 | | |
| 8582622 | CITY OF LOS ANGELES MUNICIPAL SERVICES    PO BOX 30808    LOS ANGELES, CA 90030–0808 | | |
| 8582630 | CITY OF LOS ANGELES–LAWA    P.O. BOX 54078    LOS ANGELES, CA 90054–0078 | | |
| 8582733 | CITY OF MANSFIELD    2000 HARRINGTON MEMORIAL RD    MANSFIELD, OH 44903 | | |
| 8584242 | CITY OF PEACHTREE CITY    151 WILLOWBEND ROAD    PEACHTREE CITY, GA 30269 | | |
| 8584241 | CITY OF PEACHTREE CITY    350 S. HWY 74    PEACHTREE CITY, GA 30269 | | |
| 8584450 | CITY OF PHILADELPHIA    PO BOX 13966 PFCS    PHILADELPHIA, PA 19101 | | |
| 8584725 | CITY OF PUEBLO    1 CITY HALL PLACE    PUEBLO, CO 81003 | | |
| 8584776 | CITY OF REDMOND    455 SOUTH 7TH STREET    REDMOND, OR 97756 | | |
| 8585070 | CITY OF SAN ANTONIO    DEPARTMENT OF AVIATION    9800 AIRPORT BLVD    SAN ANTONIO, TX 78216–9990 | | |
| 8585144 | CITY OF SAN JOSE    FINANCE PAYMENT PROCESSING AIRPORT    200 E SANTA CLARA ST    SAN JOSE, CA 95113–1905 | | |
| 8585136 | CITY OF SAN JOSE    dba MINETA SAN JOSE INTL AIRPORT    1701 AIRPORT BLVD SUTIE B–1130    SAN JOSE, CA 95110 | | |
| 8585752 | CITY OF SYRACUSE    DEPARTMENT OF AVIATION    1000 COL EILEEN COLLINS BLVD    SYRACUSE, NY 13212 | | |
| 8585753 | CITY OF SYRACUSE, DEPT AVIATION    MAUREEN FOGARTY    1000 COL ELLEEN COLLINS BLVD    SYRACUSE, NY 13212 | | |
| 8585787 | CITY OF TAMPA– UTILITIES    315 E. KENNEDY BLVD    TAMPA, FL 33602 | | |
| 8585857 | CITY OF TAMPA– UTILITIES    3505 CRAGMONT DR    TAMPA, FL 33619 | | |
| 8585908 | CITY OF TAMPA– UTILITIES    PO BOX 30191    TAMPA, FL 33630–3191 | | |
| 8583494 | CITY VIEW BLIND OF NY    315 WEST 39TH STREET    NEW YORK, NY 10018 | | |
| 8576938 | CIVIL AVIATION AFFAIRS    P.O. BOX 586    BAHRAIN | | |
| 8577138 | CIVIL AVIATION AFFAIRS    PO BOX 586    MANAMA    KINGDOM OF BAHRAIN | | |
| 8578692 | CIVIL AVIATION AUTHORITY    FINANCE DEPT    3W AVIATION HOUSE    GATWICK AIRPORT S    W SUSSEX, RH6 0YR    UNITED KINGDOM | | |
| 8578678 | CIVIL AVIATION AUTHORITY CAA OF MONGOLIA    AIRPORT BUYANT–UKHAA    ULAANBAATAR,    MONGOLIA | | |
| 8577615 | CIVIL AVIATION AUTHORITY OF BANGLADESH    ZIA INTERNATIONAL AIRPORT    DHAKE, 01206    BANGLADESH | | |
| 8577377 | CIVIL AVIATION AUTHORITY–PNG    PO BOX 684    BOROKO NCD,    NEW GUINEA | | |
| 8577185 | CIVIL AVIATION AUTHORITY–SUDAN    NAVIGATION & OVERFLIGHT DEPT    PO BOX 12896    SUDAN | | |
| 8577184 | CIVIL AVIATION AUTHORITY–SUDAN    NAVIGATION & OVERFLIGHT DEPT    SUDAN | | |
| 8577368 | CIVIL AVIATION COLOMBIA    BOGOTA,    COLOMBIA | | |
| 8576932 | CIVIL AVIATION SAFETY AUTHORITY    AUSTRAILIAN GOVERNMENT    OPERATIONS OFFICER INTERNATIONAL    AUSTRALIA | | |
| 8580364 | CJ MAINTENANCE INC    5525 TWIN KNOLLS RD SUITE 323    COLUMBIA, MD 21045 | | |
| 8580270 | CLARK AIRPORT SYS INC.(FIELD CK)    PO BOX 1574    CLARK SPECIAL ECONOMIC ZONE    CLARK FIELD, PA | | |
| 8582360 | CLARK COUNTY DEPT OF AVIATION    MCCARREN INTL AIRPORT    LAS VEGAS, NV 89111–1005 | | |
| 8583411 | CLARKE, ANTOINE    125 SECOND AVENUE APT # 4    NEW YORK, NY 10003 | | |
| 8580466 | CLARKE, JAMES    415 ALMON CHURCH ROAD    COVINGTON, GA 30014 | | |
| 8581812 | CLASSIC AIR CHARTER INC.    DON MOSS    460 NEW YORK AVE    HUNTINGTON, NY 11743 | | |
| 8579493 | CLASSIC LIMO & MOTORCOACH    E10652 TERRYTOWN ROAD    BARABOO, WI 53913 | | |
| 8583300 | CLASSIC MEDALLICS INC.    520 SOUTH FULTON AVENUE    MOUNT VERNON, NY 10550 | | |

8581401    CLAUDETTE CORMIER REV TRUST U/A 4/6/06        PO BOX 117        GRANT, FL 32949
8581402    CLAUDETTE CORMIER REV TRUST UA        Jeff Leonard        5375 S. US HWY 1        GRANT, FL 32949
8586170    CLAY LACY AVIATION        7435 VALJEAN AVENUE        VAN NUYS, CA 91406
8582162    CLAYTON COUNTY TAX COMMISSION        COURTHOUSE ANNEX 3 2ND FLOOR        JONESBORO, GA 30236
8583292    CLAYTON COUNTY WATER AUTHORITY        1600 BATTLE CREEK ROAD        MORROW, GA 30260–4302
8584871    CLAYTON CTY FIRE & EMERGENCY        PO BOX 742874        RIVERDALE, GA 30274
8585414    CLEMENTS FENCE COMPANY INC.        PO BOX 218        SHARPSBURG, GA 30277–0218
8577549    CLETOS TAPERA        16209 NEW ZENGEZA 5        CHITUNGWIZA,        ZIMBABWE
8580296    CLEVELAND AIRPORT SYSTEM        TREASURER, CITY OF CLEVELAND        TREASURER CITY OF CLEVELAND        KEYBANK SERVICES LOCKBOX 70275        CLEVELAND, OH 44115
8586663    CLINTON BATCHELOR        JAPAN FIELD OFFICE CHECKS
8581392    CLOSE AIR SUPPORT, LTD        2201 OAK INDUSTRIAL DR NE SUITE B        GRAND RAPIDS, MI 49505
8576964    CLP CATERING        LARNACA        CYPRUS
8578433    CLS CATERING SRV LTD        3560 JERICHO RD        Vancouver International Airport        Richmond, BC V7B 1C2        Canada
8581355    CLYDE MACHINES INC        CHAD BARSNESS        1150 N HWY 55        GLENWOOD, MN 56334
8582731    CM–NP LLC        1250 FOURTH STREET        MANHATTAN BEACH, CA 90401
8585178    CM–NP LLC        David Chow        1250 Fourth Street        Santa Monica, CA 90401
8581985    CMC OCCUPATIONAL HEALTH SVCS        BLDG. 198        JAMAICA, NY 11430
8583570    CNI CHARTER HIGH YEILD BOND FUND        SNAX 24 INVESTMENT LIMITED        C/O GUGGENHEIM PARTNERS        CATHERINE CHANTHARAJ        135 E 57TH ST 6TH FL        NEW YORK, NY 10022
8584003    CNI Charter Fund High Yield Bond Fund        Alice Yu        One Freedom Valley Drive        Oaks, PA 19456
8578851    COAST–LINE INTERNATIONAL        200 DIXON AVE STE A        AMITYVILLE, NY 11701–2871
8581546    COASTAL AERO SERVICE INC.        P.O. BOX 1096        HAVELOCK, NC 28532
8582203    COBA        KELSTERBACH,
8578629    COCESNA        P.O. BOX 660        TEGUCIGALPA, M.D.C.        MEXICO
8583383    COFFEE DISTRIBUTING CORP.        P O BOX 766        NEW HYDE PARK, NY 11040
8577889    COGHLAN, WELSH, & GUEST        16 GEORGE SILUNDIKA AVE        HARARE,        Zimbabwe
8582926    COHEN, STEVEN B.        314 BANYON WAY        MELBOURNE BEACH, FL 32591
8586114    COLE, MICHAEL        610 FRONT STREET        UNION BEACH, NJ 07735
8578983    COLEEN BRIDGES        43254 BROWNSTONE CT        ASHBURN, VA 20147
8581405    COLETTE FRANKLIN        TAX ASSESSOR COLLECTOR        GRAPEVINE COLLEYVILLE TAX OFFICE        GRAPEVINE, TX 76051
8586664    COLEY SODERLUND        FOREIGN STATION VENDOR – JAPAN
8585665    COLLEGIATE ATHLETIC TRAVEL        310 SOUTH BURROWS STREET        STATE COLLEGE, PA 16801
8583275    COLLINS TRANSPORT INC        33 BRANNON ST        MORELAND, GA 30259
8581606    COLON, OSCAR        28 SOUTH ST        HIGHLAND FALLS, NY 10928
8580349    COLORADO JET CENTER INC.        1575 AVIATION WAY        COLORADO SPRING, CO 80916
8580355    COLORADO JET CENTER INC.        1575 AVIATION WAY        COLORADO SPRINGS, CO 80916
8580362    COLORADO SPRINGS AIRPORT        7770 MILTON E PROBY PARKWAY        COLORADO SPRINGS, CO 80916–4928
8580363    COLORADO SPRINGS AIRPORT        7770 MILTON E PROBY PARKWAY SUITE 50        COLORADO SPRINGS, CO 80916–4928
8585516    COLT AVIATION LLC        2211 EAST CONTINENTAL BLVD        SOUTHLAKE, TX 76092
8580378    COLUMBIA AVIONICS INC.        REPAIR STATION NO C42R104N        COLUMBIA, MO 65201
8580372    COLUMBIA REGIONAL AIRPORT        P O BOX 280037        COLUMBIA, MO 29228
8580379    COLUMBIA REGIONAL AIRPORT        TAMMY PUETT        11300 SOUTH AIRPORT DRIVE        COLUMBIA, MO 65201
8580385    COLUMBUS JACK CORP        2222 S THIRD ST        COLUMBUS, OH 43207
8580405    COLUMBUS REGIONAL AIRPORT AUTH        ACCOUNTS RECEIVABLE CMH        L–3459        COLUMBUS, OH 43260–0001
8583912    COMCAST        PO BOX 2127        NORCROSS, GA 30091–2127
8584485    COMCAST        PO BOX 37601        PHILADELPHIA, PA 19101–0601
8578999    COMCAST CABLE COMMUNICATIONS        MANAGEMENT LLC        RODNEY MOODY        2925 COURTYARDS DR.        ATLANTA, GA 30071
8581162    COMET AEROSPACE        831 NW 1ST STREET        FORT LAUDERDALE, FL 33311
8580426    COMFORT SUITES        1816 MARTIN LUTHER KING DRIVE        COPPERAS COVE, TX 76522
8584244    COMMEMORATIVE AIR FORCE        1200 ECHO CT        PEACHTREE CITY, GA 30269
8584950    COMMERCE FINANCIAL PRINTERS        305 COX ST        ROSELLE, NJ 07203–1703
8579655    COMMERCIAL AIRCRAFT INTERIORS        1387 PACIFIC DRIVE        BURLINGTON, WA 98233
8583248    COMMERCIAL AIRCRAFT PARTS        PO BOX 1057        MOJAVE, CA 93502
8583063    COMMERCIAL JET INC.        P.O. BOX 668500        MIAMI, FL 33166
8586136    COMMISSIONER OF MOTOR VEHICLES        DEPT OF MOTOR VEHICLES        PO BOX 359        UTICA, NY 13503–0359
8581679    COMMONWEALTH OF KENTUCKY        ATTN LIVY LEAVELL JR SHERIFF        216 W 7TH ST        HOPKINSVILLE, KY 42240
8579657    COMMONWEALTH OF MASSACHUSETTS        WILLIAM FRANCIS GALVIN        BOSTON, MA 02108–1512
8585147    COMMONWEALTH OF PUERTO RICO        PUERTO RICO PORTS AUTHY        PUERTO RICO PORTS AUTHY        PO BOX 362829        SAN JUAN, PR 00907
8584540    COMPLETE SKYCAP SERVICES        4022 EAST BROADWAY RD. #112        PHOENIX, AZ 85040

8579549   COMPLY 365 FORMERLY BALANCED       IT SOLUTIONS / BITS       KERRY FRANK       655 THIRD ST       SUITE 365       BELOIT, WI 53511

8579550   COMPLY365 HOLDINGS LLC       655 3rd ST , SUITE 365       BELOIT, WI 53511

8579551   COMPLY365 HOLDINGS LLC       KERRY FRANK       655 THIRD STREET       SUITE 365       BELOIT, WI 53511

8584837   COMPREHENSIVE ARCHIVES INC.       87–46 123RD STREET       RICHMOND HILL, NY 11418

8578920   COMPTROLLER OF MARYLAND       REVENUE ADMINISTRATION DIVISION       ANNAPOLIS, MD 21411–0001

8579398   COMPTROLLER OF PUBLIC ACCOUNTS       PO BOX 149359       AUSTIN, TX 78714–9359

8579842   COMPUSA RETAIL INC.       TERESA PRATT       2505 MILL CENTER PKWY       BUFORD, GA 30518

8585954   COMPUTER PRESENTATIONS AND TRAINING CPAT       RUSSELL PECK       2203 TIMBERLOCH PLACE       SUITE 110       THE WOODLANDS, TX 77380

8579541   COMPUTER WORKS CONSULTING GROUP LLC       PO BOX 104       BELLMORE, NY 11710

8581181   CONCENTRA ENVIRO HEALTH & SAFETY SRVCS       KRISTIN BAXTER       dba Concentra Environmental, Health       and Safety Srvc       FORT WAYNE, IN 46825

8578772   CONCENTRA HEALTH SERVICES, INC.       AMANDA SWAIM       5080 SPECTRUM DRIVE       SUITE 400 WEST       ADDISON, TX 75001

8581512   CONCENTRA MEDICAL CENTER       3580 ATLANTA AVE       HAPEVILLE, GA 30354

8585326   CONCESSIONS INTERNATIONAL LLC SEATTLE       17801 INTERNATIONAL BLVD       SEATTLE, WA 98158

8579068   CONCESSIONS/PASCHALS J.V.       ATTN ACCOUNTS RECEIVABLE       ATLANTA, GA 30320

8584175   CONCORD INTERNATIONAL AEROSPACE       S–107 FAIRVIEW AVENUE       PARAMUS, NJ 07652

8584778   CONCUR TECHNOLOGIES INC       18400 NE UNION HILL ROAD       REDMOND, WA 98052

8586051   CONEXUS, LLC       808 NORTH 161ST EAST AVE       TULSA, OK 74116

8580495   CONGER ELECTRICAL SVCS       ROBERT CONGER       230 CAMDEN KNOLL       DALLAS, GA 30157

8578005   CONGO HANDLING SERVICES       ANSAR MWANATEBA       1928 AVENUE DE KABAMBARE       Kinshasa, RDC       CONGO

8580409   CONNECTOR DISTRIBUTION CORP.       2985 E. HARCORT       COMPTON, CA 90221

8577240   CONNEXUS AIR MAINTENANCE SERVICES LLC       DERMOT KELLY       ROOM 3–6206 AL BUSTAN CENTER       AL QUSAIS, DUBAI       UAE

8577239   CONNEXUS AIR MAINTENANCE SERVICES LLC       ROOM 3–6206 AL BUSTAN CENTER       AL QUSAIS,   DUBAI

8582698   CONNEY SAFETY       3202 LATHAM DRIVE       MADISON, WI 53744–4190

8582699   CONNEY SAFETY PRODUCTS       PO BOX 44575       MADISON, WI 53744–4575

8585836   CONNEY SAFETY PRODUCTS, LLC       4413 N HESPERIDES ST       TAMPA, FL 33614

8582700   CONNEY SAFETY PRODUCTS, LLC       PO BOX 44575       MADISON, WI 53744–4575

8584246   CONNOR MARTAUS       107 CREEKSTONE BEND       PEACHTREE CITY, GA 30269

8584932   CONSOLIDATED AIRCRAFT       55 RAYNOR AVENUE       RONKONKOMA, NY 11779

8579263   CONSTELLATION NEWENERGY, INC       PO BOX 105223       ATLANTA, GA 30348–5223

8576927   CONSULATE OF ANGOLA       ANGOLA

8583758   CONTEGO SYSTEMS       614 FRELINGHUYSEN AVE       NEWARK, NJ 07114

8581779   CONTINENTAL AIRLINES (SALES)       GENERAL RECEIVABLES       PO BOX 204079       HOUSTON, TX 77216–4079

8581686   CONTINENTAL AIRLINES INC       1600 SMITH ST       HOUSTON, TX 77002

8581687   CONTINENTAL AIRLINES INC       600 JEFFERSON       HOUSTON, TX 77002

8580082   CONTINENTAL CASUALITY COMPANY       333 S WABASH AVE       CHICAGO, IL 60604

8580083   CONTINENTAL CASUALITY COMPANY       ATTN SECURITIES LEGAL       333 S WABASH AVE, 23RD FL       CHICAGO, IL 60604

8578614   CONTINENTAL MICRONESIA       P.O.BOX 10390       TAMUNING,       GUAM

8581588   CONTRAILS CAPITAL INC       2530 WEST 6 AVE       HIALEAH, FL 33010

8580439   CONVEYOR & STORAGE SYSYTEMS       11 THOMAS STREET       CORAM, NY 11727

8586665   CONWAY COACHES (EURO)       ALLIED IRISH BANK

8579210   COOPER ATLANTA TRANSPORTATION       2711 PEACHTREE SQUARE       ATLANTA, GA 30360

8576928   COPEBE SECURITY SERVICES       ANGOLA       RUA NDUNDUMA NO38 R C       ANGOLA

8582653   COPESAN       A DIV OF NESTLE WATERS NORTH AMERICA INC       LOUISVILLE, KY 40285

8583194   COPESAN       P.O. BOX 1170       MILWAUKEE, WI 53201–1170

8583195   COPESAN SERVICES INC       PO BOX 1170       MILWAUKEE, WI 53201–1170

8586666   CORA HARO       JAPAN FIELD OFFICE CHECKS

8586667   CORAZON HARO       FOREIGN STATION VENDOR – JAPAN

8584966   CORD FLOORING SYSTEM LLC       213 ROSLYN ROAD       ROSLYN HTS, NY 11557

8586668   COREY SYKES       NORIKO SISNEROS       FOREIGN STATION VENDOR

8583651   CORGAN ASSOCIATES ARCHITECHTS       350 FIFTH AVENUE SUITE 5401       NEW YORK, NY 10118

8585783   CORNEL MCDONALD       8305 NW 80TH PLACE       TAMARAC, FL 33321

8582086   CORNELL GROUP INTERNATIONAL       147–06 176TH STREET       JAMAICA, NY 11434

8578112   CORPAC S.A.       BANK CITIBANK NY FOR FURTHER       CREDIT TO CITIBANK PE       SWIFT CITIUS33PER       AV ELMER FAUCETT S N       LIMA,

8578628   CORPORACION CENTROAMERICANA       DE SERVICIOS DE NAVEGACION       AEREAPO BOX 660       TEGUCIGALPA,       HONDURAS

8578952   CORPORATE EXECUTIVE BOARD       1919 N LYNN STREET       ARLINGTON, VA 22209

8579542   CORPORATE LOSS PREVENTION ASSOCIATES       2635 PETTIT AVE       BELLMORE, NY 11710

8581649   CORPORATE TRAVEL CONSULTANTS II LLC       1001 DILLINGHAM BLVD # 110       HONOLULU, HI 96817

8583136    CORPORATE TRAVEL CONSULTANTS II LLC    2699 COLLINS AVE    MIAMI BEACH, FL 33140

8583137    CORPORATE TRAVEL CONSULTANTS II LLC    JULIE MULLER    2699 COLLINS AVE    MIAMI BEACH, FL 33140

8580639    CORPORATE TRAVEL SERVICE INC    23420 FORD ROAD, SUITE 1    DEARBORN HEIGHTS, MN 48127

8586486    CORPORATION SERVICE COMPANY–CSC    2711 CENTERVILLE RD    WILMINGTON, DE 19808

8582589    CORRA GROUP    13011 W. WASHINGTON BLVD    LOS ANGELES, CA 90066

8586669    CORY LAKIN    FOREIGN STATION VENDOR–JAPAN

8582378    COSTCO WHOLESALE    605 ROCKAWAY TURNPIKE    LAWRENCE, NY 11559

8581558    COTNEY AEROSPACE INC.    MARK JOHNSON    P O BOX 429    HELENA, AL 35080–0429

8581986    COUNCIL OF AIRLINE    LINE MAINTENANCE MANAGERS    JAMAICA, NY 11430

8580669    COUNTRY INN & SUITES    CHRISTINE FRIDLAND    4343 AIRPORT WAY    DENVER, CO 80239

8582449    COUNTRY SIDE SUITES    6750 WILDCAT DR    LINCOLN, NE 68504

8582420    COUNTY OF LOUDOUN    H ROGER ZURN JR TREASURER    PO BOX 1000    LEESBURG, VA 20177–1000

8582419    COUNTY OF LOUDOUN    H. ROGER ZURN, JR TREASURER    LEESBURG, VA 20177–1000

8584505    COUNTY OF LOUDOUN    PO BOX 71052    PHILADELPHIA, PA 19176–6052

8584997    COUNTY OF SACRAMENTO    DEPT OF AIRPORTS    SACRAMENTO, CA 95837

8585607    COURTNEY JONES    14505 HOUSTON LANE    ST ROBERT, MO 65584

8581173    COURTNEY JONES    19 ELLIS    FORT LEONARD WOOD, MO 65473

8580673    COURTYARD BY MARRIOT    6901 TOWER ROAD    DENVER, CO 80249

8578889    COURTYARD BY MARRIOTT ANC AIRPORT    ROB HANSON    5631 SILVERADO WAY    UNIT F    ANCHORAGE, AK 99518

8578890    COURTYARD BY MARRIOTT ANCHORAGE AIRPORT    ROB HANSON    5631 SILVERADO WAY    UNIT F    ANCHORAGE, AK 99518

8582955    COURTYARD MARRIOTT–MEMPHIS    6015 PARK AVE    MEMPHIS, TN 38119

8580425    COVE TAXI    806 N. IST STREET    COPPERAS CO., TX 76522

8581088    COX AVIATION CONSULTING SVCE    CHARLES COX    1320 COLONY CT    FLOWER MOUND, TX 75028

8585955    CPAT COMPUTER PRESENTATIONS    AND TRAINING INC.    THE WOODLANDS, TX 77380

8585266    CRAF CONFERENCE FUND    HQ AMC / A3BC    SCOTT AFB, IL 62225–5302

8585267    CRAF OFFICE FUND    RONALD VANHORNE    HQ AMC/ A34BC    SCOTT AFB, IL 62225–5302

8586138    CRAIG AVIATION SERVICE    ROBERT C. DENT    VA. BEACH, VA 23455

8583387    CRAIG OVERTON    PO BOX 828    NEW KINGSTOWN, RI 02852

8586670    CRAIG THOMES    FOREIGN STATION VENDOR – JAPAN

8585511    CRAIGHEAD LAW LLC    56 CENTRAL ST    SOUTHBOROUGH, MA 01745

8585512    CRAIGHEAD LAW LLC    SUSAN S CRAIGHEAD    56 CENTRAL ST    SOUTHBOROUGH, MA 01745

8579234    CRANE AEROSPACE & ELECTRONIC    PO BOX 405251    ATLANTA, GA 30384

8579849    CRANE HYDRO AIRE INC    3000 WINONA AVE    BURBANK, CA 91505

8579311    CRANE HYDRO–AIRE INC.    C O BANK OF AMERICA    PO BOX 405251    ATLANTA, GA 30384–5251

8580907    CRANE LEAR ROMEC    ABA011900254    SWIFT BOFAUS3N    241 ABBE RD S    ELYRIA, OH 44035–6269

8581715    CRANE WORLWIDE LOGISTICS    CHARLIE MOSSBURG    16680 CENTRAL GREEN BLVD    HOUSTON, TX 77032

8583702    CRAVATH SWAINE & MOORE    WORLDWIDE PLAZA    NEW YORK, NY 10019–7475

8584942    CRAWFORD ANGELA    147–05 EDGEWOOD ST    ROSEDALE, NY 11422

8579449    CRC Restaurant, Inc dba Obryckis BWI    7506 HARFORD RD    BALTIMORE, MD 21234

8579450    CRC Restaurant, Inc dba Obryckis BWI    Cindy Cernak    7506 Harford Rd    Baltimore, Md 21234

8580959    CREATIV CONCEPTS APPAREL    BRIAN SMITH    420 CHERRY BRANCH LANE    FAIRBURN, GA 30213

8578251    CREATORS IDEA    ALWYN TEXEIRA / ALISHA    5 10 KIDWAI NAGAR RA KIDWAI RD    WADALA MUMBAI 400 031    MUMBAI,    INDIA

8583156    CRISTAL, ARTHUR    84–30 63RD AVE    MIDDLE VILLAGE, NY 11379

8580854    CRITICAL TECHNOLOGIES INC    3601 SOUTH BROADWAY #1400    EDMOND, OK 73013

8583464    CROSBY, MARIA SANDRA    184 WEST 4TH STREET    NEW YORK, NY 10014

8586671    CROSS & OBERLIE    WI

8584154    CROSS MATCH TECHNOLOGIES    MICHELLE BRAND    3950 RCA BLVD    PALM BCH GARDEN, FL 33410–4427

8579335    CROSS MATCH TECHNOLOGIES, INC.    DEPT AT 49978    ATLANTA, GA 31192–9978

8578892    CROSS POINT    PO BOX 221075    ANCHORAGE, AK 99522

8584799    CROSS–CHECK AVIATION    3555 AIRWAY DR    RENO, NV 89511

8580419    CROW, MELODY    418 CANDY ROAD    CONVERSE, TX 78109

8579948    CROWE HORWATH    34 F THE LEE GARDENS    33 HYSAN AVE    CAUSEWAY BAY,

8578312    CROWN HOTEL    NO. 51 UECHI OKINAWA CITY    OKINAWA CITY,    JAPAN

8579510    CROWN TROPHY    47–32 BELL BLVD.    BAYSIDE, NY 11361

8579162    CROWNE PLAZA ATLANTA AIRPORT    1325 VIRGINIA AVE.    ATLANTA, GA 30344

8577464    CROWNE PLAZA BUCHAREST    1 POLIGRAFIEI ST    Bucharest, 13704    Romania

8577465    CROWNE PLAZA BUCHAREST    FRANZ RATTENSTETTER    1 POLIGRAFIEI ST    BUCHAREST, 13704    ROMANIA

| 8577466 | CROWNEPLAZA BUCHAREST      ANA–MARIA CIOTEL      Poligrafiei 1      Bucharest, 13704      Romania |
| 8585896 | CRUMPTON WELDING SUPPLY      PO BOX 75939      TAMPA, FL 33675 |
| 8585806 | CRUMPTON WELDING SUPPLY & EQUIPMENT INC      1602 N. 34TH STREET      TAMPA, FL 33605 |
| 8586442 | CRYSTAL ALLEY      2378 HOLLONVILLE RD      WILLIAMSON, GA 30292 |
| 8579438 | CSC Lawyers Incorporating Service      Jill Cilmi      7 St. Paul St., Suite 1660      Baltimore, MD 21202 |
| 8581645 | CSC Services of Hawaii, Inc.      Jill Cilmi      1003 Bishop St., Suite 1600 Pauahi Tower      Honolulu, HI 96813 |
| 8578794 | CSI AVIATION SERVICES      3700 RIO GRANDE NW SUITE #1      ALBUQUERQUE, NM 87107 |
| 8578803 | CSI AVIATION SERVICES INC.      P.O. BOX 25604      ALBUQUERQUE, NM 87125 |
| 8579215 | CT CORPORATION SYSTEM      1201 PEACHTREE ST, NE      ATLANTA, GA 30361 |
| 8584771 | CT CORPORATION SYSTEM      1536 MAIN ST      READFIELD, ME 04355 |
| 8581646 | CT CORPORATION SYSTEM      EJ FREEMAN IV      1136 UNION MALL      HONOLULU, HI 96813 |
| 8579905 | CT CORPORATION SYSTEM      JIN Y SONG      PO BOX 4349      CAROL STREAM, IL 60197–4349 |
| 8581987 | CTL AEROSPACE, INC.      JFK International Airport, Building 141      Jamaica, NY 11430 |
| 8581164 | CTS ENGINES      FELIX S CARRION      3060 SW 2ND AVE      FORT LAUDERDALE, FL 33315 |
| 8581165 | CTS Engines      Jim Green, Director of Customer Service      3300 SW 13TH AVE      FORT LAUDERDALE, FL 33315 |
| 8578950 | CUELLAR, CARLOS      3208 13TH STREET S.      ARLINGTON, VA 22204 |
| 8579731 | CUMBERBATCH, DAVID      2749 MATTHEWS AVENUE      BRONX, NY 10467 |
| 8581988 | CUMMINS POWER SYSTEMS, LLC      JFK International Airport, Building 141      Jamaica, NY 11430 |
| 8581032 | CURRY JOE REEVES      105 SWANSON ROAD      FAYETTEVILLE, GA 30214 |
| 8578967 | CURT LEWIS & ASSOCIATES LLC      CURTIS L. LEWIS      PO BOX 120243      ARLINGTON, TX 76012–0243 |
| 8585100 | CURTIS POWER COMPANY      625 Market Street Suite 1600      SAN FRANCISCO, CA 94105 |
| 8580137 | CUSIP SERVICE BUREAU      CERT. DEPT. STANDARD & POORS      CERT DEPT STANDARD AND POORS      2542 COLLECTION CTR DR      CHICAGO, IL 60693 |
| 8584656 | CUSTOM BUSINESS PRODUCTS      BILL HAWTHORN      P.O. BOX 189      POMFRET, MD 20675 |
| 8582800 | CUSTOM DESIGN CONCRETE RESURFACING      1947 HWY 42N      MCDONOUGH, GA 30253 |
| 8585338 | CUSTOM HOUSE GLOBAL FOREIGN      EXCHANGE      SEATTLE, WA 98104–1068 |
| 8585339 | CUSTOM HOUSE GLOBAL FOREIGN EXCHANGE      911 WESTERN AVE      SEATTLE, WA 98104–1068 |
| 8583265 | CUSTOM PRODUCTS INC      1618 LANDIS HIGHWAY      MOORESVILLE, NC 28115 |
| 8583266 | CUSTOM PRODUCTS INC.      PO BOX 1141      MOORESVILLE, NC 28115 |
| 8580870 | CUTTER      1771 SHUTTLE COLUMBIA DR      EL PASO, TX 79925 |
| 8580871 | CUTTER AVIATION      1771 SHUTTLE COLUMBIA DR      EL PASO, TX 79925 |
| 8579355 | CVC FOODS LLC      3902 West Valley Hwy #104      Auburn, Wa 98001 |
| 8584247 | CYRIL BATOZ      101 WORLD DRIVE      PEACHTREE CITY, GA 30269 |
| 8585003 | California Board of Equalization      PO BOX 942879      SACRAMENTO, CA 94279–6001 |
| 8584987 | California Board of Equalization      PO Box 942879      Sacramento, CA 94279 |
| 8585006 | California Dept of Toxic      Substances Control      Terry Randolph      1001 I Street, 21st Floor      Sacramento, CA 95812–0806 |
| 8583515 | California Public Employees      Retirement System      309 West 49th Street, 19th Floor      New York, NY 10019 |
| 8584988 | California Public Employees      Retirement System Nomura      Cynthia Yen      Lincoln Plaza North      400 Q Street      Sacramento, CA 95811 |
| 9352553 | California Public Employees Retirement System      c/o Nomura Corp Research and Asset Management Inc      as Investment Advisor      Attn: Elaine Parker      309 West 49th Street, 19th Floor      New York, NY 10019–7316 |
| 8586645 | Cameron Swann      HQBN 31 MARDIV G3 REPRO      UNIT 35880 |
| 8582486 | Candlewood Suites – BWI      1247 Winterson Road      Lithicum, MD 21090 |
| 8580332 | Cantina Smith      2260 Burdett Ridge Dr      College Park, GA 30349 |
| 8585284 | Carey Hines      15600 N Frank Lloyd Wright Blvd      Scottsdale, AZ 85260 |
| 8581980 | Cargo Airport Services USA, LLC      Phillip Jensen      jFK INTERNATIONAL AIRPORT      CARGO BUILDING 261      JAMAICA, NY 11430 |
| 8579375 | Cargo Systems      Jim Dennis      PO Box 81098      Austin, Tx 78708 |
| 8578173 | Cargolux      ERIC HENRICHE      LUXEMBOURG      AIRPORT      LUXEMBOURG,      LUXEMBOURG |
| 8586646 | Caribbean Air Navigation      and Advisory Services Ltd      PO BOX 2163 |
| 8581464 | Carl Dawson      1775 Summerwood Ln.      Griffin, GA 30224 |
| 8580319 | Carl Lewis      3301 E Hayden View Dr      Coeur D Alene, ID 83815 |
| 8584960 | Carl Papa DDS PC PSP      Todd Demand      21055 E. 12 Mile Rd      Roseville, MI 48066 |
| 8583259 | Carl Zinn      111 Crabtree Dr      Moon Township, PA 15108 |
| 8579913 | Carla McCullough      1200 St. Joseph St #22      Carolina Beach, NC 28428 |
| 8579772 | Carla Patterson      2031 Union St., Apt. 2 C      Brooklyn, NY 11212 |
| 8579112 | Carlettiah Lasonjia Coby      4725 Walton Crossing, Apt 2306      Atlanta, GA 30331 |
| 8583091 | Carlos Gonzalez      530 N.W. 114 Ave, Apt 203      Miami, FL 33172 |
| 8583019 | Carlos Munoz      8406 NW 1st.Terrace      Miami, FL 33126 |
| 8578807 | Carlos Raimundi      1014 Prince St #3      Alexandria, Va 22314 |
| 8582785 | Carmen DLevante Peloubet      256 Seaford Ave.      Massapequa, NY 11758 |
| 8578819 | Carol Cafrelli      1326 Gringo Clinton Rd      Aliquippa, Pa 15001 |
| 8579877 | Carol Coated      6702 Robinia Rd      Camp Springs, Md 20748 |

| 8582234 | Carol Persad | 123–25 82nd Ave., Apt. 2 H | Kew Gardens, NY 11415 |
| 8582786 | Carolynn Duffy | 150 Adam Rd. | Massapequa, NY 11758 |

8586500 Castle 2003–2 B LLC     C/O Wilmington Trust Co     1100 North Market Street     WILMINGTON, DE 19890–1605

8586501 Castle 2003–2 B LLC     C/O Wilmington Trust Co     Wilmington, DE 19890–1605

8586501 Castle 2003–2 B LLC     Mark Brzoska     C/O Wilmington Trust Co     Wilmington, DE 19890–1605

8586502 Castle 2003–2B LLC     c/o Wilmington Trust Company     Attn Corporate Trust Attention     Rodney Square North     1100 North Market Street     Wilmington, DE 19890–1605

8584065 Castle Industries, Inc.     Attn William C Heinze     601 South Dupont Ave     Ontario, CA 91761–1502

8580860 Castle Industries, Inc.     William C. Heinze     CFO     4056 Easy St     El Monte, CA 91731

8578057 Cathay Pacific Airways LTD     5 F SOUTH TOWER CATHAY PACIFIC     8 SCENIC ROAD     LANTAU ISLAND,     HONG KONG

| 8584235 | Catherine A Watson | 210 Tiverton Trail | Peachtree City, GA 30269 |
| 8584236 | Catherine Watson | 210 Tiverton Trail | Peachtree City, GA 30269 |
| 8582458 | Cecilia Amador–Burgos | 112 Bolton St | Lindenhurst, NY 11757 |
| 8583686 | Cede & Co. | Bowling Green Station | Box # 20 | New York, NY 10272 |
| 8583751 | Cede & Co. | Box # 20 | Bowling Green Station | New York, NY |
| 8580957 | Celeste Jones | 421 Mary Erna Drive | Fairburn, GA 30213 |
| 8581494 | Celine Rouse | 5260 Rogers Rd, Apt #C5 | Hamburg, NY 14075 |
| 8582498 | Central Flying Service, Inc | 1501 Bond St | Little Rock, Ar 72202 |
| 8584237 | Centre of Aeronautical Information | 101 World Drive | Peachtree City, GA 30269 |

8584238 Centre of Aeronautical Information     Tatiana Vlasova     101 World Drive     Peachtree City, GA 30269

8586454 Cerberus ASRS Holdings LLC     Corporation Trust Center     1209 Orange St     Wilmington, DE 19801

8583566 Cerberus Business Finance, LLC     Kevin Genda, Ammon Adams     875 Third Avenue     New York, NY 10022

8586650 Cerberus Levered Loan     Opportunities Fund II LP

8581240 Cesar Moreno     75–22 Parsons Blvd., Apt. # D1     Fresh Meadows, NY 11366

| 8584162 | Chad Preston | 237 Beachway Dr. | Palm Coast, FL 32137 |
| 8582169 | Charlene Williams | 329 Cynthia Court | Jonesboro, GA 30238 |

8585978 Charles & Barbara Mars Family     Trust UA DTD     Jeff Leonard     3970 Pinetop Blvd.     Titusville, FL 32796

8586426 Charles Carlson     625 Dobbs Ferry Road     White Plains, NY 10607

8582881 Charles Coe, Esther Coe     734 Spring Lake Drive     Melbourne, FL 32940

8582882 Charles Coe, Esther Coe     Leonard Financial Group     Jeffrey M. Leonard     2955 Pineda Plaza Way, Suite #104     Melbourne, FL 32940

8581830 Charles E Sink IRA     1145 N Riverside Dr     Indialantic, FL 32903

8582883 Charles E Sink IRA     Leonard Financial Group     Jeffrey M. Leonard     2955 Pineda Plaza Way, Suite #104     Melbourne, FL 32940

| 8579098 | Charles H. J. Addison | 5290 Cross Roads Manor | Atlanta, GA 30327 |
| 8579099 | Charles Haldane Johnson Addison | 5290 Cross Roads Manor | Atlanta, GA 30327 |
| 8580826 | Charles Harris | 2531 Jewel St | East Point, GA 30344 |
| 8586219 | Charles Irby | PO Box 923 | Virginia Beach, VA 23451 |
| 8581085 | Charles Lineberger | 8040 E.Flying Z Lane | Floral City, FL 34436 |
| 8578693 | Charles Lubega | c/o Kirsten Nielsen | PO Box 16645 | Wandegeya, | UGANDA |
| 8581281 | Charles Martin | 8158 Landfall Ct | Gainesville, VA 20155 |
| 8584173 | Charles Mowat | 2337 Via Rivera | Palos Verdes Estates, CA 90274 |
| 8583315 | Charles Norfleet | 1102 Royal Oak Avenue | Murfreesboro, TN 37129 |
| 8582284 | Charles P. McDonald | 133 Northshore Drive | LaGrange, GA 30240 |
| 8580728 | Charles Parr | 5663 Woodland Dr | Douglasville, GA 30135 |

8581832 Charles Sink & Bertha Sink JTWROS     Jeff Leonard     1145 N. Riverside Dr.     Indialantic, FL 32903

8581835 Charles Sink, Bertha Sink     1145 N Riverside Drive     Indialantic, FL 32903

8582884 Charles Sink, Bertha Sink     Leonard Financial Group     Jeffrey M. Leonard     2955 Pineda Plaza Way, Suite #104     Melbourne, FL 32940

| 8585546 | Charles Twum | 219–07 133rd Avenue | Springfield Gardens, NY 11413 |
| 8581404 | Charles Vess | 3317 Moss Creek Dr | Grapevine, TX 76051 |
| 8585684 | Charlotte Berry | 100 Dogwood Trail Dr | Stockbridge, GA 30281 |
| 8583337 | Charlotte Cook | 7553 Garibaldi Ct | Naples, FL 34114 |
| 8585982 | Chartersource | 10446 Woodbridge St | Toluca Lake, Ca 91602 |
| 8583631 | Chartis | 175 Water Street | New York, NY 10038 |
| 8579105 | Chartis | Ed Williams | 1200 Abernathy Road | Building 600 | Atlanta, GA 30328 |
| 8579134 | Chatham Capital Partners, Inc. | 400 GALLERIA PKWY | SUITE 1950 | ATLANTA, GA 30339 |
| 8579138 | Chatham Fund SPV III LLC | Erick Wilson | 400 Galleria Parkway | Atlanta, GA 30339 |

8578038 Checkport Scurity NIG Ltd     13B BISHOP OLUWOLE ST     VICTORIA ISLAND LAGOS NIGERIA     LAGOS,     NIGERIA

8583025 Chemoil Corporation     D/B/A Chemoil Aviation     c/o David B. Haber, P.A.     201 S. Biscayne Blvd, Ste 1205     Miami, FL 33131

8585110 Chemoil Corporation dba Chemoil Aviation     4 Embarcadero Ctr, 34th Floor     San Francisco, Ca 94111

8585111 Chemoil Corporation dba Chemoil Aviation     Michael Kocinski     4 Embarcadero Ctr, 34th Floor     San Francisco, Ca 94111

| 8585782 | Cheris McDonald | 8305 NW 80th Place | Tamarac, FL 33321 |
| 8580000 | Cheryl Cannon | 4803 Boykin Dr | Charleston, SC 29420 |
| 8584239 | Cheryl Childers | 101 World Drive | Peachtree City, GA 30269 |

| | | | |
|---|---|---|---|
| 8579018 | Cheryl Hiles | 1096 N. Highland Ave NE | Atlanta, GA 30306 |
| 8579019 | Cheryl Hiles Hiles | 1096 N Highland Avenue NE | Atlanta, GA 30306 |
| 8579020 | Cheryl Hiles Jugovic | 1096 N. Highland Avenue NE | Atlanta, GA 30306 |
| 8584168 | Cheryl Lewis | 815 Carll Ct | Palmetto, GA 30268 |
| 8581127 | Cheryl Marcello | 74–45 Yellowstone Blvd, Unit #2A | Forest Hills, NY 11374 |
| 8583092 | Chester Carter | 530 West Park Dr, Apt 105 | Miami, FL 33172 |
| 8583818 | Chester Corser | 15 Woodstream | Newnan, GA 30265 |
| 8583317 | Chester Verchuk | 223 Manning Rd | N Abingtn Twp, PA 18414–7721 |

8577194  China Airlines LTD       ENGINEERING AND MAINTENANACE DIVISION       TAO YUAN INTERNATIONAL AIRPORT       TAIWAN

8586455  Chipman Brown Cicero & Cole LLP       William E Chipman Jr, Ann M Kashishian       The Nemours Building       1007 N Orange St Ste 1110       Wilmington, DE 19801

| | | | |
|---|---|---|---|
| 8580655 | Chris Jaco | 4809 Kristie Dr, Apt 42 | Del City, OK 73115 |
| 8579473 | Christian Heck | Baltimore, MD | |
| 8583940 | Christian Joffson | 118 Horizon Blvd. | North Fort Myers, FL 33903 |
| 8586424 | Christina Cuming | 11 Lakeview Drive N. | White Plains, NY 10603 |
| 8586392 | Christina Elizabeth Waugh | 2484 Sandy Cay | West Palm Beach, FL 33411 |
| 8585242 | Christine Erdodi | PO Box 902 | Savannah, GA 31402 |
| 8580958 | Christine Martin | 350 Windsor Way | Fairburn, GA 30213 |
| 8583780 | Christine OSullivan | 87 KORY DR. | NEWNAN, GA 30263 |
| 8581045 | Christine Rossi | 408 Callaway Rd | Fayetteville, GA 30215 |
| 8583985 | Christine Strandquist | 4536 W 101st Place | Oak Lawn, Il 60453 |
| 8585155 | Christine Tittiger | 50 Sonoma St #18 | San Rafael, CA 94901 |
| 8579802 | Christophe Bomba | 1208 East 94th St. | Brooklyn, NY 11236 |
| 8579803 | Christophe Martin Bomba | 1208 East 94th St | Brooklyn, NY 11236 |
| 8578971 | Christopher Baker | PO Box 3482 | Arlington, WA 98223–3482 |
| 8586221 | Christopher Bannon | 216 Gatewood Ave | Virginia Beach, Va 23454 |
| 8581826 | Christopher Bernath | 6945 E New Market/Ellwood Rd | Hurlock, MD 21643 |
| 8581827 | Christopher C Bernath | 6945 E New MarketEllwood Rd | Hurlock, MD 21643 |
| 8583942 | Christopher Cordero | 6538 Van Noord Ave | North Hollywood, CA 91606 |
| 8578820 | Christopher Fick | 108 Swansea Dr | Aliquippa, PA 15001 |
| 8585701 | Christopher Francis Hewitt | 145 Bayview Blvd | Stratford, CT 06615 |
| 8585741 | Christopher George | 2485 Suwanee Lakes Trail | Suwanee, GA 30024 |
| 8585763 | Christopher Hamblen | 2234 Killarney Way | Tallahassee, FL 32309 |
| 8585702 | Christopher Hewitt | 145 Bayview Blvd. | Stratford, CT 06615 |
| 8583781 | Christopher Johnson | 4 White Oak Trail | Newnan, GA 30263 |
| 8586536 | Christopher Larbig | 1064 Winding Waters Circle | Winter Springs, FL 32708 |
| 8579238 | Christopher McQuillen | 24333 Ranch House Trail | Atlanta, MI 49709 |
| 8579514 | Christopher Mullarkey | 9–F Van Horn Circle | Beacon, NY 12508 |
| 8582799 | Christopher Willard | 450 Chandler Ridge | McDonough, GA 30253 |
| 8581074 | Christos Discount Liquors | 7175 Baltimore & Annapolis Blvd. | Ferndale, MD 21061 |
| 8580071 | Christos Discount Liquors | JP MORGAN | CHICAGO, IL 60603 |
| 8583155 | Christos Marinakis | 63–37 74th Street | Middle Village, NY 11379 |
| 8586431 | Chubb | 202 Halls Mill Road | P.O. Box 1650       Whitehouse Station, NJ 08889 |
| 8586430 | Chubb | 202 Halls Mill Road | Whitehouse Station, NJ 08889 |
| 8579090 | Chubb | Ed Randolph | 3445 Peachtree Road, NE       Ste. 900       Atlanta, GA 30326 |

8584502  Chubb & Son       a division of Federal Insurance       PO BOX 7247–7345       PHILADELPHIA, PA 19170–7345

8584503  Chubb and Son       a division of Federal Insurance       Company       Philadelphia, PA 19170–7345

| | | | |
|---|---|---|---|
| 8581090 | Cindy Barrionuevo | 38–25 Parsons Blvd., Apt. 5 E | Flushing, NY 11354 |
| 8585830 | Cintas Corporation Loc 074 | 7101 Parke East Blvd | Tampa, Fl 33610 |
| 8585831 | Cintas Corporation Loc 074 | Haydee Centeno | 7101 Parke East Blvd       Tampa, Fl 33610 |
| 8585140 | Cisco Systems Capital Corp | 170 W Tasman Dr | San Jose, Ca 95134 |
| 8585141 | Cisco Systems Capital Corporation | 170 W. Tasman Drive, MS SJ13–3 | San Jose, CA 95134 |
| 8583568 | Citibank, N.A. | William Lynch | 399 Park Avenue       New York, NY 10022 |
| 8585059 | Citigroup Investments | 100 Citibank Drive | San Antonio, TX 78245 |

8579067  City of ATL       Liza Littrell       6000 NORTH TERMINAL PARKWAY, Atrium       Ste 4000       ATLANTA, GA 30320

| | | | |
|---|---|---|---|
| 8579001 | City of Atlanta | 55 TRINITY AVE | ATLANTA, GA 30303 |
| 8579237 | City of Atlanta | DEPARTMENT OF AVIATION | PO BOX 920500       ATLANTA, GA 30392 |

8584585  City of Atlanta, Department of Aviation       Eric T. Smith, Esquire       Schnader Harrison Segal & Lewis LLP       120 Fifth Avenue, Suite 2700       Pittsburgh, PA 15222

8580101  City of Chicago       c/o Esther Tryban Telser       Department of Law       30 N. LaSalle, Room 1400       Chicago, IL 60612

8578969  City of Grapevine Colleyville ISD       c/o Elizabeth Banda Calvo       Perdue Brandon Fielder Collins & Mott       500 E. Border Street, Suite 640       Arlington, Texas 76010

| | | | |
|---|---|---|---|
| 8581753 | City of Houston | P.O. BOX 1562 | HOUSTON, TX 77251 |

8581759  City of Houston, Texas       c/o John M. Helms       Sr. Assistant City Attorney       P.O. Box 368       Houston, TX 77001–0368

8582569  City of Los Angeles       Carmen A Trutanich, City Attorney       7301 World Way West, Room 100       LOS ANGELES, CA 90045

8582629  City of Los Angeles       Department of Airports       Los Angeles, Ca 90054–0078

8582617  City of Los Angeles       Executive Dir Dept. of Airports       c/o LAX Airfield permits,2nd       City Attorney Dept. of Airports       1 World Way, PO Box 92216       LOS ANGELES, CA 90009–2216

8582619  City of Los Angeles       Executive Dir of Dept. of Airports c/o       1 World Way       PO Box 92216       LOS ANGELES, CA 90009–2216

8582567  City of Los Angeles       Tracie Edwards       7301 World Way West       ROOM 100       LOS ANGELES, CA 90045

8584243     City of Peachtree City     OCCUPATIONAL TAX DEPT     151 WILLOWBEND RD     PEACHTREE CITY, GA 30269

8584560     City of Phoenix     PO Box 78975     Phoenix, Az 85062–8975

8585071     City of San Antonio     Department of Aviation     Department of Aviation     9800 Airport Blvd.     San Antonio, TX 78216–9900

8585073     City of San Antonio Dept of Aviation     c/o Nancy H. Reyes     Office of City Attorney     PO Box 839966     San Antonio, TX 78283–3966

8585143     City of San Jose     200 E SAnta Ciara St, 13th Floor     San Jose, CA 95113–1905

8577172     Civil Aviation & Meteorolgy     PO BOX 1024     REPUBLIC OF YEMEN

8577539     Civil Aviation Authority Singapore     Singapore Changi Airport     CHANGI, 918141     SINGAPORE

8586328     Civil Reserve Air Fleet     Office of Intelligence, Security     and Emergency Response (S–60)     Office of Secretary of Transportation     1200 New Jersey Ave, SE     Washington, DC 22201

8586284     Civil Reserve Air Fleet CRAF     1301 Pennsylvania Ave     NW Suite 1100     Washington, DC 20004

8581678     Clare Sudol     29 Memory Lane     Hopewell Jct., NY 12533

8578872     Clark Burtch     7067 West Kendal Circle     Anchorage, AK 99502

8582359     Clark County Dept of Aviation     McCarran Intl Airport     Las Vegas, NV 89111–1005

8582885     Claudette Cormier TTEE     Leonard Financial Group     Jeffrey M. Leonard     2955 Pineda Plaza Way, Suite #104     Melbourne, FL 32940

8581403     Claudette Cormier TTEE     P.O. Box 117     Grant, FL 32949

8586229     Claudette Jenkins     5007 Tracy Ct     Voorhees, NJ 08043

8585157     Claudia Goddard     10046 Foxboro Circle     San Ramon, CA 94583

8585377     Claudia Palacios     12 Pine Ct     Selden, NY 11784

8579343     Clayton County Board of Commisioners     BUSINESS LICENSE OCCUPATIONAL TAX DIV     PO BOX 934612     ATLANTA, GA 31193–4612

8579342     Clayton County Board of Commisioners     Business License/Occupational Tax Div     Atlanta, GA 31193–4612

8582163     Clayton County Water Authority     COURTHOUSE ANNEX 3 2ND FLOOR     JONESBORO, GA 30236

8577550     Cletos Tapera     16209 Zengeza, 5 Extension     Chitungwiza, Zimbabwe     Zimbabwe

8582244     Clifford Briggs     6416 Nickelback Dr     Killeen, TX 76542

8583678     Cohen Tauber Spievack & Wagner PC     Joseph M Vann     420 Lexington Ave Ste 2400     New York, NY 10170

8583725     Cohen, Weiss & Simon, LLP     Peter D. DeChiara     330 West 42nd Street     New York, NY 10036–6901

8585531     Cole Shaffer     13387 Tyringham St.     Spring Hill, FL 34609

8580351     Colorado Springs Airport     Britt Haley     Colorado Springs City Attorneys Office     30 S. Nevada, Ste 501     Colorado Springs, CO 80903

8584456     Comcast Cable Communications     Management LLC     Vice President – Enterprise Sales     One Comcast Center, 1701 JFK Blvd     PHILADELPHIA, PA 191103

8579490     Comfort Inn     750 Hogan Rd     Bangor, Me 04431

8580869     Comfort Inn & Suites ELP     Joanne Rodriguez     6645 GATEWAY WEST     EL PASO, TX 79925

8583062     Commercial Jet , Inc     4600 NW 36 STREET BLDG 896     MIAMI, FL 33166

8577727     Commerzbank     SONIA GIORDANO     FRANKFURT BARNCH GALLUSANLAGE 2     FRANKFURT, 60329     GERMANY

8584245     Committee to Re–Elect Matt Ramsey     156 Peachtree E Center #158     Peachtree City, GA 30269

8579647     Commonwealth of Massachusetts     Attn Bankruptcy Unit     100 Cambridge St     7th Fl     BOSTON, MA 02114

8579656     Commonwealth of Massachusetts     DEPT OF REVENUE     PO BOX 7919     Boston, MA 02204

8579655     Commonwealth of Massachusetts     Massachusetts Dept of Revenue     Boston, MA 02204

8579002     Community Foundation Greater Atl     The Hurt Building     Atlanta, GA 30303

8583935     Complete Liquidations Inc     dba The Furniture     Brian Silverberg     North Brunswick, NJ 08902

8581454     Complete Mobile Repair     35 Holly Lane     Griffin, Ga 30223

9349140     Comply 365 LLC     644 Third Street     Suite 365     Beloit, WI 53511

8579548     Comply 365 fka Balanced IT Solution BITS     Kerry Frank     655 Third St     Suite 365     Beloit, WI 53511

8585485     Comply 365 formerly Balanced IT Solution     BITS     Kerry Frank     15050 Rockdale Rd     SOUTH BELOIT, IL 61080

8579552     Comply365, LLC     655 Third Street Ste 365     Beloit, WI 53511

8578919     Comptroller of Maryland     ATTN COLLECTIONS DEPT     REVENUE ADMINISTRATION DIVISION     PO Box 1829     ANNAPOLIS, MD 21411–0001

8580798     Computer Software Innovations, Inc     David Masters     DBA CSI TECHNOLOGY     EASLEY, SC 29640

8584697     Con–Way Freight     PO Box 5160     Portland, OR 97208–5160

8586070     Conner & Winters, LLP     Attn Robert A. Curry, Timothy T. Trump     4000 One Williams Center     Tulsa, OK 74172–0148

8585662     Connie Furr     186 Kennel Road     Stanfield, NC 28163

8582570     Consolidators International Inc     ATTN ACCOUNTING DEPT     8900 BELLANCA AVE     LOS ANGELES, CA 90045

8577828     Container Trucking Service GmbH     65462 Ginsheim–Gustavsburg     GINSHEIM–GUSTAVSBURG, 65462     GERMANY

8581684     Continental Airlines     1600 SMITH ST     PO BOX 0201970     HOUSTON, TX 77002

8581685     Continental Airlines     DEPT HQJFR 16 FL     600 JEFFERSON     HOUSTON, TX 77002

8580132     Continental Casualty Company     John Tsokolas     C & A Plaza     333 S. Wabash 23 South     Chicago, IL 60685

8578411     Conway Coaches & Chauffeur Drive LTD.     Raheen Business park     Raheen, Limerick     IRELAND

| | | | |
|---|---|---|---|
| 8586456 | Cooch and Taylor PA | Susan E Kaufman | 1000 West St 10th Fl | The Brandywine Building | Wilmington, DE 19801 |

8586456 Cooch and Taylor PA    Susan E Kaufman    1000 West St 10th Fl    The Brandywine Building    Wilmington, DE 19801

8585754 Cooper Interconnect    dba Cooper Crouse–Hinds LLC    DOTTIE MATCHETT    WOLF & 7TH NORTH STREETS    SYRACUSE, NY 13221–4999

8586206 Corey Bainter    6886 Hayward Dr    Vicksburg, MI 49097

8578902 Corey Davis    1668 D Street #5000    Andrews AFB, MD 20762

8583135 Corporate Travel Consultants    Attention Legal – General Counsel    2699 COLLINS AVE    MIAMI BEACH, FL 33140

8578217 Corporation Logic Air Inc.    15166 Montee Guenette    Mirabel, QC J7J2E2    Canada

8585761 Corporation Service Company    Jill Cilmi    1201 Hays St.    Tallahassee, FL 32301

8581522 Corporation Service Company    Jill Cilmi    2595 Interstate Dr., Suite 103    Harrisburg, PA 17110

8586483 Corporation Service Company    Jill Cilmi    2711 Centerville Rd., Suite 400    Wilmington, DE 19808

8586072 Corporation Service Company    Jill Cilmi    300 Deschutes Way, SW, Suite 304    Tumwater, WA 98501

8584747 Corporation Service Company    Jill Cilmi    327 Hillsborough St.    Raleigh, NC 27603

8583897 Corporation Service Company    Jill Cilmi    40 Technology Parkway South, #300    Norcross, GA 30092

8579359 Corporation Service Company    Jill Cilmi    45 Memorial Circle    Augusta, ME 04330

8578781 Corporation Service Company    Jill Cilmi    80 State Street    Albany, NY 12207

8586399 Corporation Service Company    Jill Cilmi    830 Bear Tavern Rd.    West Trenton, NJ 08628

8579641 Corporation Service Company    Jill Cilmi    84 State Street    Boston, MA 02109

8584820 Corporation Service Company    Jill Cilmi    Bank of America Center    16th Fl1111 East Main St.    Richmond, VA 23219

8579392 Corporation Service Company    d/b/a CSC–Lawyers Incorporating Service    Jill Cilmi    211 E. 7th St., Suite 620    Austin, TX 78701–3218

8584996 Corporation Service Company    d/b/a CSC–Lawyers Incorporating Service    Jill Cilmi    2710 Gateway Oaks Dr., Suite 150N    Sacramento, CA 95833

8583819 Cory Butterworth    17 Green Spring    Newnan, GA 30265

8583820 Cory E Butterworth    17 Green Spring    Newnan, GA 30265

8576890 Coulson Harney Advocates    RT Harney    UNIT A NAIROBI BUSINESS PARK    NGONG RD NAIROBI KENYA 00100    00100    KENYA

8580670 Country Inn & Suites Denver    Christine Fridlund    4343 AIRPORT WAY    DENVER, CO 80239

8582404 County of Loudoun, Virginia    Attn Belkys Escobar, Asst. County Atty.    1 Harrison Street Se (MSC#06)    Leesburg, VA 20175

8582422 County of Loudoun, Virginia    Treasurer, County of Loudoun    Attn Collections    PO Box 347    Leesburg, VA 20178–0347

8581513 Courtyard Marriott ATL Airport North    Jonathan Kluse, GM    3399 INTERNATIONAL BLVD    HAPEVILLE, GA 30354

8578522 Courtyard Marriott Seoul    442 Yeongdeungpo–Dong    Seoul, 150 798    SOUTH KOREA

8578028 Courtyard by Marriott Kuwait City    Ahmad Shaban    DASMAN 15463    KUWAIT CITY,    KUWAIT

8586036 Courtyard by Marriott Seattle    Jamie Clay    16038 WEST VALLEY HIGHWAY    TUKWILA, WA 98188

8586139 Courtyard by Marriott Vacaville    Kimberly Rowen    120 NUT TREE PARKWAY    VACAVILLE, CA 95687

8580501 Cowles & Thompson PC    Stephen C Stapleton    901 Main St Ste 3900    Dallas, TX 75202

8582683 Craig Gatch    2520 Waynesborough Ct    Macungie, PA 18062

8580853 Critical technologies / iMagio Air Vault    Kim Swiggart    3601 S BROADWAY ST    EDMOND, OK 73013

8577519 Croquer & Amparan    Jose Vicente    AVE LA ESTANCIA CCCT TORRE C PISO 10    OFIC C 1008 CHUAO    CARACAS, 01060    VENEZUELA

8578184 Crowne Plaza BAH    Kate Simmonds    KING FAISAL HIGHWAY    MANAMA, 05831    BAHRAIN

8577467 Crowne Plaza Bucharest    Franz Rattenstetter    1 POLIGRAFIEI ST    BUCHAREST, RO–01–3704    ROMANIA

8581846 Crowne Plaza IND Airport    Susan Broderick    2501 S HIGH SCHOOL ROAD    INDIANAPOLIS, IN 46241

8577709 Crowne Plaza Kuwait    Rafik Kamel Mohamed    AIRPORT ROAD    FARWANIYA, 81006    KUWAIT

8578113 Crowne Plaza Limassol    Christos Roussos    2 PROMACHON ELEFTHERIAS    4103 AGIOS ATHANASIOS    LIMASSOL, 04103    CYPRUS

8578114 Crowne Plaza Limassol    Christos Roussos    2 PROMACHON ELEFTHERIAS    4103 Agios Athanasios    LIMASSOL,    CYPRUS

8585829 Crowne Plaza Tampa Westshore    Sharon Haley    5303 WEST KENNEDY BLVD    TAMPA, FL 33609

8577189 Crowne Plaza Zurich    BADENERSTRASSE 420    8040 ZURICH    SWITZERLAND

8585805 Crumpton Welding Supply    1602 34th St    Tampa, Fl 33605

8582263 Curtis Cooke    4412 Foothills Dr    Knoxville, TN 37938

8585638 Curtis Power Company    205 High Ridge Road    Stamford, CT 06905

8579497 Curtis Quimby    162 FM 1441    Bastrop, TX 78602

8586022 Cynthia Dubois    8531 Linebrook Dr    Trinity, FL 34655

8584446 Cynthia Fortier    1699 Del Oro Circle    Petaluma, CA 94954

8582518 Cynthia McLendon    1525 Hampton Locust Grove Rd    Locust Grove, GA 30248

8583821 Cynthia Shewchuk    246 Manchester Dr    Newnan, GA 30265

8586224 Cynthia Smith    2205 Garita Court    Virginia Beach, VA 23456

8582501 Cynthia Treadwell–McConnell    2103 Wellington Plantation Dr.    Little Rock, AR 72211

| | | | |
|---|---|---|---|
| 8582502 | Cynthia Treadwell–McConnell | dba CTMc Consulting | PO BOX 22615    LITTLE ROCK, AR 72221 |
| 8585971 | D & M CARTERING | P.O. BOX 1693    TIOGA, LA 71477 | |
| 8581180 | D & W FINE PACK LLC | 7707 VICKSBURG PIKE    FORT WAYNE, IN 46804 | |
| 8584176 | D AND J SCHWEIKERT FAMILY | 2645 LITTLE KATE ROAD    PARK CITY, UT 84060 | |
| 8583977 | D ARCE, SARA | 426 W. 27TH ST #8A    NYC, NY 10001 | |
| 8577154 | D YEATMAN C/O PREMIER CARS    MANSTON | | |
| 8580205 | D&B | 75 REMITTANCE DRIVE    CHICAGO, IL 60675–1793 | |
| 8584738 | D&B PACKING INC | 114–16 ROCKAWAY BLVD.    QUEENS, NY 11420 | |
| 8582725 | D&H AVIATION SERVICES | AVIATION SERVICES SUPPORT DIVISION    MANGAF, | |
| 8585972 | D&M CATERING HOG WILD BBQ (FIELD CHECK) | P.O. BOX 1693    TIOGA, LA 71477 | |
| 8586037 | D&R SALES | 455 ANDOVER PARK EAST    TUKWILA, WA 98188 | |
| 8585941 | D&W FINE PACK HOLDINGS LLC | 12530 Telecom Drive    Temple Terrace, FL 33637 | |
| 8581205 | D&W FINE PACK HOLDINGS LLC | 1372 N OLD LAURENS RD    FOUNTAIN INN, SC 29644 | |
| 8581206 | D&W FINE PACK HOLDINGS LLC | GLORIA CULVER    1372 N OLD LAURENS RD    FOUNTAIN INN, SC 29644 | |
| 8583938 | D.M. GROUND HANDLING SERVICES | 8182 WINDSOR HILL BLVD. STE 600B    NORTH CHARLESTON, SC 29420 | |
| 8586298 | D.R. Congo Embassy (Visa) | CONGO AFRICA    1726 M ST NW STE 601    WASHINGTON, DC 20036 | |
| 8580049 | D.R. SULLIAVAN | 10532 NAST DRIVE    CHELTENHAM, MD 20623 | |
| 8578543 | DAA Shared Services | DUBLIN AIRPORT AUTHORITY PO BOX 628    SHANNON,    IRELAND | |
| 8577656 | DAA Shared Services | Dublin Airport Authority    DUBLIN AIRPORT AUTHORITY    PO BOX 628    DUBLIN,    IRELAND | |
| 8579370 | DADE PAPER CO | 600 HARTMAN INDUSTRIAL CT SW    AUSTELL, GA 30168 | |
| 8579810 | DAHLBERG, KARA | 345 ELDERT STREET    BROOKLYN, NY 11237 | |
| 8577048 | DAISUKE SHIROMA    JAPAN | | |
| 8577049 | DAIWA MOTOR TRANS/TAXI    JAPAN | | |
| 8581312 | DAKOTA ELECTRONICS, INC | PO BOX 2238    GEORGETOWN, TX 78627 | |
| 8579331 | DAL GLOBAL SERVICES | CHRIS KOWALEWYCZ    P O BOX 945861    ATLANTA, GA 30394–5861 | |
| 8579332 | DAL GLOBAL SERVICES LLC | PO BOX 945861    ATLANTA, GA 30394–5861 | |
| 8581989 | DALLAS AVIONICS INC. | JFK International Airport, Building 141    Jamaica, NY 11430 | |
| 8580701 | DALLAS FORTH WORTH INTL APRT | FINANCE DEPT–GRANTS PFCS    PO Box 619428    DFW Airport, TX 75261 | |
| 8580604 | DALLAS FT WORTH INTL AIRPORT BOARD | PO BOX 974551    DALLAS, TX 75397–4551 | |
| 8580605 | DALLAS/FORT WORTH INTL Ground | AIRPORT BOARD    DALLAS, TX 75397–4551 | |
| 8580606 | DALLAS/FORT WORTH INTL Ground | FRANCINE TURNER AT JP MORGAN CHASE    AIRPORT BOARD    DALLAS, TX 75397–4551 | |
| 8585225 | DALRYMPLE, LEAH ANN | 64 SOUTHWINDS DR    SARASOTA, FL 34231–4002 | |
| 8581990 | DAME WARE DEVELOPMENT | JFK International Airport, Building 141    Jamaica, NY 11430 | |
| 8578090 | DAMIAN KING | KARL–LIEBKNECHT–STRASSE 2    LEIPZIG,    GERMANY | |
| 8585082 | DAN & JANICE MCKINNON | C O JP MORGAN CHASE    1125–101 PACIFIC BEACH DR    SAN DIEGO, CA 92109 | |
| 8585880 | DANA LEE PEACE | 6001 JOHNS RD # 546    TAMPA, FL 33634 | |
| 8585398 | DANA LEE PEACE | 70 JOHN C HUNTER RD    SHARPSBURG, GA 30277 | |
| 8581428 | DANBEE AEROSPACE | 200 N. RALEIGH ST.    GREENSBORO, NC 27401 | |
| 8582695 | DANE COUNTY REGIONAL AIRPORT | 4000 INTERNATIONAL LANE    MADISON, WI 53704–3120 | |
| 8581089 | DANIEL CRAIN | 1613 MARLBE PASS    FLOWER MOUND, TX 75028 | |
| 8586177 | DANIEL G ROGERS | 605 SE 121st AVE. #10    VANCOUVER, WA 98683 | |
| 8585561 | DANIEL SCHROEDER | 63 TUSCANY TRACE    ST CHARLES, MO 63303 | |
| 8584685 | DANIEL SOSA | 419 AQUA VISTA LANE    PORT ST. LUCIE, FL 34986 | |
| 8580729 | DANIELLE WILLIAMS | 3153 LOWER CREEK DR    DOUGLASVILLE, GA 30135 | |
| 8584092 | DANIELS MANUFACTURING CORP. | 526 THORPE ROAD    ORLANDO, FL 32824 | |
| 8584110 | DANIELS MANUFACTURING CORPORATION | P.O. BOX 593872    ORLANDO, FL 32859–3872 | |
| 8582321 | DANNY DEVANEY | 5754 SWEET WILLIAM TERRANCE    LAND O LAKES, FL 34639 | |
| 8579720 | DANNY DEVAREZ | 751 DAWSON ST APT 3D    BRONX, NY 10455 | |
| 8581072 | DANOS PIZZERIA | 24411 RT 971 U    FELTS MILLS, NY 13638 | |
| 8579781 | DARIUSZ WISNIEWSKI | 3846 NEPTUNE AVE    BROOKLYN, NY 11224 | |
| 8581562 | DARLENE DIEHLS | 783 HERITAGE VISTA AVE    HENDERSON, NV 89015 | |
| 8577744 | DARMSTADT REGIONAL AUTHORITY    GERMANY–FRANKFURT    FRANKFURT,    GERMANY | | |
| 8577606 | DARMSTADT REGIONAL AUTHORITY | Luisenplatz 2    64283    Darmstadt,    Germany | |
| 8580990 | DARON WORLDWIDE TRADING INC | 24 STEWART PL, UNIT 4    FAIRFIELD, NJ 07004–1631 | |
| 8580991 | DARON WORLDWIDE TRADING INC | JON MARX    24 STEWART PL, UNIT 4    FAIRFIELD, NJ 07004–1631 | |
| 8576989 | DARRELL DOWARD | HAUPTSTRASSE 429    WEIL AM RHEIN    GERMANY | |
| 8584021 | DAUGHERTY FOWLER & PEREGRIN | 900 CITY PLACE    OKLAHOMA CITY, OK 73102 | |
| 8582998 | DAVID A CALLAWAY | PO BOX 025250 #9152    MIAMI, FL 33102 | |
| 8582242 | DAVID CLAYTON | 4311 TELLURIDE DR    KILEEN, TX 76542 | |
| 8586676 | DAVID EVANS    JAPAN FIELD OFFICE CHECKS | | |
| 8583601 | DAVID GABRIEL HERSCHMAN | 464 COLUMBUS AVE APT 4B    NEW YORK, NY 10024 | |
| 8585718 | DAVID HILL | 203 BURNHAM RD    SUMMERVILLE, SC 29485 | |
| 8586434 | DAVID J TAIT | 708 S MAIZE CT    WICHITA, KS 67209 | |

8577716 DAVID J WICKENS     WICKENS DAVID     88 LIVERPOOL ROAD BUCKLEY     Flintshire CH7,     UNITED KINGDOM

8585439 DAVID JEANE     3090 COUNTRY LANE     SIMI VALLEY, CA 93063

8585043 DAVID JOHNSON     170 SPRING GROVE AVE     SAM ANSELMO, CA 94960

8586677 DAVID LAIPIS     PSC 94, BOX 251

8583954 DAVID LAMBERT     4729 GREENWAY CT     NORTH RICHLAND HILLS, TX 76180

8577276 DAVID MADDOCK     PSC 94, BOX 658     APO, AE 09824     Turkey

8581379 DAVID MAULDIN     4177 COUNTY RD # 2204     GOSHEN, AL 36035

8584882 DAVID POWELL     10222 ASHLEY OAKS DR     RIVERVIEW, FL 33578

8584165 DAVID RYAN LEE     4636 Glenbrook Lane     Palm Harbor, FL 34683

8577289 DAVID THOMAS     PSC 80 BOX 15332     APO, AP 96367     Japan

8583784 DAVID WARD     279 W PLANTATION DR     NEWNAN, GA 30263

8580407 DAVIN INC.     95 CROOKED HILL ROAD     COMMACK, NY 11725

8582668 DAVIS, EDWARD     5711 SAILFISH DRIVE     LUTZ, FL 33558

8581809 DAVISON, JOSEPH RECTOR     6526 BARKLEY FARM RD.     HUNTERSVILLE, NC 28078

8579530 DAWN FREHSE     3209 SCHILLING DR     BELLEVUE, NE 68123

8586678 DAWN STACKALIS     FOREIGN STATION VENDOR–JAPAN

8583384 DAY & NITE AIR CONDITIONING     10 CHARLES ST.     NEW HYDE PARK, NY 11040

8582747 DAYTONA AEROSPACE INC     6101 N.W. 31ST STREET     MARGATE, FL 33063

8585202 DBX HIGH YIELD 2 FUND     1620 26TH ST     SUITE 6000N     SANTA MONICA, CA 90404

8585203 DBX High Yield 2 Fund     International Fund Services     1620 26th Street     Ste. 6000N     Santa Monica, CA 90404

8586285 DC Treasurer Office of Finance     and Treasury     1350 PENNSYLVANIA AVENUE, NW, SUITE 203     WASHINGTON, DC 20004

8582247 DE DAGE LANDEN FINANCIAL SVC INC     901 E 8TH AVE     KING OF PRUSSIA, PA 19406

8584486 DE LAGE LANDEN FINANCIAL SVCS INC     P.O. BOX 41602     PHILADELPHIA, PA 19101–1602

8584249 DEAN VINES     224 BRIGHTON PATH     PEACHTREE CITY, GA 30269

8586116 DEBBIE LIPFORD     4300 FLAT SHOALS RD     UNION CITY, GA 30291

8584250 DEBORAH C KELLEY     312 EVERDALE RD     PEACHTREE CITY, GA 30269

8581079 DEBORAH GONGORA     27740 ORIOLE CT     FLAT ROCK, MI 48134

8580370 DEBORAH M GAY     3524 CAIRNBROOK DR     COLUMBIA, SC 29210

8585849 DEBORAH M HOBACK     8210 PINEHURST CIR     TAMPA, FL 33615

8580749 DEBRA WADSWORTH     36 MASSEY DRIVE     DOVER, DE 19904

8577832 DECLAN FRAWLEY     45 GREENVIEW CLOSE     GLENCAIRIN, DOORADOYLE, LIMERICK,     IRELAND

8577225 DECOVISION LLC     MS ANALIZA ARELLANO/MS MOSES     PO BOX 73814     ABU DHABI,     UNITED ARAB EMIRATES

8583517 DEDALUS FOUNDATION     25 East 21st Street     4th Floor     New York, NY 10010

8583093 DEDIENNE AEROSPACE LLC     1550 NW 96TH AVENUE     MIAMI, FL 33172

8582657 DEER PARK     PO BOX 856192     LOUISVILLE, KY 40285–6192

8584251 DEFAULT VENDOR     101 World Drive     Peachtree City, GA 30269

8585052 DEFENSE ENERGY SUPPORT CENTER (DESC)     SAM FEDELE     1014 BILLY MITCHELL BLVD     DLA FINANCE ENERGY RETAIL SUPPORT BRANCH     SAN ANTONIO, TX 78226

8577050 DEFENSE FINANCE     and ACCOUNTING SERVICE JAPAN     DFAS JDAF JA UNIT 5220     JAPAN

8585055 DEFENSE LOGISTICS AGENCY     DEFENSE ENERGY SUPPORT     DAVID LAWSON     1014 BILLY MITCHELL BLVD.     SAN ANTONIO, TX 78226

8586581 DEL SIGNORE, FULVIO     52 RUMSEY AVE.     YONKERS, NY 10701

8584047 DELAWARE CHARTER GUARANTEE & TRUST     FBO HENRY J MORE IRA A/C #30243994     9300 UNDERWOOD AVENUE     SUITE 400     OMAHA, NE 68114

8580739 DELAWARE DEPT OF TRANSPORTATION     26 OLD RUDNICK LANE     DOVER, DE 19901

8584488 DELAWARE EMPLOYMENT TRAINING     FUND     PHILADELPHIA, PA 19101–1780

8580597 DELAWARE NORTH CO.     DELAWARE N CO     PO BOX 910692     DALLAS, TX 75391–0693

8580548 DELAWARE NORTH COMPANIES     RICHMOND A P FOOD AND BEV     PO BOX 910692     DALLAS, TX 75391

8583321 DELAWARE NORTH COMPANIES     TRAVEL HOSPITALITY SERVICE     TRAVEL HOSPITALITY SERVICE     HANCOCK INTL AIRPORT     N SYRACUSE, NY 13212

8579469 DELAWARE SECRETARY OF STATE     P.O. BOX 74072     BALTIMORE, MD 21274–4072

8582435 DELAWARE VALLEY HYD     35474 COUNCIL LANE     LEWIS, DE 19958–3254

8580686 DELL COMMERCIAL CREDIT     DEPT. 50 – 049049938     DES MOINES, IA 50368–9020

8580582 DELL DIRECT SALES L.P.     PO BOX 120001     DALLAS, TX 75312–0680

8584976 DELL FINANCIAL SERVICES     ONE DELL WAY     ROUND ROCK, TX 78682

8579279 DELL MARKETING L.P.     P.O. BOX 534118     ATLANTA, GA 30353–4118

8579639 DELL MARKETING LP     850 ASBURY DR     BUFFALO GROVE, IL 60089

8584616 DELL MARKETING LP     C O DELL USA LP     PO BOX 643561     PITTSBURGH, PA 15264–3561

8583786 DELTA AIR LINES     BOB DUNCAN     22 CLARK RD.     NEWNAN, GA 30263

8579327 DELTA AIR LINES     RAE MAIDSON     PO BOX 101212     ATLANTA, GA 30392–1212

8579070 DELTA AIR LINES INC     1775 Aviation Blvd     ATLANTA, GA 30320

8583393 DELTA AIR LINES INC     233 O KEEFE AVE SUITE 1400     NEW ORLEANS, LA 30392–1153

8579071 DELTA AIR LINES INC     ATTN CPC     1775 AVIATION BLVD     ATLANTA, GA 30320

8579069 DELTA AIR LINES INC     P.O. Box 20706     ATLANTA, GA 30320

8579328 DELTA AIR LINES INC     RAE DENISE MADISON     PO BOX 101212     ATLANTA, GA 30392–1212

8579192 DELTA AIR LINES, INC.     CUSTOMER PROCESSING CTR     1775 AVIATION BLVD ATLANTA AIRPORT     ATLANTA, GA 30354

| 8583394 | DELTA AIRLINES | 233 O KEEFE AVE SUITE 1400 | NEW ORLEANS, LA 30392–1153 |
| 8579247 | DELTA AIRLINES | ALAN HUTSON | 1030 DELTA BLVD DEPT 852 | ATLANTA, GA 30320–5852 |
| 8579287 | DELTA AIRLINES | DELTA SOLUTIONS, DEPT 620 | ATLANTA, GA 30354–1976 |
| 8579173 | DELTA AIRLINES (FREIGHT) | P.O. BOX 105531 | ATLANTA, GA 30348 |
| 8585103 | DELTA DENTAL INSURANCE COMPANY | 100 FIRST STREET | SAN FRANCISCO, CA 94105 |
| 8585104 | DELTA DENTAL INSURANCE COMPANY | ANGELA ABUEG | 100 FIRST STREET | SAN FRANCISCO, CA 94105 |
| 8580211 | DELUXE | P.O. BOX 88042 | CHICAGO, IL 60680–1042 |
| 8585904 | DELUXE SYSTEMS INC OF FL | 9530 N TRASK ST | TAMPA, FL 33624–5137 |
| 8584939 | DEMARQUES MITCHELL | 1319 MONEVISTA AVE | ROSAMOND, CA 93560 |
| 8581227 | DEMARTINO, JOSEPH | 881 CATALPA DRIVE | FRANKLIN SQUARE, NY 11010 |
| 8583270 | DEMO SYSTEMS LLC | 379 SCIENCE DRIVE | MOORPARK, CA 93021 |
| 8579830 | DENISE HALE | 14718 NE 182ND AVE | BRUSH PRAIRIE, WA 98606 |
| 8582213 | DENISE HICKS | 9507 CABLE DR | KENSINGTON, MD 20895 |
| 8579814 | DENISE MAIONE | 698 CLASSON AVENUE | BROOKLYN, NY 11238 |
| 8579967 | DENNIS J MCLELLAN | 9822 SHAWNEE TRAIL | CENTREVILLE, OH 45458 |
| 8580675 | DENVER INTERNATIONAL AIRPORT | AIRPORT REVENUE FUND | DENVER, CO 80249–2065 |
| 8586558 | DEOLARTE, JORGE | 46–19 70TH STREET | WOODSIDE, NY 11377 |
| 8581991 | DEPENDABLE HYDRAULICS | JFK International Airport, Building 141 | Jamaica, NY 11430 |
| 8581992 | DERCO REPAIR SERVICES, INC. | JFK International Airport, Building 141 | Jamaica, NY 11430 |
| 8586681 | DERICK PALMER | BOEKARESTSTRAAT 2, 8400 OOSTENDE |
| 8581091 | DERNER, PHILLIP | 124–05 26TH AVE | FLUSHING, NY 11354 |
| 8580681 | DES MOINES FLYING SERVICE | PO BOX 35126 | DES MOINES, IA 50315 |
| 8584198 | DESIREE LAGRANDIER | 127 E WOODSIDE AVE | PATCHOGUE, NY 11772 |
| 8584135 | DESMOND NARAINE | 101–52 107 STREET | OZONE PARK, NY 11416 |
| 8576942 | DESTER BVBA | 2320 HOOGSTRATEN | GELMELSTRAAT 96 | BELGIUM |
| 8580324 | DESTER CORPORATION | 2077 CONVENTION CENTER CONCOURSE | COLLEGE PARK, GA 30337 |
| 8580325 | DESTER CORPORATION | 2077 Convention Center Concourse Ste 450 | COLLEGE PARK, GA 30337 |
| 8579371 | DESTER CORPORATION | 8055–F TROON CIRCLE | AUSTELL, GA 30168 |
| 8579373 | DESTER CORPORATION | THE WOODLANDS AT RIVERSIDE | AUSTELL, GA 30168 |
| 8579374 | DESTER CORPORATION | THE WOODLANDS AT RIVERSIDE | WOODLANDS AT RIVERSIDE | 8055 F TROON CIR | AUSTELL, GA 30168 |
| 8579372 | DESTER CORPORATION | WOODLANDS AT RIVERSIDE | AUSTELL, GA 30168 |
| 8580694 | DETROIT METRO WAYNE CITY | MR NOELKE RICHARD–MANAGER | DETROIT, MI 48242 |
| 8578045 | DEUTSCHE FLUGSICHERUNG | AM DFS CAMPUS 10 | LANGEN, 63225 | GERMANY |
| 8577745 | DEUTSCHE POST AG | FRANKFURT, | GERMANY |
| 8577746 | DEUTSCHE TELEKOM | FRANKFURT, | GERMANY |
| 8581010 | DEVITO, THOMAS | 41 LINWOOD AVE | FARMINGDALE, NY 11735 |
| 8578804 | DEVORE AVIATION CORP. OF AMERICA | 6104 JEFFERSON, N.E. | ALBUQUERQUE, NM 87109–3410 |
| 8580228 | DEVOS BORESCOPE BLENDING LLC | WESTOVER METROPOLITAN AIRPORT | CHICOPEE, MA 01022–1329 |
| 8579872 | DEWAR, RAJIV | 115–75 217TH ST | CAMBRIA HEIGHTS, NY 11411 |
| 8580400 | DFAS–CO/FPS/F | BARBARA CALOGERO | DFAS – COLUMBUS CENTER | COLUMBUS, OH 43218–2204 |
| 8580399 | DFAS–CO/FPS/F | DFAS – COLUMBUS CENTER | COLUMBUS, OH 43218–2204 |
| 8580402 | DFAS–HGB | Bonnie Kaliski | PO Box 182317 | Columbus, OH 43218–2317 |
| 8581871 | DFAS–HGB | Robert Simpson | 8899 East 56th Street | Indianapolis, IN 46249–0160 |
| 8582447 | DFAS–JS/LI | MARTHA MAY | 27 ARKANSAS RD SUITE 600 | LIMESTONE, ME 04751–6216 |
| 8576915 | DFS DEUTSCHE FLUGSICHERUNG | COMMERZBANK OFFENBACH | 63065 OFFENBACH | KAISERSTR 74 | 069 820010 | GERMANY |
| 8577651 | DFS MIDDLE EAST | MELYN ALBARRACIN | Building 4Wa, Office 401 | PO Box 54505 | Dubai Airport Freezone, | Dubai UAE |
| 8577637 | DFS MIDDLE EAST | UNIT 401, 4WA BUILDING | DUBAI, | UAE |
| 8580705 | DFW AIRPORT BOARD | ABA 021000021 | ACCT 657896452 | PO BOX 619428 | DFW AIRPORT, TX 95261–9428 |
| 8581213 | DG 21 LLC | PSC 446 BOX 24 | FPO, AP 96595–0024 |
| 8580630 | DG SUPPLIES INC. | PO BOX 400 | DAYTON, NJ 08810 |
| 8581214 | DG21 | PARTNER FOR THE 21 ST CENTURY | FPO, AP 96595–0024 |
| 8581215 | DG21 | PARTNER FOR THE 21 ST CENTURY | PSC 446 BOX 24 | FPO, AP 96595–0024 |
| 8586682 | DHL | SWIFT BOFABE3X |
| 8577823 | DHL EUROPEAN AIR TRANSP LEIPZI | POSTFACH 1111 | GERMANY, | GERMANY |
| 8581993 | DHL EXPRESS | JFK International Airport, Building 141 | Jamaica, NY 11430 |
| 8579320 | DHL EXPRESS (USA) INC | PO BOX 277290 | ATLANTA, GA 30384–7290 |
| 8578501 | DHL LEIPZIG | EUROPEAN AIR TRANSPORT LEIPZIG | EUROPEAN AIR TRANSPORT LEIPZIG | POSTFACH 1111 | SCHEUKDITZ, 04431 | GERMANY |
| 8578500 | DHL LEIPZIG | EUROPEAN AIR TRANSPORT LEIPZIG | SCHEUKDITZ, 04431 | GERMANY |
| 8576943 | DHL WORLDWIDE EXPRESS | DHL AVIATION NV | DHL AVIATION NV | BUILDING 3 | BELGIUM |
| 8580087 | DHR INTERNATIONAL INC | 10 SOUTH RIVERSIDE PLAZA SUITE 2220 | CHICAGO, IL 60606 |

8580088    DHR INTERNATIONAL INC        LARS NOBLE        10 SOUTH RIVERSIDE PLAZA SUITE 2220        CHICAGO, IL 60606
8577884    DHT TRADING CO.        66 PHAM HUY THONG        HANOI,        VIETNAM
8577885    DHT TRADING CO.        66 PHAM HUY THONG, BA DIHN DISTRICT        HANOI,        VIETNAM
8584862    DIANA BLAKE        210 CRESSWELL STREET        RIDLEY PARK, PA 19078
8584860    DIANA BLAKE        PO BOX 50        RIDLEY PARK, PA 19078
8582886    DIANE THOMAS        349 MYRTLEWOOD ROAD        MELBOURNE, FL 32940
8582888    DIANE THOMAS        Leonard Financial Group        Jeffrey M. Leonard        2955 Pineda Plaza Way, Suite #104        Melbourne, FL 32940
8580334    DIANNE LANE        5750 BUFFINGTON RD        COLLEGE PARK, GA 30349
8578421    DIE ELEKTRONISCHE SIGNATURE GmbH        MARK SPANGENBERG        ORTLOHSTRASSE 232        RECKLINGHAUSEN, 45665        GERMANY
8585549    DIGECOR        JOSH RASMUSSEN        1625 N. MOUNTAIN SPRINGS PARKWAY.        SPRINGVILLE, UT 84663
8585555    DIGECOR INC.        APS ACCOUNTS RECEIVABLE        APS ACCOUNTS RECEIVABLE        PO BOX 584        SPRINGVILLE, UT 84663–0584
8585550    DIGECOR INC.        APS ACCOUNTS RECEIVABLE        SPRINGVILLE, UT 84663
8580996    DILLON        PO BOX 1000        FAIRMONT, MN 56031
8586685    DIOSDADO SAN PEDRO        FOREIN STATION VENDOR–JAPAN
8586686    DIRECCION GEN DE AVIACION CIVL        RECURSOS FINANCIEROS RENTAS        RECURSOS FINANCIEROS RENTAS
8586672    DIRECCION NACIONAL DE AERONAUTICA CIVIL        AEROPUERTO INTL SILVIO PETTIROSSI        LUGUE
8578159    DIRECT AIR CHARTER        LLOYDS TSB BANK        LONDON,        ENGLAND
8577197    DIRECT MAINTENANCE BV        ROGER MEELS        THERMIEKSTRAAT 17        6361 HB NUTH        THE NETHERLANDS
8577897    DIRECT MAINTENANCE BV        THERMIEKSTRAAT 17        HB Nuth, 06361        NETHERLANDS
8578509    DIRECT MAINTENANCE BV        THERMIEKSTRAAT 17        SCHIPOL, 06361        NETHERLANDS
8582694    DIRECT SAFETY        3202 LATHAM DRIVE        MADISON, WI 53713
8582583    DIRECT TV        PO BOX 60036        LOS ANGELES, CA 90060
8578362    DIRECTION GENERALE DE        BANQUE DE FRANCE– PARIS        31 RUE CROIX DES PETITS CHAMPS        PARIS, 75001        FRANCE
8578372    DIRECTION GENERALE DE        IAVIATION CIVILE        50 RUE HENRY FARMAN        PARIS,        FRANCE
8578374    DIRECTION GENERALE DE        IAVIATION CIVILE        50, RUE HENRY–FARMAN        PARIS CEDEX 15, 75 720        FRANCE
8578370    DIRECTION GENERALE DE        IAVIATION CIVILE        PARIS,        FRANCE
8578371    DIRECTION GENERALE DE        LAVIATION CIVILE        PARIS,        FRANCE
8577629    DIRK HOFMANN        AN DER TRIFT 74A        DREIEICH, 63303        GERMANY
8581866    DISBURSING OPERATIONS DIRECTOR        ATTN 3801 LIMESTONE FIELD SITE        PO BOX 269339        INDIANAPOLIS, IN 46226–9339
8581994    DISPOZ–O PREMIUM DISPOSABLE        JFK International Airport, Building 141        Jamaica, NY 11430
8583110    DIVERSIFIED AERO SERVICES        11920 SW 128TH ST        MIAMI, FL 33186
8585685    DIVERSIFIED LOCK & SECURITY SERVICES INC        130 MEDICAL WAY        STOCKBRIDGE, GA 30281
8585554    DIXIE AEROSPACE        DIXIE ACCOUNTS RECEIVABLE        DIXIE ACCOUNTS RECEIVABLE        PO BOX 515        SPRINGVILLE, UT 84663–0515
8579319    DIXIE AEROSPACE BEARING CO.        PO BOX 406471        ATLANTA, GA 30384–6471
8579054    DIXIE CONSTRUCTION PRODUCTS INC        JOE COBB        970 HUFF ROAD N.W.        ATLANTA, GA 30318
8582370    DJH ENTERPRISES DBA MERRY MAIDS        14300 CHERRY LANE BUS COURT        LAUREL, MD 20707
8577619    DJIBOUTI        BP 204        DJIBOUTI,        DJIBOUTI
8576968    DJIBOUTI Catering FZCO        AEROPORT DAMBOULI        BP 23 DJIBOUTI RDD        DJIBOUTI
8579779    DJIBRIL, DIALLO        619 GATES AVENUE APT #1        BROOKLYN, NY 11221
8583571    DK Acquisition Partners, L.P.        65 East 55th Street, 19th Floor        New York, NY 10022
8581254    DME CORPORATION        6830 NW 16TH TERRACE        FT LAUDERDALE, FL 33309
8579481    DMF INTERNATIONAL INC        SHERRI TONER        61 FLORIDA AVE        BANGOR, ME 04401
8584992    DMV (ALL STATES)        2415 1st Avenue Mail Station        F101        Sacramento, CA 95818
8585005    DMV RENEWAL        P.O. BOX 942894        SACRAMENTO, CA 94294–0894
8577537    DNATA SWITZERLAND AG        Obstgartenstrasse 27        PO Box 235        CH–8302, Kloten        Zurich
8577214    DNATA SWITZERLAND AG        PO BOX 235 CH–8302 KTOTEN        ZURICH
8586687    DNC TRAVEL HOSPITALITY COMPANY        HANCOCK INTL AIRPORT
8586688    DO & CO FRANKFURT GMBH        FOREIGN STATION VENDOR – GERMANY
8583241    DOCKSIDE SERVICES INC.        P.O. BOX 122        MOBILE, AL 36601
8583242    DOCKSIDE SERVICES, INC        Amanda Elias        PO BOX 122        MOBILE, AL 36601
8579339    DOCUMENT TECHNOLOGIES, INC.        P.O. BOX 933426        ATLANTA, GA 31193–3426
8584256    DOLCE ATLANTA–PEACHTREE        201 ABERDEEN PARKWAY        PEACHTREE CITY, GA 30269
8577051    DOLORES DEJESUS        JAPAN
8578497    DOMINICAN REPUBLIC DIRECCION GENERAL        DE AERONAUTICA CIVIL        AERONAUTICA CIVIL        AVE MEXICO ESQ 30 DE MARZO        Santo Domingo, 0D.N.        Republica Dominicana
8586390    DOMINO FOODS INC        NORTH CLEMATIS ST        WEST PALM BEACH, FL 33401

| | | |
|---|---|---|
| 8581250 | DON DIBICCARI MAUREEN DIBICCARI TTEES        DIBICCARI FAMILY TRUST U/A DTD 11/04/97      4210 BAIR AVENUE        FRUITLAND PARK, FL 34731 | |
| 8581249 | DON DIBICCARI MAUREEN DIBICCARI TTEES        DIBICCARI FAMILY TRUST UA        MICHAEL GIBBONS      4210 BAIR AVE      FRUITLAND PARK, FL 34731 | |
| 8581774 | DON SUMNERS – TAX ASSESSOR–COLLECTOR        PO BOX 4622        HOUSTON, TX 77210–4622 | |
| 8585423 | DONALD CHARNEY      2 TERRACE DRIVE        SHERMAN, CT 06784 | |
| 8585074 | DONALD COX      156 WILSHIRE CT        SAN CARLOS, CA 94070 | |
| 8580832 | DONALD G. BORGES MEMORIAL FOUNDATION        PO BOX 7        EAST ROCKAWAY, NY 11518 | |
| 8586256 | DONALD GRANGER      48 TARDY LA N        WANTAGH, NY 11793 | |
| 8585424 | DONALD K CHARNEY & PHYLLIS O CHARNEY        2 TERRACE DRIVE        SHERMAN, CT 06784 | |
| 8583999 | DONALD R WHITE TAX COLLECTOR        ALAMEDA COUNTY        OAKLAND, CA 94612–4286 | |
| 8581386 | DONALD RESSLER      218 LAKESIDE DRIVE        GRAND ISLAND, NE 68801 | |
| 8577904 | DONATELLO VERARDI      REGERSTR 04        HEMSBACH, 69502        GERMANY | |
| 8586573 | DONNA SALLOOM GEORGE SEP IRA        FIDELITY MANAGEMENT TRUST CO – CUSTODIAN        255 WILDWOOD AVENUE        WORCESTER, MA 01603–1628 | |
| 8586574 | DONNA SALLOOM GEORGE TRADITIONAL IRA        FIDELITY MANAGEMENT TRUST CO – CUSTODIAN      255 WILDWOOD AVENUE        WORCESTER, MA 01603–1628 | |
| 8584487 | DOOSAN GLOBAL FINANCE        P.O. BOX 41602        PHILADELPHIA, PA 19101–1602 | |
| 8576901 | DORAIRAJAH SIVARAJAH S/O        NO 10 JALAN BBP 2 6        PUSAT BANDAR PUTRA PERMAI      43300      MALAYSIA | |
| 8585556 | DORRETT PATRICIA MCKOY LEE        183–10 DUNLOP AVE        ST ALBANS, NY 11412 | |
| 8585362 | DOUBLETREE HOTEL        SEATTLE AIRPORT        LOCKBOX 94092        SEATTLE, WA 98124–9492 | |
| 8580383 | DOUBLETREE HOTEL COLUMBUS        5351 SIDNEY SIMONS BLVD.        COLUMBUS, GA 31904 | |
| 8582109 | DOUBLETREE HOTEL JFK AIRPORT        135–30 140TH STREET        JAMAICA, NY 11436 | |
| 8584514 | DOUBLETREE JFK AIRPORT        ATTN CONTROLLER        PO BOX 823702        PHILADELPHIA, PA 19182–3702 | |
| 8579164 | DOUBLETREECLUB HOTEL        ATLANTA AIRPORT        ATLANTA, GA 30344 | |
| 8580357 | DOUGLAS BOHNERT      1425 OWL RIDGE DR        COLORADO SPRINGS, CO 80919 | |
| 8586369 | DOUGLAS GREEN      548 S. GUERNSEY RD        WEST GROVE, PA 19390 | |
| 8583882 | DOUGLAS GREGOR      10258 WHISTLING WIND CT        NOKESVILLE, VA 20181 | |
| 8579533 | DOUGLAS INTERIOR PRODUCTS        1910 132ND AVE NE        BELLEVUE, WA 98005 | |
| 8586517 | DOUGLAS MARK CHIN TRUST        3 CARR HILL ROAD        WINDHAM, NH 03087 | |
| 8586518 | DOUGLAS MARK CHIN TRUST        Alexander Christon        3 Carr Hill Road        Windham, NH 03087 | |
| 8584258 | DOUGLAS PETTUS      193 TWIGGS CORNER        PEACHTREE CITY, GA 30269 | |
| 8586023 | DOUGLAS TURICH      PO BOX 194        TROUT LAKE, WA 98650 | |
| 8580020 | DOUGLAS WEST      868 TIGER LANE        CHARLOTTE, NC 28262 | |
| 8578836 | DOVE CONTRACTING INC        STEVE SEAGRAVES        292 SOUTH MAIN STREET      ALPHARETTA, GA 30009 | |
| 8583932 | DOWN TO THE LAST DETAIL INC.        8616 W. AINSLIE        NORRIDGE, IL 60706–2818 | |
| 8584259 | DOWNS & COMPANY, INC        305 CORRIGAN TRACE        PEACHTREE CITY, GA 30269 | |
| 8584260 | DOWNS & COMPANY, INC        PHIL DOWNS        305 CORRIGAN TRACE        PEACHTREE CITY, GA 30269 | |
| 8583244 | DOWNTOWN AIR CENTER        2495 MICHIGAN AVE        MOBILE, AL 36615 | |
| 8577969 | DR MOHAMED HAMED EID        DRMOHAMMED HAMED EID        ALBADR HOTEL RM 1157        PO BOX 6719, OLD AIRPORT RD        JEDDAH,        SAUDIA ARABIA | |
| 8586690 | DREAM VILLE        FOREIGN STATION VENDOR–JAPAN | |
| 8578861 | DRETLOH AIRCRAFT SUPPLY, INC        2830 LA CRESTA        ANAHEIM, CA 92806 | |
| 8581299 | DRIESSEN        AIRCRAFT INTERIOR SYSTEMS        GARDEN GROVE, CA 92843 | |
| 8581995 | DRIESSEN        JFK International Airport, Building 141        Jamaica, NY 11430 | |
| 8578388 | DRIESSEN AEROSPACE CZ SRO        UNIVERZITNI 1119 34        PLZEN 30100        PLZEN REGION, 30100      CZECH REPUBLIC | |
| 8581300 | DRIESSEN AIRCRAFT INTERIOR SYSTEMS,        10781 FORBES AVE        GARDEN GROVE, CA 92843 | |
| 8581456 | DROP SHIP AVIATION LLC        126 WEST SOLOMON STREET        GRIFFIN, GA 30223 | |
| 8579165 | DRURY INN        DIS ATLANTA AIRPORT        1270 VIRGINIA AVE        ATLANTA, GA 30344 | |
| 8583978 | DRURY INN & SUITES – OFALLON        DEPARTMENT 0133        O FALLON, IL 62269 | |
| 8582787 | DSA, FLORIE      102 BROADWAY        MASSAPEQUA, NY 11758 | |
| 8581867 | DSSN 3801 L1–CRAF        3801 LIMESTONE FIELD SITE        INDIANAPOLIS, IN 46226–9339 | |
| 8581869 | DSSN 3801 L1–CRAF        3802 LIMESTONE FIELD SITE        INDIANAPOLIS, IN 46226–9340 | |
| 8581842 | DSSN 3801 LI CRAF        3802 Limestone Field Site        Indianapolis, IN 46226 | |
| 8581874 | DSSN 3801 LI–CRAF        DISBURSING OPERATION DIRECTORATE        INDIANPOLIS, IN 46226–9339 | |
| 8581868 | DSSN 3801 LI/AAAA        DISBURSING OPERATIONS DIRECTORATE        ATTN 3801 LIMESTONE FIELD SITE      INDIANAPOLIS, IN 46226–9339 | |
| 8586062 | DTG OPERATIONS INC.        SUBROGATION DEPT.        SUBROGATION DEPT 927        TULSA, OK 74182 | |
| 8580644 | DTH EXPEDITORS        INTERSTATE BILLING SERVICE        1025 FIFTH AVE SEPO BOX 2250      DECATUR, AL 35609–2214 | |
| 8580645 | DTH EXPEDITORS INC        PO BOX 2214        DECATUR, AL 35609–2214 | |
| 8579991 | DUANE H. CASSIDY        108 CEDAR POND LANE        CHAPEL HILL, NC 27517 | |
| 8577638 | DUBAI AIRPORTS        FINANCE UNIT        DUBAI,        UAE | |
| 8577572 | DUBLIN AIRPORT AUTHORITY        BANK OF IRELAND        ACCT NO 72509391        CO DUBLIN,      IRELAND | |

8584746    DUFFS AIRCRAFT SERVICE        DAVID BOLTON        678 OLD MAXTON RD        RAEFORD, NC 28376
8585560    DUKANE SEACOM, INC        SEACOM DIV        2900 DUKANE DR        ST CHARLES, IL 60174
8585610    DUKANE SEACOM, INC        SEACOM DIV.        ST. CHARLES, IL 60174
8580786    DUKE UNIVERSITY        MIKE CRAGG        118 CAMERON INDOOR STADIUM        DURHAM, NC 27708
8582405    DULLES MEDICAL GROUP LLC        224–D CORNWALL ST # 303        LEESBURG, VA 20176
8582406    DULLES MEDICAL GROUP LLC        DR ANIL PATEL        224–D CORNWALL ST # 303        LEESBURG, VA 20176
8586582    DUNCAN, FRANCINE        678 WARBURTON AVE        YONKERS, NY 10701
8580872    DUNCAN, GARY        1431 MIRACLE WAY        EL PASO, TX 79925
8580206    DUNN & BRADSTREET        JAMESON        75 REMITTANCE DRIVE        CHICAGO, IL 60675–1793
8581457    DUNN LOCK & SAFE        2952 NORTH EXPRESSWAY        Griffin, GA 30223
8580369    DUPRE DUKES SIGNATURE CATERING        991 FIRST STREET SOUTH        COLUMBIA, SC 29209
8579794    DURANDO, WILLIAM        3120 QUENTIN RD        BROOKLYN, NY 11234
8582391    DUTCH VALLEY SUPPLY CO        970 PROGRESS CENTER AVE        LAWRENCEVILLE, GA 30043–4803
8585022    DVB        C/O WELLS FARGO BANK NORTHWEST        299 SOUTH MAIN STREET        12TH FLOOR        SALT LAKE CITY, UT 84111
8578132    DVB BANK SE, LONDON BRANCH        JON SKIRROW –Managing Director        80 CHEAPSIDE        LONDON, EC2V 6EE        ENGLAND
8582585    DYNAMATION RESEARCH        2301 PONTIUS AVENUE        LOS ANGELES, CA 90064
8585445    DYNAMIC CONSULTING SERV. LLC        GEORGE SANTANA        GEORGE SANTANA DBA        SIMPSONVILLE, SC 29681
8577381    Daicov Alexandru        STR NEPTUN 15A BL 102 AP 29        BRASOV, 500348        ROMANIA
8585894    Daisy Gamble        16355 Compton Palms Dr        Tampa, FL 33647
8583175    Dale Custer        11066 N 150th East        Milford, IN 46542
8583196    Dale McNulty        9781 SE 48th Ave        Milwaukie, OR 97222
8581865    Dallas Boschen        PO Box 20872        Indianapolis, IN 46220–0872
8580554    Dallas/Fort Worth International Airport        Paula Jordan–Foster        3200 East Airfield Dr., PO Box 619428        DFW Airport        DALLAS, TX 75261–9428
8580510    Dallas/Fort Worth Intl Airport Board        Orenstein Law Group, P.C.        Rosa R. Orenstein        8401 N Central Expressway, Suite 840        Dallas, TX 75225
8580703    Dallas/Fort Worth Intl Airport Board        c/o Elaine Flud Rodriguez, GC        3200 East Airfield Drive        P.O. Box 619428        DFW Airport, TX 75261–9428
8579315    Damage Recovery Unit – ATL        Po Box 405738        Atlanta, Ga 30384–5738
8579732    Damaris Mujica        2919 ONeil Place        Bronx, NY 10469
8585083    Dan McKinnon        C O JP MORGAN CHASE        1125–101 PACIFIC BEACH DR        SAN DIEGO, CA 92109
8578873    Dana Butchen        8317 Sand Lake Rd        Anchorage, AK 99502
8585375    Dancher Inc dba Zee Medical Service        PO BOX 1619        SEFFNER, FL 33583–1619
8586432    Dane Newman        10–11 162 Street, Apt. 3 C        Whitestone, NY 11357
8586088    Dangerous Goods Council, Inc        115 SHAMROCK INDUSTRIAL BLVD        TYRONE, GA 30290
8586591    Dangerous Goods Council, Inc        Samantha Stambaugh        509 Hillcrest Rd        York, PA 17403
8582710    Daniel Aurigemma        159 Malverne Ave.        Malverne, NY 11565
8582374    Daniel Cris Coleman        123 Howard Woody Drive        Lavergne, TN 37086
8582178    Daniel Farnsworth        700 Via Royale #714        Jupiter, Fl 33458
8584178    Daniel G Schweikert        2645 Little Kate Rd        Park City, UT 84060
8579003    Daniel J. Edelman, Inc.        Matt Fogt,        101 Marietta St. NW, Suite 2900        ATLANTA, GA 30303
8582375    Daniel Kelley        123 Howard Woody Drive        Lavergne, TN 37086
8582685    Daniel Lord        10 Dover Lane        Madison, CT 06443
8585700    Daniel W Akins dba Akins & Associates        283 Maple St        Stowe, Vt 05672
8586246    Daniel W. Smith        9 Monson Rd        Wales, MA 01081
8584177    Daniel and Judith Schweikert        Family Trust        Daniel Schweikert        2645 Little Kate Road        Park City, UT 84060
8586272    Danielle Chappell        202 Alexander Ct        Warwick, PA 18974
8577284    Danielle Johnson        PSC 78 BOX 2634        APO, AE 96326        Japan
8583113    Danilo Grimm        15735 S.W. 145 Terrace        Miami, FL 33196
8579755    Dantney Parks        732 Vermont Street        Brooklyn, NY 11207
8579804    Daphney Lys        9823 Flatlands Ave        Brooklyn, NY 11236
8579632    Dar Schmid        1016 Pueblo        Boise, ID 83702
8585594    Dariusz M Wisniewski        1171 A 85th Ave N        St Petersburg, FL 33702
8585595    Dariusz Wisniewski        1171 A 85th Ave N        St Petersburg, FL 33702
8583782    Darrell Adams        44 Macedonia Rd        Newnan, GA 30263
8584248    Darrell Doward        ATTN WOA Manager, Heavy Maintenance        101 World Dr.        Peachtree City, GA 30269
8580276    Darryl Epps        PO Box 3007        Clarksville, TN 37043
8581840    Daves Detailing Inc dba The Allen Groupe        Tina Wells        PO BOX 1605        Indianapolis, IN 46206
8581847    Davess Detailing Inc        dba The Allen Groupe        Tina Wells        6390 Turner Dr        Indianapolis, IN 46241
8582508    David Alan Waalewyn        4791 Glencrest Ave        Liverpool, NY 13088
8582456    David Briesmeister        P. O. Box 434        Linden, CA 95236
8584972    David Comer        42 Sportsman Terrace        Rotonda, FL 33947
8583374    David Copley        327 Enon Road        New Carlisle, OH 45344
8579734    David Cumberbatch        2244 Seward Avenue        Bronx, NY 10473
8579941    David Currier        P. O. Box 369, 145 Lord Rd.        Casco, ME 04015

8582417   David DeMartino       25323 Casa Del Lago Lane       Leesburg, FL 34748
8586414   David E. Johnson       461 Kentucky Avenue       Westover, WV 26501
8586110   David Haugen       PO Box 3       Underwood, WA 98651
8579894   David Hyman       13054 Andover Dr       Carmel, IN 46033
8581046   David Keating       100 Wellington Point       Fayetteville, GA 30215
8583783   David Lacey dba DJL SPORTS       DAVID LACEY       14 REMINGTON WAY       NEWNAN, GA 30263
8584794   David Leon Alba       94–05 65th Road 3rd Floor       Rego Park, NY 11374
8581565   David Lokey       2862 Cordillera Dr.       Henderson, NV 89074
8585679   David Mann       726 North Sterling Blvd       Sterling, VA 20164
8579577   David Mares       1006 Green Valley Dr       Bidwell, OH 45614
8577257   David Mason       220 Vincent St       Angeles City, PH 02009       PHILLINPINES
8583557   David Matlin       625 Park Avenue       New York, NY 10021
8585622   David Montalvo       P.O. Box 7       St. Marys, KS 66536
8579578   David Packard Mares       1006 Green Valley Dr       Bidwell, OH 45614
8585444   David Pittman       15 Travel Air Lane       Simpsonville, SC 29681
8580752   David Rathert       4805 Penny Royal Lane       Dover, FL 33527
8583263   David Robinson       1346 Coraopolis Heights Rd       Moon Twp, PA 15108
8579869   David Roosevelt       1043 Seminole Place       Calera, AL 35040
8584569   David Russo       301 East Broadway Street       Pink Hill, NC 28572
8582316   David Tatum       514 Dawns Peak       Lampasas, TX 76550
8581455   David Trice       111 King Richard Drive       Griffin, GA 30223
8582509   David Waalewyn       4791 Glencrest Ave.       Liverpool, NY 13088
8586216   David Witcher       313 Daniel Mill Crossing       Villa Rica, GA 30180
8579022   Davis Zarins       1022 Lullwater Rd.       Atlanta, GA 30307
8577975   Dawi Oil Ltd       Kabul Intl Airport       KABUL,       AFGHANISTAN
8583785   Dawn Myrick       35 Grovehurst Ct       Newnan, GA 30263
8579642   Day Pitney LLP       Daniel J Carragher       One International Place       Boston, MA 02110
8583467   Deal Interactive       Division of Transperfect       Tankut Eker       Attn Accounts Receivable       New York, NY 10016
8583774   Deanna Clapper       339 Lakeside Rd       Newburgh, NY 12550
8586117   Debbie Lipford       4300 Flat Shoals Rd., #3705       Union City, GA 30291
8582801   Deborah A Parker       1249 Redbud Ct       McDonough, GA 30253
8585848   Deborah Hoback       8210 Pinehurst Circle       Tampa, FL 33615
8582802   Deborah Parker       1249 Redbud Ct       McDonough, GA 30253
8584013   Debra Itabashi       668 Elain Ave       Oceanside, CA 92057
8585438   Debra Russell       588 SE 128th Avenue       Silver Springs, FL 34488
8583516   Dedalus Foundation       25 East 21st Street       4th Floor       New York, NY 10010
8583668   Dedalus Foundation       25 East 21st Street       4th Floor       New York, NY 10010
8583439   Dedalus Foundation       Alexander Christon       25 East 21st Street – 4th Floor       New York, NY 10010
8585053   Defense Energy Support Center (DESC)       Miguel Puga       DLA Finance Energy       1014 Billy Mitchell Blvd       SAN ANTONIO, TX 78226
8585054   Defense Energy Support Center (DESC)       Miguel Puga       DLA Finance Energy       Retail Support Branch,1014 Billy       SAN ANTONIO, TX 78226
8584829   Defense Loggistics Agency Energy       8000 JEFFERSON DAVIS HIGHWAY       RICHMOND, VA 23297
8586290   Defense Logistics Agcy Energy DLA Energy       US Dept of Justice       Andrea Handel       1100 L St NW Rm 10068       Washington, DC 20005
8584830   Defense Logistics Agency       Energy DLA Energy       8000 JEFFERSON DAVIS HIGHWAY       RICHMOND, VA 23297
8586457   Delaware Attorney General       Jopseh R. Biden III       Carvel State Office Building       820 N. French St.       Wilmington, DE 19801
8586458   Delaware Department of Justice       Bankruptcy Department       820 N. French St., 6th Floor       Wilmington, DE 19801
8586459   Delaware Department of Revenue       Zillah A. Frampton, Bankruptcy Admin       820 N. French St., CSOB 8th Floor       Wilmington, DE 19801
8580743   Delaware Secretary of the State       Division of Corporations Franchise Tax       401 Federal Street       PO Box 898       Dover, DE 19903
8580750   Delaware Secretary of the Treasury       820 Silver Lake blvd., Suite 100       Dover, DE 19904
8580744   Delaware Secretary of the Treasury       PO Box 898       Dover, DE 19903
8586460   Delaware State Escheator       DIV OF REVENUE BANKRUPTCY ADMINISTRATOR       CSOB 8TH FLOOR       820 N FRENCH ST       WILMINGTON, DE 19801
8579278   Dell Direct Sales       PO Box 534118       Atlanta, GA 30353–4118
8584977   Dell Financial Services L.L.C.       Mail Stop– PS2DF–23       One Dell Way       Round Rock, TX 78682
8579387   Dell Financial Services LLC       Liza Finnigan       12234 N I–H Building B       AUSTIN, TX 78753
8579840   Dell Marketing LP       Jim Buchenberger       850 ASBURY DR       BUFFALO GROVE, IL 60089
8584501   Deloitte & Touche LLP       PO Box 7247–6446       Philadelphia, PA 19170–6446
8583787   Delta Air Lines       Bob Duncan, S.A.E.       22 Clark Rd.       NEWNAN, GA 30263
8579191   Delta Air Lines       David Beal       1775 Aviation Blvd.       ATLANTA, GA 30354
8579246   Delta Air Lines, Inc       David S. Cartee       Law Department (981) ATG       PO Box 20574       Atlanta, GA 30320–2574
8579025   Delta Air Lines, Inc       McKenna Long & Aldridge LLP       303 Peachtree St , Ste 5300       Atlanta, Ga 30308
8585101   Delta Dental       101 First St       San Francisco, CA 94105
8578834   Delta Dental       David Fetcinko       1130 Sanctuary Pkwy, Ste 600       Alpharetta, GA 30009
8812598   Delta Dental Insurance Company       100 First Street, MS 15L       San Francisco, CA 94105
8585102   Delta Dental Insurance Company       101 First St       San Francisco, CA 94105

| | | | |
|---|---|---|---|
| 8810552 | Delta Dental Insurance Corporation | 100 First Street, MS 15L | San Francisco, CA 94105 |
| 8579285 | Delta Global Services – DGS | John Glasgow , | Operations Center III | 980 Virginia Ave, 4th Fl | ATLANTA, GA 30354–1312 |
| 8579286 | Delta Global Services – DGS | John Glasgow ,DGS Compliance/Account Mgr | Operations Center III | 980 Virginia Ave, 4th Fl | ATLANTA, GA 30354–1312 |
| 8579193 | Delta Global Services, Inc | Law Dept 981 | 1030 Delta Blvd Dept 981 | Atlanta, GA 30354 |
| 8578835 | DeltaCare USA | DAVID FETCINKO | 1130 SANCTUARY PKWY DR | ALPHARETTA, GA 30009 |
| 8576975 | Democratic Republic of Conso CAA | Coin des Avenues Flambeau et | Aerodrome de | FRANCE |
| 8584252 | Denise M Newman | 305 Calgary Drive | Peachtree City, GA 30269 |
| 8583822 | Denise McKenzie | 2402 Lakeside Way | Newnan, GA 30265 |
| 8584253 | Denise Newman | 305 Calgary Drive | Peachtree City, GA 30269 |
| 8581373 | Denise Parker | 105 Ashfield Place | Goose Creek, SC 29445 |
| 8586079 | Dennis Brown | 28 Woods Road | Tuxedo, NY 10987–3108 |
| 8581140 | Dennis Johnson | 7111 Donnell Pl #A6 | Forestville, Md 20747 |
| 8580367 | Dennis Johnson | 9220 Coleman Thomas Rd | Columbia, Md 21046 |
| 8586493 | Dennis McDannell | P.O. Box 245 | Wilmington, OH 45177 |
| 8579962 | Dennis McLellan | 9822 Shawnee Trail | Centerville, OH 45458 |
| 8584843 | Deokie Ramjattan | 107–10 120th Street | Richmond Hill, NY 11419 |
| 8585072 | Department of Aviation | 9800 Airport Blvd. | San Antonio, TX 78216–9990 |
| 8578733 | Department of Civil Aviation | AIRPORT MANAGERS OFFICE | CAZ HQ BUILDING, YANGON I | YANGON, 11021 | MYANMAR |
| 8586318 | Department of Defense | 1400 Defense Pentagon | WASHINGTON, DC 20301 |
| 8586334 | Department of Defense | 1400 Defense Pentagon | Washington, DC 20301–1400 |
| 8586309 | Department of Defense | Andrea Handel | US Dept of Justice | Civil Division, Ben Franklin Station | PO Box 875 | Washington, DC 20044 |
| 8580401 | Department of Defense | DFAS–HGB | Bonnie Kaliski | PO Box 182317 | Columbus, OH 43218–2317 |
| 8581870 | Department of Defense | DFAS–HGB | Robert Simpson | 8899 East 56th Street | Indianapolis, IN 46249–0160 |
| 8743529 | Department of Labor | Division of Unemployment Insurance | P.O. Box 9953 | Wilmington, DE 19809 |
| 8586314 | Department of Labor | Frances Perkins Building | 200 Constitution Ave., NW | WASHINGTON, DC 20210 |
| 8581644 | Department of Taxation – State of Hawaii | PO Box 259 | Honolulu, HI 96809 |
| 8580479 | Department of The Army | 645 New London Ave | Cranston, RI 00920 |
| 8576893 | Department of Transport of South Africa | ABSA BANK | PRETORIUS ST | 253 HOWICK CLOSE | 01686 | SOUTH AFRICA |
| 8586325 | Department of Transportation | 1200 NEW JERSEY AVENUE, SE | WASHINGTON, DC 20590 |
| 8579072 | Department of Transportation | Federal Aviation Administration | Attn William Vines, Esq. | Federal Aviation Administration, ASO–7 | P.O. Box 20636 | Atlanta, GA 30320 |
| 8581145 | Department of the Army | 1Lt Aaron M. Greenberg | Office of the Staff Judge Advocate | T–141 Lewis Ave. | Fort Drum, NY 13601 |
| 8586315 | Department of the Treasury | 1500 PENNSYLVANIA AVE NW | WASHINGTON, DC 20220 |
| 8579428 | Department of the Treasury | Internal Revenue Service | Internal Revenue Service | 31 Hopkins Plaza, RM 1150 | Baltimore, MD 21201 |
| 8584489 | Department of the Treasury | Internal Revenue Service | Internal Revenue Service | PO Box 7346 | Philadelphia, PA 19101–7346 |
| 8579427 | Department of the Treasury | Internal Revenue Service | M.H. Agent, Bankruptcy Specialist | 31 Hopkins Plaza, Rm 1150 | Baltimore, MD 21201 |
| 8584015 | Department of the Treasury | Internal Revenue Service | Ogden, Ut 84201 |
| 8579426 | Department of the Treasury | Internal Revenue Service | c/o M H Agent, Bankruptcy Specialist | 31 Hopkins Plaza Rm 1150 | Baltimore, MD 21201 |
| 8852814 | Department of the Treasury | Internal Revenue Service | c/o M.H. Agent, Bankruptcy Specialist | 31 Hopkins Plaza, RM. 1150 | Baltimore, MD 21201 |
| 8852815 | Department of the Treasury | Internal Revenue Service | c/o M.H. Agent, Bankruptcy Specialist | 31 Hopkins Plaza, RM. 1150 | Baltimore, MD 21201 |
| 8579429 | Department of the Treasury | Internal Revenue Services | 31 Hopkins Plaza, Rm 1150 | Baltimore, MD 21201 |
| 8578440 | Departmento de Controle do | Espaco Aereo DECEA | AV GENERAL JUSTO 160 CENTRO | RIO DE JANEIRO, | BRASIL |
| 8578396 | Dept Transportation | Republic of South Africa | Private Bag x193, | PRETORIA, 1 | SOUTH AFRICA |
| 8586310 | Dept of Justice, Civil Division | Andrea Handel | PO Box 875 | Ben Franklin Station | Washington, DC 20044 |
| 8586311 | Dept of Transport Federal Aviation Admin | Dept of Justice, Civil Division | Andrea Handel | PO Box 875 | Ben Franklin Station | Washington, DC 20044 |
| 8581801 | Derick Kyere | 20115 Appaloosa Ridge Dr | Humble, TX 77338 |
| 8579515 | Dermont Miles | 46 Blue Spruce Dr | Bear, DE 19701 |
| 8577241 | Desert 5 | AL UDEID QATAR | AL UDEID, | QATAR |
| 8578681 | Desert Palace Hotel (PTY) Ltd | GOLF COURSE RD ERF 1 KEIDEBEED | UPINGTON, | SOUTH AFRICA |
| 8580827 | Desmond Duncan | 5304 Crest Ridge Dr | East Point, GA 30344 |
| 8583669 | Deutsche Bank | Attn Shari Mason | 345 Park Avenue 14th Floor | New York, NY 10154 |
| 8583420 | Deutsche Bank Trust Company Americas | 60 Wall St | New York, NY 10005 |
| 8583421 | Deutsche Bank Trust Company Americas | Ken Ring | 60 Wall St | New York, NY 10005 |
| 8579410 | Dewey Ervin | 1227 Kinross Drive | Avon, IN 46123 |
| 8584861 | Diana Blake | PO Box 51 | Ridley Park, PA 19078 |

| | | | |
|---|---|---|---|
| 8580635 | Diane Butler | 1250 15th St | Daytona Beach, Fl 32117 |

8580635 Diane Butler 1250 15th St Daytona Beach, Fl 32117
8582887 Diane Thomas JEFF LEONARD 349 MYRTLEWOOD RD MELBOURNE, FL 32940
8580333 Dianne Lane 2804 Dayne Drive College Park, GA 30349
8585553 Digecor Josh Rasmussen, 1625 N. Mountain Springs Parkway. SPRINGVILLE, UT 84773
8579737 Dilenys Valdez 4200 Hutchinson River Pkwy E., Apt 13A Bronx, NY 10475
8584254 Dimitri Papadimitropoulous ATTN GSS Dir Ground Operations Svs 101 World Peachtree City, GA 30269
8584255 Diosdade San Pedro ATTN WOA Manager, General Far East 101 World Dr. Peachtree City, GA 30269
8578409 Direccion de Aviacion Civil FUERZA AEREA ECUATORIANA PO BOX 3143 QUITO, ECUADOR
8585788 Division of Alcoholic Beverages and Tobacco Park Trammel Building Tampa, FL 33602
8583823 Dominador Santos 515 Lakeside Way Newnan, GA 30265
8580102 Donald Frank Turner 843 East Drexel Square Unit 2 Chicago, IL 60615
8584689 Donald Rees 2312 Ebony St Port Townsend, WA 98368
8582367 Donald Seethaler 339 Hattie Lane Latta, SC 29565
8580103 Donald Turner 843 East Drexel Square, Unit 2 Chicago, IL 60615
8585214 Donald W Johnson 2905 Spring Canyon Rd Santa Ynez, Ca 93460
8579384 Donn Hile 6614 La Concha Austin, TX 78749
8585297 Donna Fritz PO Box 207 Seaman, OH 45679
8583788 Donna Galbo 261 Jackson St Newnan, GA 30263
8584679 Donna Korman 7845 Davis St Port Richey, FL 34668
8586571 Donna Salloom George SEP IRA Fidelity Management Trust Co Custodian Edward Solloom Jr 14 Brookline Street Worcester, MA 01603
8586572 Donna Salloom George Traditional IRA Fidelity Management Trust Co Custodian Edward Salloom 14 Brookline Street Worcester, MA 01603
8581047 Donna Sanregret 295 Birkdale Drive Fayetteville, GA 30215
8585923 Donna Smollen 31957 Pasos Place Temecula, CA 92591
8584982 Donna Vrzal 3516 Blue Lagoon Dr Ruskin, FL 33570
8586352 Doosan Global Finance 1111 Old Eagle School Road Wayne, PA 19087
8584257 Dorian Johnson 226 Barberry Lane Peachtree City, GA 30269
8585608 Dorrett McKoy–Lee 183–10 Dunlop Avenue St. Albans, NY 11412
8579163 Doubletree Club Hotel 3400 Norman Berry Dr Atlanta, GA 30344
8583369 Doubletree by Hilton New Bern Riverfront Tarshi McCoy 100 Middle Street NEW BERN, NC 28560
8585906 Doug Beldon Hillsborough County Tax Collector PO BOX 30012 TAMPA, FL 33630–3012
8580352 Douglas Bohnert 1425 Owl Ridge Drive COLORADO SPRINGS, CO 80910
8586516 Douglas Chin 3 Carr Hill Road Windham, NH 03087
8583670 Douglas Chin Deutsche Bank Attn Shari Mason 345 Park Avenue 14th Floor New York, NY 10154
8581340 Douglas F McGowan 15874 Steerman Street Glen Saint Mary, FL 32040
8581341 Douglas McGowan 15874 Steerman Street Glen Saint Mary, FL 32040
8583373 Doyle Addington 800 S State Highway 8 New Boston, TX 75570
8576990 Dr Hannelore Schulze Med MUNCHENER STRABE 13 60329 FRANKFURT AM MAIN GERMANY
8579194 Dr. Thomas Faulkner Dr. Faulkner 100 Hartsfield Center Pkwy Suite 340 Atlanta, GA 30354
8584876 Duane Brisbon 842 Commerce Blvd Riverdale, GA 30296
8586174 Duggan Schlotfeldt & Welch PLLC 900 Washington St Suite 1020 Vancouver, WA 98660
8586175 Duggan Schlotfeldt & Welch PLLC Philip J Wuest 900 Washington St Suite 1020 Vancouver, WA 98660
8581473 Dukes, Dukes, Keating & Faneca, P.A. 2909 13th St, Sixth Floor Gulfport, MS 39501
8581474 Dukes, Dukes, Keating & Faneca, P.A. Bobby R. Long 2909 13th Street, Sixth Floor Gulfport, MS 39501
8580765 Dulles International Airport 23901 Cargo Drive, Door 84 Dulles, VA 20166
8577183 Duque de Najera Hotel AV DUQUE DE ABRANTES 50 JEREZ DE LA FRONTERA ES 11407 SPAIN
8578551 Dursin–Christiaens Zonneveld 14 Sint–Eloois–Vijve, 08793 BELGIUM
8582803 Dwayne Parker 1249 Redbud Ct McDonough, GA 30253
8584200 E&H LAMINATION & SLITTING CO 138 GRAND STREET PATERSON, NJ 07501
8585086 E.DIGITAL CORP FRED FALK 16770 WEST BERNARDO DRIVE SAN DIEGO, CA 92127
8586057 EAGLE AIRCRAFT SUPPLY CORP 10335 SOUTH COLLEGE AVE TULSA, OK 74137
8582136 EAGLE AIRCRAFT SUPPLY CORP BEN KEY 395 WEST K PLACE JENKS, OK 74037
8586366 EAGLE AVIATION INC 2861 AVIATION WAY WEST COLUMBIA, SC 29170
8581270 EAGLE CONSTRUCTION and ENVIRONMENTAL SERVICES BARBARA MCKEOWN 9204 U.S. HWY. 287 N.W. FT WORTH, TX 76131
8579698 EAGLE INDUSTRIES INTERNATIONAL 7 JUNIPER CIRCLE BREWSTER, NY 10509
8579316 EAN Services LLC dba Damage Recovery Division Chandra Presley PO Box 405738 Atlanta, Ga 30384–5738
8585576 EAN Services LLC (Enterprise Rentals) Heather Pastrick 600 Corporate Park Dr. ST LOUIS, MO 63105
8579139 EARTHBOUND INC 6300 POWERS FERRY RD ATLANTA, GA 30339
8582857 EAST COAST AVIATION SUPPLIES 399 EAST DR MELBOURNE, FL 32904
8581813 EAST ISLAND AVIATION SERVICES 18 WEST CARVER STREET SUITE 1 HUNTINGTON, NY 11743
8583038 EASTERN AERO MARINE INC YVONNE SUNDBERG 5502 NW 37 AVENUE MIAMI, FL 33142
8578068 EASTERN AIR CARGO GMBH PO BOX 1 LEIPZIG, 04029 GERMANY

8579441    EASTERN CRANE SERVICE        7910 STANSBURY RD         BALTIMORE, MD 21222
8582737    EASTERN LIFT TRUCK CO, INC        549 E LINWOOD AVE        MAPLE SHADE, NJ 08052–0307
8584435    EASTERN OREGON REGL AIRPORT        PFC REMITTANCE        2016 AIRPORT RD        PENDLETON, OR 97801
8581397    EATON AEROSPACE        ACTUATION AND CONTROLS        GRAND RAPIDS, MI 49588
8582565    EATON AEROSPACE        EATON AEROSPACE        4690 COLORADO BLVD        LOS ANGELES, CA 90039
8581996    EATON AEROSPACE        JFK International Airport, Building 141        Jamaica, NY 11430
8581926    EATON AEROSPACE, LLC.        5353 HIGHLAND DRIVE        JACKSON, MS 39206
8581928    EATON CORP.        AEROSPACE MARINE PRODUCTS        AEROSPACE MARINE PRODUCTS        JACKSON, MS 39206–3449
8580119    EATON CORPORATION        P.O. BOX 93531        CHICAGO, IL 60673
8580199    EATON/AEROSPACE CONTROLS DIVISION        PO BOX 93531        CHICAGO, IL 60673–3531
8581129    ECHEGARAY BROKERS        103–10 QUEENS BLVD.        FOREST HILLS, NY 11375
8579180    ECHO GLOBAL LOGISTICS        1375 PEACHTREE ST NE SUITE 350        ATLANTA, GA 30349
8579181    ECHO GLOBAL LOGISTICS        PAUL RAYMOND        1375 PEACHTREE ST NE SUITE 350        ATLANTA, GA 30349
8584136    ECO SEATING, INC        95 29 CULLODEN PLACE        OZONE PARK, NY 11416
8581017    ECOSERVICES, LLC        9 FARM SPRINGS RD        FARMINGTON, CT 06032
8583934    ECOTEST LABORATORIES INC.        377 SHEFFIELD AVE        NORTH BABYLON, NY 11703
8582861    EDDIE & PAULINE BROCK JT WROS        2783 KINGDOM AVE        MELBOURNE, FL 32934
8580065    EDELMAN        MATT FOGT        200 EAST RANDOLPH DRIVE        CHICAGO, IL 60601
8583257    EDEN E HOBEN        721 EAST MOURNING DOVE COUET        MONTICELLO, GA 31064
8585523    EDEN HOBEN        72 VILLAGE WALK        SPENCERPORT, NY 14559
8582119    EDGAR ARCE        JAMAICA, NY
8579628    EDGAR LEE McHUGH, Jr        109 WEST MOUNTAIN TOP DR        BOERNE, TX 78006
8585525    EDMO DISTRIBUTORS        12830 EAST MIRABEAU PKWY        SPOKANE, WA 99216
8581997    EDMO DISTRIBUTORS INCORPORATED        JFK International Airport, Building 141        Jamaica, NY 11430
8584790    EDMUND H DEMAAR        EDMUND DEMAAR        15 GREENWOOD LN        REDWOOD CITY, CA 94063
8584791    EDMUND H. DEMAAR        15 GREENWOOD LANE        REDWOOD CITY, CA 94063
8586171    EDN AVIATION, INC        6720 VALJEAN AVE        VAN NUYS, CA 91406
8586173    EDN AVIATION, INC        JENNIFER YOHO        6721 VALJEAN AVE        VAN NUYS, CA 91407
8577052    EDNA BRADSHAW        JAPAN
8577369    EDUARDO CABAL & ASSOCIATES INC        NATALY A CABAL        BOGOTA ELDORA INTL AIRPORT        BOGOTA,        COLOMBIA
8581618    EDWARD B JONES, JR        2521 SAN LUIS RD        HOLIDAY, FL 34691
8582692    EDWARD B KRINSKY, INC        131 WEST WILSON ST        MADISON, WI 53703
8583885    EDWARD DON & COMPANY        6255 Brookhollow suite 700        NORCROOSS, GA 30071
8583894    EDWARD DON & COMPANY        NANCY MAJORS        6256 BROOKHOLLOW STE 700        NORCROSS, GA 30072
8585837    EDWARD DON & COMPANY        PO BOX 22287        TAMPA, FL 33614
8586575    EDWARD G SALLOOM JR & CLAUDIA R SULLIVAN        WITH RIGHTS OF SURVIVORSHIP        255 WILDWOOD AVENUE        WORCESTER, MA 01603–1628
8586576    EDWARD G SALLOOM JR SEP IRA        FIDELITY MANAGEMENT TRUST CO – CUSTODIAN        255 WILDWOOD AVENUE        WORCESTER, MA 01603–1628
8586577    EDWARD G SALLOOM JR TRADITIONAL IRA        FIDELITY MANAGEMENT TRUST CO – CUSTODIAN        255 WILDWOOD AVENUE        WORCESTER, MA 01603–1628
8579620    EDWARD G SALLOOM TRADITIONAL IRA        FIDELITY MANAGEMENT TRUST CO CUSTODIAN        120 SE 5TH AVENUE        APT 321        BOCA RATON, FL 33432
8586692    EDWARD RAMLAL        FOREIGN STATION VENDOR– JAPAN
8583572    EDWARDS WILDMAN PALMER LLP        750 LEXINGTON AVE        NEW YORK, NY 10022
8585241    EDWIN PERALTA        4963 144th ST        SAVAGE, MN 55378
8579004    EEOC        c/o William BattsEnforcement Manager        Atlanta District Office        100 Alabama St.n SW, Suite 4R30        Atlanta, GA 30303
8578548    EFG INFLIGHT        AIB BANKCENTRE BRANCH        SHANNON AIRPORT        SHANNON COUNTY CLARE,        IRELAND
8578545    EFG INFLIGHT        FIONA BARRY        KNOCBEG POINT SHANNON AIRPORT        CO CLAIRE        SHANNON,        IRELAND
8578544    EFG INFLIGHT        KNOCBEG POINT SHANNON AIRPORT        SHANNON,        Ireland
8578600    EGAT        No E. Harng–Jann South Road        Dayuan, Taoyuan Hsien 337        Taiwan,        CHINA
8577931    EGAT        PHIL LIU        RM C427, 6 HARNG–JANN S. ROAD        TAOYUAN INTERNATIONAL AIRPORT        HSIEN,        TAIWAN
8578617    EGAT        PHIL LIU TAIWANN TAOYUAN INTL AIRPORT        RM C427        6 HARNG JANN S RD        TAOYUAN HSIEN, 00337        TAIWAN
8580006    EGGER, BRIAN L        AMC BAGGAGE SERVICE CENTER        CHARLESTON AFB, SC 29404
8580828    EGL, Inc dba CEVA Freight, LLC        DUSTIN LELLY        3201 CENTRE PKWY        EAST POINT, GA 30344
8578252    EHLER, EHLERS & PARTNER        WIDENMAYERSTR 29        MUNCHEN, 80538        GERMANY
8585228    EILEEN GORETSKI        739 MONTEREY DRIVE        SATELITTE BEACH, FL 32937
8582890    EILEEN GORETSKI        Leonard Financial Group        Jeffrey M. Leonard        2955 Pineda Plaza Way, Suite #104        Melbourne, FL 32940
8585231    EILEEN GORETSKI ROTH IRA        739 MONTEREY DRIVE        SATELLITE BEACH, FL 32937
8585232    EILEEN GORETSKI ROTH IRA        Jeff Leonard        739 Monterey Dr        Satellite Beach, FL 32937
8582891    EILEEN GORETSKI ROTH IRA        Leonard Financial Group        Jeffrey M. Leonard        2955 Pineda Plaza Way, Suite #104        Melbourne, FL 32940
8577053    EIRYO ARAKAKI        JAPAN

| 8583440 | EL AL ISRAEL AIRLINES | 15 E 26TH STREET | NEW YORK, NY 10010 |

8583440　EL AL ISRAEL AIRLINES　15 E 26TH STREET　NEW YORK, NY 10010
8580873　EL PASO INTERNATIONAL AIRPORT (PFC)　PFC ADMINISTRATOR　ACCOUNTING DEPARTMENT　EL PASO, TX 79925
8580642　ELAINE PARKER　2013 MARCO DR　DECATUR, GA 30032
8579664　ELDEC CORPORATION　1522 217TH PLACE SE.　BOTHELL, WA 98021
8579229　ELDEC CORPORATION　P.O.BOX 740488　ATLANTA, GA 30374
8582677　ELDEC CRANE CORP　16700 13TH AVE WEST　LYNNWOOD, WA
8582676　ELDEC CRANE CORP　16700 13TH AVE WEST　LYNNWOOD, WA 98037
8579063　ELEANOR MEEKER　1243 STAR DRIVE NE　ATLANTA, GA 30319
8585366　ELEANORE CLARK IRA　769 HOLDEN AVENUE　SEBASTIAN, FL 32958
8585367　ELEANORE CLARK IRA　Jeff Leonard　769 Holdend Ave　Sebastian, FL 32958
8582892　ELEANORE CLARK IRA　Leonard Financial Group　Jeffrey M. Leonard　2955 Pineda Plaza Way, Suite #104　Melbourne, FL 32940
8577395　ELECTRABEL　REGENTLAAN 8　BRUSSEL, 00100　BELGIUM
8584030　ELECTRO ENTERPRISES INC　PO BOX 26706　OKLAHOMA CITY, OK 73126–0706
8586145　ELECTROFILM MFG CO LLC　25395 RYE CANYON RD　VALENCIA, CA 91355
8581225　ELECTRONIC CABLE SPECIALISTS　5300 W. FRANKLIN DRIVE　FRANKLIN, WI 53132
8582202　ELECTRONIC IMAGING MATERIALS, INC　HESTER HEATH　20 FORGE STREET　KEENE, NH 03431
8581506　ELEMENT HANOVER ARUNDEL MILLS　DENISE EISSA　7522 TEAGUE ROAD　HANOVER, MD 21076
8580343　ELENA STOROJINSKA　11921 9TH AVE　COLLEGE POINT, NY 11356
8581005　ELITE AIRLINE LAUNDRY SERVICES　11–07 REDFERN AVENUE　FAR ROCKAWAY, NY 11691
8585852　ELITE CLEANERS　11301 NORTH 56th ST　TAMPA, FL 33617
8585853　ELITE CLEANERS　MARK KORNHAUSER　11301 NORTH 56th ST　TAMPA, FL 33617
8581006　ELITE IN–FLITE SERVICES LLC　11–07 REDFERN AVENUE　FAR ROCKAWAY, NY 11691
8578957　ELITE LAUNDRY SERVICES OF TEXAS, INC　1021 N COMMERCIAL BLVD　ARLINGTON, TX 76001
8585432　ELITE OPERATIONS　40 TREE HOLLOW DR　SHREWSBURY, PA 17361–1349
8583302　ELITE OPERATIONS INC.– GROUND　150 BRENDAN MEWS　MOUNT WOLF, PA 17347
8583495　ELITE TECHNOLOGY NY INC.　1001 6TH AVE.　NEW YORK, NY 10018
8582863　ELIZABETH & JOHN LITTERELLO JTWROS　3565 MANASSAS AVE　MELBOURNE, FL 32934
8582893　ELIZABETH & JOHN LITTERELLO JTWROS　Leonard Financial Group　Jeffrey M. Leonard　2955 Pineda Plaza Way, Suite #104　Melbourne, FL 32940
8585534　ELIZABETH ASLAKSON　7411 FOREST HURT CT　SPRINGFIELD, VA 22153
8586694　ELIZABETH GARRON　FOREIGN STATION VENDOR–JAPAN
8585281　ELIZABETH KING　1823 N 70TH STREET　2　SCOTTSDALE, AZ 85257
8582686　ELIZABETH LORD　10 DOVER LANE　MADISON, CT 06443
8581033　ELIZABETH ROLLINS　260 CEDAR CIR　FAYETTEVILLE, GA 30214
8583952　ELIZABETH WHITEHEAD　4855 CORNSILK TERRACE　NORTH PORT, FL 34286
8585459　ELLA MAMAN　1775 CIMARRON CT　SMYRNA, GA 30080
8581802　ELLE SUZAN KYERE　20115 APPALOOSA RIDGE DR　HUMBLE, TX 77338
8584632　ELLEN BRIGHAM　3305 SAN SIMEON WAY　PLANO, TX 75023
8585075　ELLEN SULLIVAN　1816 BELMONT AVE　SAN CARLOS, CA 94070
8584127　ELLERY G HANDY JR.　9214 OWINGS CHOICE CT　OWINGS MILLS, MD 21117
8583711　ELLIOT H HERSKOWITZ ROLLOVER IRA　220 E 57th St Apt 7E　NEW YORK, NY 10022–2817
8583712　ELLIOT H HERSKOWITZ ROLLOVER IRA　FIDELITY MANAGEMENT TRUST CO CUSTODIAN　ELLIOT HERSKOWITZ　220 E 57TH ST APT 7E　NEW YORK, NY 10022–2817
8577164　ELMER TANGLAO　ELMER TANGLAO OR MARIFEL　JE AIRCRAFTMODEL　750 MALABANIAS RD　PHILIPPINES
8585227　ELMIRA NEGLEY　PO BOX 84　SARVER, PA 16055
8580906　ELMONT PAINT & WALLPAPER　1604 DUTCH BROADWAY　ELMONT, NY 11003
8582106　ELMORE, JAMES　135–15 83RD AVENUE　JAMAICA, NY 11435
8584891　ELOISE FERRY　6155 PINEMEADOW CT　ROCKFORD, MI 49341
8581360　ELP AVIATION　15605 W HENDRYX　GODDARD, KS 67052
8581361　ELP AVIATION　ERWIN PONCE　15605 W HENDRYX　GODDARD, KS 67052
8585669　ELS INTERNATIONAL LIMOUSINE　DBA EELEGANT INTERNATIONAL LIMOUSINE　1140 BAY ST STE 2E　STATEN ISLAND, NY 10305
8585495　EMANON ELECTRIC ENTERPRISES INC　114–49 LEFFERTS BLVD.　SOUTH OZONE PARK, NY 11420
8581706　EMANUEL BOOKER　9001 KELBURN DR　HOUSTON, TX 77016
8583039　EMBASSY SUITES　3974 N.W. SOUTH RIVER DRIVE　MIAMI, FL 33142
8583951　EMC AEROSPACE　570 NE 185 ST　NORTH MIAMI BEACH, FL 33179
8584440　EMERALD COAST CATERERS　PO BOX 36484　PENSACOLA, FL 32516
8584441　EMERALD COAST CATERERS　RALPH CAYA　PO BOX 36484　PENSACOLA, FL 32516
8580120　EMERSON NETWORK POWER　LIEBERT SERVICES INC.　CHICAGO, IL 60673
8586268　EMERYS CATERING SERVICE　957 WEST SHORE ROAD　WARWICK, RI 02886
8577639　EMIRATES AIRLINES　K. RAMAMURTHY　EMIRATES GROUP HEADQUARTERS　DUBAI,　UAE
8578984　EMMA BAUSHER　44174 MOSSY BROOK SQ　ASHBURN, VA 20147
8586696　EMMANUEL AGUIRRE　FOREIGN STATION VENDOR– JAPAN
8586697　EMMANUEL HINOSTROZA　2407 FONTIS LOOP
8586698　EMMEL AVIATION SERVICES　MARCUS EMMEL　SCHMELZTALSTR 18
8580284　EMMITTE WATSON　2481 NE COACHMAN RD #105　CLEARWATER, FL 33765

8582743    EMPIRE AIRCRAFT SERVICES INC    2523 GRAEBER ST BLDG 265    MARCH ARB, CA 92518–2305
8579113    EMPIRE DISTRIBUTORS INC    KRISTA ADAMS    3755 ATLANTA INDUSTRIAL PKWY    ATLANTA, GA 30331
8579819    EMPIRE MERCHANTS LLC.    16 BRIDGEWATER STREET    BROOKLYN, NY 11222–9964
8585000    EMPLOYMENT DEVELOPMENT DEPT.    PO BOX 826846    SACRAMENTO, CA 94246–0001
8585350    EMPLOYMENT SECURITY DEPT.    P.O. BOX 34729    SEATTLE, WA 98124–1729
8577945    EMTEP LOGISTICS LTD    GARY BAGNALL    UNIT 1 THE ORCHARD BUSINESS PK    MANNERS INDL ESTATE    ILKESTON, DE7 8EF    UNITED KINGDOM
8583368    EMTEQ INC    JEIMY LARROTA    5349 S EMMER DRIVE    NEW BERLIN, WI 53151
8579805    ENCHANTED FLORAL & GIFT    BASKET DESIGNS    1385 E 98TH ST    BROOKLYN, NY 11236
8577139    ENCOMPASSAIR LTD    BLOCK 11, STREET 4, BLDG 446    KUWAIT
8586699    ENCOMPASSAIR LTD    J PETE PETERSON    BLOCK 11, STREET 4, BLDG 446    KUWAIT
8577747    ENERGY AIR    5H2 DER GESEILACHAFT    AMTSGERICHT FRANKFURT AM MAIN    FRANKFURT,    GERMANY
8581824    ENGELHARD CORPORATION    9800 KELLNER ROAD    HUNTSVILLE, AL 35824
8578886    ENGELS, SCOTT    4758 MILLS DRIVE    ANCHORAGE, AK 99508
8577570    ENGINE LEASE FINANCE CORP    SHANNON BUSINESS PARK    SHANNON    CO CLARE,    IRELAND
8581495    ENGLAND, STEVEN    13 WINGATE STREET    HAMPTON, NH 03842
8585989    ENGROFF CATERING    P.O. BOX 19311    TOPEKA, KS 66619
8578201    ENSABLADORES ELECTRONICOS    AVE SIERRA SAN A GUST IN    MEXICALI, 01185    MEXICO
8577690    ENTEBBE HANDLING SERVICES LTD    ENTEBBE,    UGANA
8580497    ENTERPRISE    DAMAGE RECOVERY UNIT    1920 Elm St    Dallas, TX 75201
8580541    ENTERPRISE    DAMAGE RECOVERY UNIT    DALLAS, TX 75284
8580668    ENTERPRISE LEASING OF DENVER    THERESA BROMBERG    2390 W 104TH AVE    DENVER, CO 80234
8581514    ENTERPRISE RENT–A–CAR    3064 SYLVAN ROAD    HAPEVILLE, GA 30354
8584108    ENTERPRISE RENT–A–CAR    5442 HOFFNER AVE.    ORLANDO, FL 32812–2501
8579251    ENTERPRISE RENT–A–CAR    5909 PEACHTREE DUNWOODY RD STE 500    ATLANTA, GA 30328–8103
8579235    ENTERPRISE RENT–A–CAR    PO BOX 402383    ATLANTA, GA 30384
8578195    EOS KSI Inkasso Deutschland GmbH    MALLAUSTER, 58    MANNHEIM, 68219    GERMANY
8578196    EOS KSI Inkasso Deutschland GmbH    Stephan Spieckermann    MallaustraBe 58    Mannheim, 68219    Germany
8583403    EPIC AVIATION    ABA 121000248    ACCT 4121206858    600 SKYLINE DR    NEW SMYRNA BEACH, FL 32168
8583728    EPSTEIN BECKER & GREEN P.C.    PO BOX 30036    NEW YORK, NY 10087–0036
8577868    ERGO LEBENSVERSICHERUNG    22287 HAMBURG    Hamburg,    GERMANY
8577852    ERGO LEBENSVERSICHERUNG    Uberseering 45    HAMBURG, 22297    GERMANY
8577054    ERIC ANDERSON    JAPAN
8586700    ERIC AVILES    FOREIGN STATION VENDOR–JAPAN
8586701    ERIC LEWIS    FOREIGN STATION VENDOR – JAPAN
8580913    ERIE MUNICIPAL AIRPORT    MS PALMER ROSEMARY    ERIE, PA 16505
8580457    ERNESTO VELEZ–SANCHEZ    2015 POMONA AVE    COSTA MESA, CA 92627
8577056    ERNESTO VIZCARRA    JAPAN FIELD OFFICE CHECKS    JAPAN
8585716    ERNIE M PAPA    397 DECATUR DR    SUMMERVILLE, SC 29483
8580301    ERNST & YOUNG USA LLP    SUITE 1800    CLEVELAND, OH 44113–7214
8585012    ERVING AVIATION    846 DEER PARK    SAINT PAUL, MN 55116
8581998    ESCAPE AIRPORTS (USA) INC.    JFK INTERNATIONAL AIRPORT    JAMAICA, NY 11430
8584470    ESIS    436 Walnut St.    Philadelphia, PA 19106
8578841    ESIS    Stacey Mitchell    11575 Great Oaks Way    Ste. 200    Alpharetta, GA 30022
8584471    ESIS INC    436 WALNUT ST    PHILADELPHIA, PA 19106
8585807    ESIS, INC    3221 W 40th ST    TAMPA, FL 33605
8584149    ESIS, INC    DEPT CH 10123    PALATINE, IL 60055–0123
8586487    ESIS, INC.    AMY LANGDALE    1 BEAVER VALLEY RD    WILMINGTON, DE 19850
8580030    ESTATE OF CYNTHIA A RICHARDSON    PO BOX 470456    CHARLOTTE, NC 28247–0456
8584823    ESTES FORWARDING WORLDWIDE    1100 COMMERCE RD    RICHMOND, VA 23224
8580960    ESTEX MFG. CO. INC.    P.O. BOX 368    FAIRBURN, GA 30213
8576972    ESTONIAN AIR NAVIGATION SERVICES    LENNUJAAMA TEE 2    PO BOX 9    ESTONIA
8576973    ESTONIAN AIR NAVIGATION SERVICES    LENNULIIKLUSTEENINDUSE AS    AGNES JAANI    LENNUJAAMA TEE 2    PO BOX 9    ESTONIA
8578320    ETABL. VANDENBULCKE NV    HENDRIK WALLIJN    TORHOUTSESTEENWEG 607    OOSTENDE, 08400    BELGIUM
8577243    ETABLISSEMENT NATIONAL DE LA    NAVIGATION AERIENNE    1 AVE DE IINDEPENDANCE    ALGER, BP 383    ALGERIA
8576925    ETABLISSEMENT NATIONAL DE LA    NAVIGATION AERIENNE    ALGERIA
8576926    ETABLISSEMENT NATIONAL DE LA    NAVIGATION AERIENNE    ALGERIE
8577235    ETHIOPIAN CIVIL AVIATION AUTHORITY    PO BOX 978    ADDIS ABABA,    ETHIOPIA
8577223    ETIHAD AIRWAYS    ATTENTION DANIEL NOLZ    NEW AIRPORT RD    ABU DHABI,    UAE
8577222    ETIHAD AIRWAYS    NEW AIRPORT RD    ABU DHABI,    UAE
8576991    ETS VERIFICATION    IM GRUND 5    49545 TECKLENBURG    GERMANY
8578625    ETS VERIFICATION    IM GRUND 5    TECKLENBURG, 49545    GERMANY

8578626    ETSVERIFICATION GMBH    GUIDO HARLING    IM GRUND 5    TECKLENBURG, 49545    GERMANY
8578627    ETSverification GmbH    Guido Harling    Im Grund 5    TECKLENBURG, 49546    GERMANY
8577657    EUGENE F. COLLINS    BANK BANK OF IRELAND    DUBLIN,    IRELAND
8582648    EUREST DINING SERVICE    911 GRADE LANE    LOUISVILLE, KY 40213
8577956    EURO JET    12 MOUNT HAVELOCK    DOUGLAS    ISLE OF MAN, IM1 2QG    UNITED KINGDOM
8577627    EURO JET    12 MOUNT HAVELOCK    DOUGLAS, IM1 2QG    ISLE OF MAN
8577958    EURO JET INTERCONTINENTAL LMTD    12 MOUNT HAVELOCK    DOUGLAS    ISLE OF MAN, IM1 2QG    UNITED KINGDOM
8577957    EURO–JET INTERCONTINENTAL LMTD    12 MOUNT HAVELOCK    ISLE OF MAN, IM1 2QG    UNITED KINGDOM
8586299    EURO–ASIA AIR SERVICES FZE    ATTN GLENN P WICKS    THE WICKS GROUP PLLC    1215 17TH ST NW    SUMNER ANNEX 4TH FL    WASHINGTON, DC 20036
8586703    EUROAVIA INTERNATIONAL    LARS–GUNNAR COMEN    BOX 22088
8577437    EUROCONTROL    ELITZA DENTCHEVA    RUE DE LA FUSEE 96    CENTRAL ROUTE CHANGES OFFICE    BRUSSELS,    BELGIUM
8577436    EUROCONTROL    RUE DE LA LOI 72    BRUSSELS,    BELGIUM
8577461    EUROCONTROL    RUE DE LA LOI 72    BRUXELLES, 01040    BELGIUM
8577450    EUROCONTROL (HUNGARY)    RUE DE LA FUSSE 96    BRUSSELS,    BELGIUM
8577423    EUROCONTROL (LATVIA)    Elitza Dentcheva    Central Route Charges Office    Rue de la Fusee 106    Brussels, B–1140    BELGIUM
8577424    EUROCONTROL (LITHUANIA)    Elitza Dentcheva    Central Route Charges Office    Rue de la Fusee 107    Brussels, B–1141    BELGIUM
8577451    EUROCONTROL (LITHUANIA)    RUE DE LA LOI 72    BRUSSELS,    BELGIUM
8577425    EUROCONTROL (MOROCCO)    Elitza Dentcheva    Central Route Charges Office    Rue de la Fusee 108    Brussels, B–1142    BELGIUM
8577409    EUROCONTROL – CROATIA    Central Route Charges Office    Rue de la Fusee 97    Elitza Dentcheva    BRUSSELS, B–1131    BELGIUM
8577408    EUROCONTROL – CROATIA    Elitza Dentcheva    Central Route Charges Office    Rue de la Fusee 97    Brussels, B–1131    BELGIUM
8577410    EUROCONTROL – EGYPT    Elitza Dentcheva    Central Route Charges Office    Rue de la Fusee 98    Brussels, B–1132    BELGIUM
8577438    EUROCONTROL – EGYPT    RUE DE LA LOI 72    BRUSSELS,    BELGIUM
8577413    EUROCONTROL – HUNGARY    Elitza Dentcheva    Central Route Charges Office    Rue de la Fusee 99    Brussels, B–1133    BELGIUM
8577412    EUROCONTROL – HUNGARY    RUE DE LA FUSEE 96    BRUSSELS, B–1133    BELGIUM
8577439    EUROCONTROL – HUNGARY    RUE DE LA LOI 72    BRUSSELS,    BELGIUM
8577440    EUROCONTROL – HUNGARY    Rue De la Fusee 96    BRUSSELS,    BELGIUM
8577441    EUROCONTROL – ING BELGIUM    RUE DE LA LOI 72    BRUSSELS,    BELGIUM
8577414    EUROCONTROL – IRELAND    Elitza Dentcheva    Central Route Charges Office    Rue de la Fusee 100    Brussels, B–1134    BELGIUM
8577442    EUROCONTROL – IRELAND    RUE DE LA LOI 72    BRUSSELS,    BELGIUM
8577443    EUROCONTROL – IRELAND – HSBC    RUE DE LA LOI 72    BRUSSELS,    BELGIUM
8577416    EUROCONTROL – ITALY    CENTRAL ROUTE CHARGES OFFICE    RUE DE LA FUSEE 101    BRUSSELS, B–1135    BELGIUM
8577417    EUROCONTROL – ITALY    Elitza Dentcheva    Central Route Charges Office    Rue de la Fusee 101    Brussels, B–1135    BELGIUM
8577445    EUROCONTROL – ITALY    RUE DE LA FUSEE 96    BRUSSELS,    BELGIUM
8577444    EUROCONTROL – ITALY    RUE DE LA LOI 72    BRUSSELS,    BELGIUM
8577419    EUROCONTROL – NETHERLANDS    Elitza Dentcheva    Central Route Charges Office    Rue de la Fusee 103    Brussels, B–1137    BELGIUM
8578175    EUROCONTROL – NETHERLANDS    Horsterweg 11    Maastricht, AC 06199    Netherlands
8577448    EUROCONTROL – NETHERLANDS    RUE DE LA LOI 72    BRUSSELS,    BELGIUM
8577420    EUROCONTROL – UKRAINE    CENTRAL ROUTE CHARGES OFFICE    RUE DE LA FUSEE 104    BRUSSELS, B–1138    BELGIUM
8577421    EUROCONTROL – UKRAINE    Elitza Dentcheva    Central Route Charges Office    Rue de la Fusee 104    Brussels, B–1138    BELGIUM
8577449    EUROCONTROL – UKRAINE    RUE DE LA LOI 72    BRUSSELS,    BELGIUM
8577202    EUROCONTROL – UKRAINE    SWIFT CODE BBRUBEBB    UKRAINE
8577422    EUROCONTROL – UZBEKISTAN    Elitza Dentcheva    Central Route Charges Office    Rue de la Fusee 105    Brussels, B–1139    BELGIUM
8577209    EUROCONTROL – UZBEKISTAN    SWIFT CODE BBRU BE BB    UZBEKISTAN
8577452    EUROCONTROL BELARUS    CENTRAL BUILDING    BRUSSELS,    BELGIUM
8577426    EUROCONTROL BELARUS    CENTRAL ROUTE CHARGE OFFICE    RUE DE LA FUSEE 109    BRUSSELS, B–1143    BELGIUM
8577427    EUROCONTROL BELARUS    Elitza Dentcheva    Central Route Charges Office    Rue de la Fusee 109    Brussels, B–1143    BELGIUM
8577453    EUROCONTROL SWEDEN    RUE DE LA LOI 72    BRUSSELS,    BELGIUM
8577397    EUROCONTROL–BULGARIA    CENTRAL ROUTE CHARGES OFFICE    RUE DE LA FUSEE 110    BRUSSELLS, B–1144    BELGIUM
8577429    EUROCONTROL–BULGARIA    Central Route Charges Office    Elitza Dentcheva    Rue de la Fusee 110    BRUSSELS, B–1144    BELGIUM
8577428    EUROCONTROL–BULGARIA    Elitza Dentcheva    Central Route Charges Office    Rue de la Fusee 110    Brussels, B–1144    BELGIUM
8577454    EUROCONTROL–BULGARIA    RUE DE LA LOI 72    BRUSSELS,    BELGIUM
8576963    EUROCONTROL–CROATIA CONTROL LTD    PLESO BB    PO BOX 45    CROATIA

8577411    EUROCONTROL–EGYPT    CENTRAL ROUTE CHARGES OFFICE    RUE DE LA FUSEE
98    BRUSSELS, B–1132    BELGIUM
8577486    EUROCONTROL–EGYPT    SUEZ CANAL BANK    OROUBA
BRANCH    CAIRO,    EGYPT
8577415    EUROCONTROL–IRISH ACCOUNT    CENTRAL ROUTE CHARGES OFFICE    RUE DE LA FUSEE
100    BRUSSELS, B–1134    BELGIUM
8577658    EUROCONTROL–IRISH ACCOUNT    DUBLIN,    IRELAND
8577430    EUROCONTROL–IRISH ACCOUNT    Elitza Dentcheva    Central Route Charges Office    Rue de la
Fusee 111    Brussels, B–1145    BELGIUM
8577455    EUROCONTROL–IRISH ACCOUNT    RUE DE LA LOI 72    BRUSSELS,    BELGIUM
8577456    EUROCONTROL–LATVIA    RUE DE LA FUSEE 96    BRUSSELS,    BELGIUM
8577457    EUROCONTROL–LITHUANIA    RUE DE LA FUSEE 96–B–1130
BRUXELLES    BRUSSELS,    BELGIUM
8576900    EUROPCAR AUTOVERMIETUNG    TANGSTEDTER LANDSTRASSE
81    22415    GERMANY
8576992    EUROPCAR AUTOVERMIETUNG    TANGSTEDTER LANDSTRASSE 81    GERMANY
8577862    EUROPCAR AUTOVERMIETUNG    TANGSTEDTER LANDSTRASSE 81    HAMBURG,
22415    GERMANY
8577264    EUROPE REGIONAL MEDCOM    ERMC UBO    CMR 402    APO, AE
09180    GERMANY
8577579    EUROPEAN AVIATION SAFETY AGENCY    POSTFACH 101253    COLOGNE,
50452    GERMANY
8581598    EUTSAY, JACQUELINE    37 LIBBY AVENUE    HICKSVILLE, NY 11801
8586541    EV Yeuell Inc dba Yeuell    Nameplate & Label    8 Adele Rd    Woburn, MA 01801
8586542    EV Yeuell Inc dba Yeuell Nameplate    and Label    Tom Barry    8 Adele Rd    Woburn, MA
01801
8578609    EVA AIRWAYS CORP    EVA AIR BUILDING    TAIWAN R.O.C.,    CHINA
8579073    EVA AIRWAYS CORPORATION    PO BOX 45775    ATLANTA, GA 30320
8585480    EVA SNIEGONOVA    PO BOX 200424    SO. OZONE PARK, NY 11420
8580929    EVANSVILLE–VANDERBURGH AIRPORT    7801 BRUSSING DR    EVANSVILLE, IN 47725
8580648    EVENT KINGS    45 W JEFRYN BLVD SUITE G    DEER PARK, NY 11729
8582837    EVERGREEN – EAGLE    LOGISTICS ENTERPRISES    MCMINNVILLE, OR 97128–9409
8584693    EVERGREEN – EAGLE    PO BOX 6409, UNIT #3    PORTLAND, OR 97208
8582833    EVERGREEN AVIATION GROUND LOGISTICS    JOSH PARKIN – PRESIDENT    3850 THREE MILE
LANE    MCMINNVILLE, OR 97128
8578616    EVERGREEN AVIATION GROUND LOGISTICS    PHIL LIU    6 HARNG – JANN S.
ROAD    ROOM C427TAOYUAN INTERNATIONAL AIRPORT    TAOYUAN HSEIN,
00337    TAIWAN
8578599    EVERGREEN AVIATION TECH. CORP.    C O EVERGREEN AVIATION TECH CORP    NO 6 HARNG
JANN SOUTH ROAD    TAOYUAN HSIEN    TAIWAN, 00ROC    CHINA
8578619    EVERGREEN AVIATION TECH. CORP.    C/O EVERGREEN AVIATION TECH. CORP.    TAOYUAN
HSIEN, 00ROC    TAIWAN
8582838    EVERGREEN INTERNATIONAL AIRLINES INC    3850 THREE MILE LN    MCMINNVILLE, OR
97128–9496
8582834    EVERGREEN INTL AIRLINES, INC    3850 THREE MILE LANE    McMINNVILLE, OR 97128
8582835    EVERGREEN INTL AIRLINES, INC    SHEILA SMITH    3850 THREE MILE
LANE    McMINNVILLE, OR 97128
8582739    EVERGREEN MAINTENANCE    PINAL AIR PARK    PINAL AIR PARK    MARANA, AZ
85653
8578602    EVERGREEN SKY CATERING CORP.    63 CHANG–SHING RD.    TAIWAN,    CHINA
8578598    EVERGREEN SKY CATERING CORP.    63 CHANG–SHING RD.    TAIWAN, 33855    R.O.C.
8578603    EVERGREEN SKY CATERING CORP.    64 CHANG–SHING RD.    TAIWAN,    CHINA
8582836    EVERGREEN TRADE INC    3850 THREE MILE LANE    MCMINNVILLE, OR 97128
8582296    EVOLA, JODIE    26 CAMPUS LANE    LAKE RONKONKOMA, NY 11779
8579005    EVS TRANSLATIONS USA, INC    260 PEACHTREE ST NW 1801    ATLANTA, GA 30303
8579006    EVS TRANSLATIONS USA, INC    FLORIAN SCHWIEGER    260 PEACHTREE ST NW
1801    ATLANTA, GA 30303
8578695    EXCEL HANDLING SP.Z.O.O.    VIA AVIATION TERMINAL    UL. 17 STYCZNIA 47    WARSAW,
02–146    POLAND
8578694    EXCELL HANDLING SP.Z.O.O.    VIA AVIATION TERMINAL    ul. 17 Stycznia 47    WARSAW,
02–136    POLAND
8578696    EXCELL HANDLING SP.Z.O.O.    VIP AVIATION TERMINAL    WARSAW,
02–146    POLAND
8581729    EXCELLENCE LIMOUSINE INC    1800 ST JAMES PLACE    HOUSTON, TX 77056
8578765    EXECUJET FLIGHT SERVICES    8200 LINDBERG BAY    ST THOMAS, 00802    VIRGIN
ISLANDS
8586182    EXECUTIVE LIMOUSINE SERVICE    2550 EASTMAN AVENUE    VENTURA, CA 93003
8586333    EXECUTIVE TRAVEL ASSOCIATES    1333 NEW HAMPSHIRE AVENUE NW    WASHINGTON, DC
20036–1511
8578289    EXXON MOBILE AVIATION LUBRICANTS    120 MCDONALD STREET    SAINT JOHN    NEW
BRUNSWICK, E2J1M5    CANADA
8580311    EXXONMOBILE OIL CORP.    TOM MEADOR    6622 ROCKLAND DRIVE    CLIFTON, VA
20124
8581190    Eagle Construction    and Environmental Services    Barbara McKeown    9204 U.S. Hwy. 287
N.W.    FORT WORTH, TX 76131
8576912    Eagle Services Asia PTE LTD    51 Calshot Rd    509927    SINGAPORE
8584570    Earl Williams    924 Maple Avenue    Piscataway, NJ 08854
8586030    Eastside Office Furniture    1810 Auger Dr, Suite 6    Tucker, Ga 30084

| 8580108 | Echo Global Logistics | Attn Jeff Short | 600 W Chicago Ave Ste 725 | Chicago, IL 60654 |

8580108  Echo Global Logistics  Attn Jeff Short  600 W Chicago Ave Ste 725  Chicago, IL 60654
8582865  Eddie Brock, Pauline Brock  2783 Kingdom Avenue  Melbourne, FL 32935
8582889  Eddie Brock, Pauline Brock  Leonard Financial Group  Jeffrey M. Leonard  2955 Pineda Plaza Way, Suite #104  Melbourne, FL 32940
8582354  Eddie Dib  529 Jade Cliffs Lane  Las Vegas, NV 89144
8582862  Eddie and Pauline Brock JTWROS  Jeff Leonard  2783 Kingdom Ave.  Melbourne, FL 32934
8585049  Edgar McHugh  8118 Robin Rest Dr  San Antonio, TX 78209
8582541  Edgar Ortiz  5261 East Patterson Street  Long Beach, CA 90815
8584818  Edmund Moraes  7 Titus Ave  Richboro, PA 18954–1522
8586527  Edmund Renner  9505 Kraft Dr  Winston, GA 30187
8579350  Edo Van Der Zee  1421 Seminole Rd  Atlantic Beach, FL 32233
8584717  Edward Cunha  1042 Willow Creek Rd #101, PMB 506  Prescott, AZ 86301
8578942  Edward Fairbrother  303 Columbus Dr  Archbald, PA 18403–1534
8582669  Edward Foley  2201 Meadowbrook Dr  Lutz, FL 33558
8579621  Edward G Salloom Traditional IRA  Fidelity Management Trust Co Custodian  Edward Salloom Jr.  120 SE 5th Avenue  Boca Raton, FL 33432
8581907  Edward Hartnack  613 Fiesta Circle  Irving, TX 75063
8581619  Edward Jones  2521 San Luis Rd  Holiday, FL 34691
8578829  Edward Sancho  2606 Addison Lane  Alpharetta, GA 30005
8579970  Edward Smith  2414 Southwood Dr.  Champaign, IL 61821
8585479  Edward Teekasingh  149–26 116 Street  So. Ozone Park, NY 11420
8579851  Edwin Higgs  2031 Trailwood Dr  Burleson, TX 76028
8585230  Eileen Goretski  Jeff Leonard  739 Monterey Dr  Satellite, FL 32937
8586164  Eileen Wold  24 Edgeworth Street  Valley Stream, NY 11581
8578460  Elba Costa Ballena Beach  and Thalasso Resort  CBPO Base  Naval de rota apartado 33 Box 61  ROTA,  SPAIN
8578179  Elba Costa Ballena Beach  and Thalasso Resort Catering Co  Avda. Matapinonera 11  San Sebastian de los Reyes.  Madrid, 28703  Spain
8585240  Elizabeth Ayala  414 Donahue St  Sausalito, CA 94965
8579052  Elizabeth Bethune  1412 Village Creek Circle SE  Atlanta, GA 30316
8583396  Elizabeth Heath  1324 Seven Springs Blvd, Box 149  New Port Richey, FL 34655
8584676  Elizabeth Heffernan  5486 Carmody Lake Dr  Port Orange, FL 32128
8579721  Elizabeth Pena  806 E. 150th Street  Bronx, NY 10455
8585381  Elizabeth Popinga  130 Brechin Drive  Senoia, GA 30276
8582864  Elizabeth and John Litterello JTWROS  Jeff Leonard  3565 Manassa Ave.  Melbourne, FL 32934
8580821  Ellen Friedrich  456 Second Avenue  East Northport, NY 11731
8582841  Elmer Maxfield  10181 Pollard Creek Rd  Mechanicsville, VA 23116
8584583  Elmira Negley  3741 Windgap Ave  Pittsburgh, PA 15204
8585510  Emil Bilinski  155 Toll Drive  Southampton, PA 18966
8585004  Employment Development Department  Bankruptcy Group MIC 92E  P.O. Box 826880  Sacramento, CA 94280–0001
8586461  Engine Lease Finance Corporation  Attn John D. Demmy  Stevens & Lee, P.C.  1105 North Market Street, 7th Floor  Wilmington, DE 19801
8579036  Engine Lease Finance Corporation  Holland & Knight LLP  James H. Rollins  1201 West Peachtree St. N.E.  One Atlantic Center, Suite 2000  Atlanta, GA 30309
8585742  Engineered Alloys Systems  and Supplies Inc dba  EAS Supply  Suwanee, GA 30024
8580542  Enterprise Holdings, Inc (EAN Srvs LLC)  PO BOX 842264  DALLAS, TX 75284
8582969  Enterprise Rent a Car (Mem)  2909 Airways Blvd  Memphis, TN 38132–1106
8579915  Environmental Labs & Services  Denny Ivey  103 Carroll Circle  CAROLLTON, GA 30117
8579916  Environmental Labs & Services  Denny Ivey  103 Carroll CircleCarrollton, GA 30117  CAROLLTON, GA 30117
8586286  Environmental Protection Agency  USEPA Ariel Rios Building (AR)  1200 Pennsylvania Avenue N.W.  WASHINGTON, DC 20004
8582713  Envirosolutions  dba Potomac Disposal Services  9650 Hawkins Dr  Manassas, Va 20109
8586322  Equal Employment Opportunity Commission  EEOC Headquarters  131 M Street, NE  WASHINGTON, DC 20507
8585732  Equs Logistics LLC dba Altum Aerospace  Pati Doza  13680 NW 5th Street  Sunrise, FL 33325
8585187  Eric Bahn  1138 Euclid Street # 7  Santa Monica, CA 90403
8581358  Eric Bergesen  7835 Berkshire Lane  Gloucester, VA 23061
8585905  Eric Gutierrez  8820 Citrus Village Dr, Apt. 207  Tampa, FL 33626–1904
8577055  Eric Redeeman  JAPAN FIELD CHECK  JAPAN
8580456  Eric Ross  396 Laperle Lane  Costa Mesa, CA 92627
8582132  Eric Seber  1637 Scarlet Oak Drive  Jasper, IN 47546
8583478  Erich Schram  330 Madison Ave, 10th Floor  New York, NY 10017
8583229  Erik Alonso  4440 SW 148th Terrace  Miramar, FL 33027
8586242  Eriko Daly  7620 Fuller Drive  Wake Forest, NC 27587
8584261  Ernest Vizcarra  ATTN WOA Manager, General Far East  101 World Dr.  Peachtree City, GA 30269
8585371  Ernst & Young  200 Plaza Dr  Secaucus, NJ 07094
8580300  Ernst & Young  950 Main Avenue SUITE 1800  CLEVELAND, OH 44113–7214
8585686  Errol Paragon–Singh  1004 Gossamere Way  Stockbridge, GA 30281
8581362  Erwin W Ponce dba ELP Aviation  15605 W. HENDRYX  GODDARD, KS 67052
8580001  Esther Sonego  PO Box 13120  Charleston, SC 29422
8582338  Eugene Mahn  11949 Murray Ave  Largo, FL 33778
8586446  Eugenia Wolfson  14127 Lakepoint Dr  Willis, Tx 77318
8577405  Eurocontrol  Elitza Dentcheva  Central Route Charges Office  Brussels, B–1130  BELGIUM

| | | | |
|---|---|---|---|
| 8577406 | Eurocontrol | Elitza Dentcheva | Central Route Charges Office | Rue de la Fusee 96 | Brussels, B–1130 BELGIUM |

8577406   Eurocontrol   Elitza Dentcheva   Central Route Charges Office   Rue de la Fusee 96   Brussels, B–1130   BELGIUM

8577407   Eurocontrol – Ing Belgium   Elitza Dentcheva   Central Route Charges Office   Rue de la Fusee 96   Brussels, B–1130   Belgium

8577418   Eurocontrol – Morocco   Elitza Dentcheva   Central Route Charges Office   Rue de la Fusee 102   Brussels, B–1136   BELGIUM

8577447   Eurocontrol – Morocco   RUE DE LA LOI 72   BRUSSELS,   BELGIUM

8577446   Eurocontrol – Morocco   Rue De La Fusee   BRUSSELS,   BELGIUM

8585466   Europan/Atlanta Bread Co   Box 1667   Smyrna, Ga 30081

8586507   Evergreen Avi Grd Log Enterprise EAGLE   Pachulski Stang Ziehl & Jones   Peter J. Keane   919 North Market St 17th Fl   PO Box 8705   Wilmington, DE 19899–8705

8586364   Evergreen Aviation Ground Logistics   Enterprise Inc EAGLE   Alfred T. Giuliana, Ch. 7 Trustee   Giuliano, Miller & Company, LLC   140 Bradford Drive   West Berlin, NJ 08091

8578618   Evergreen Aviation Ground Logistics   Phil Liu   RM C427   TAOYUAN HSIEN, 00337   Taiwan ROC

8578601   Evergreen Aviation Ground Logistics   Phil Liu   RM C4276 HARNG – Jann S. Road   Taiway Taoyuan Intern   TAOYUAN HSIEN 337   TAIWAN,

8580310   ExxonMobil Oil Corp.   Tom Meador   6622 Rockland Drive   Clifton, VA 20124

8580880   F & E Maintenance   130 Eucalyptus Drive   El Segundo, CA 90245

8579218   F & H SOLUTIONS GROUP LLC   271 17TH STREET, NW   ATLANTA, GA 30363

8583144   F&E AIRCRAFT MAINTENANCE   GUY TICHNOR   657 SOUTH DRIVE   SUITE 306   MIAMI SPRINGS, FL 33166

8580892   F&E AIRCRAFT MAINTENANCE LAX   531 MAIN STREET # 672   EL SEGUNDO, CA 90245–3060

8583064   F&E AIRCRAFT MAINTENANCE(Miami), LLC   5200 NW 36TH ST, BLDG 863   MIAMI, FL 33166

8580881   F&E AIRCRAFT MAINTENANCE, LLC   120 EUCALYPTUS DR   EL SEGUNDO, CA 90245

8583149   F&E AIRCRAFT MAINTENANCE–JFK   GUY TICKNER   PO BOX 660708   MIAMI SPRINGS, FL 33267

8583148   F&E AIRCRAFT MAINTENANCE–JFK   PO BOX 660707   MIAMI SPRINGS, FL 33266

8583145   F&E Aircraft Maintenance   Guy Tickner – CFO,   657 South Drive, Suite 306,   MIAMI SPRINGS, FL 33166

8583824   F.E. FOOD GROUP ATLANTA INC.   ATTN MARK GORDON   310 MOSSY HOLLOW   NEWNAN, GA 30265

8579074   FAA   US DEPT OF TRANSPORTATION   ATLANTA, GA 30320

8579075   FAA   US DEPT OF TRANSPORTATION   FEDERAL AVIATION ADMINISTRATIO   ATLANTA, GA 30320

8584023   FAA AIRCRAFT REGISTRATION   PO BOX 25504   Oklahoma City, OK 73125

8577148   FABOR S.A.   LIMOUSINE SERVICE   LIMOUSINE SERVICE   PLATINEREI 8   LUXEMBOURG

8586419   FACILLA, JOHN   101 RIDGE ROAD   WHEATLY HEIGHTS, NY 11798

8580843   FAFINSKI MARK & JOHNSON PA   775 PRAIRIE CENTER DRIVE   EDEN PRAIRIE, MN 55344

8584197   FAIR OAK LLC   Darnice Brown   C/O CORELAND CARLSON   PASEDENA, CA 91101

8580979   FAIRFIELD AUTOBODY INC   2011 NORTH TEXAS ST   FAIRFIELD, CA 94533

8577970   FAL BEACH & RESORT   PO BOX 50817   JEDDAH, NORTH ABUR, 21533   SAUDI ARABIA

8581929   FALCK, CHRISTIAN FREDERIK   P.O. BOX 721151   JACKSON HEIGHTS, NY 11372

8579216   FAMILY ASSISTANCE EDUCATION   and RESEARCH FOUNDATION   1201 PEACHTREE ST NE   ATLANTA, GA 30361

8579217   FAMILY ASSISTANCE EDUCATION & RESEARCH   1201 PEACHTREE ST NE   ATLANTA, GA 30361

8580894   FARID MOAYED   5370 COACH DRIVE   EL SOBRANTE, CA 94803

8586127   FARRELL FRITZ PC   1320 RXR PLAZA   UNIONDALE, NY 11560

8578155   FARRER & COMPANY LLP   66 LINCOLNS INN FIELDS   LONDON, WC2A 3LH   ENGLAND

8579037   FARRINGTON DESIGN GROUP LTD   FRANK FARRINGTON   1447 PEACHTREE ST   ATLANTA, GA 30309

8581787   FARUOL, MARIA A.   160–39 81 STREET   HOWARD BEACH, NY 11414

8580851   FARWEST AIRCRAFT, INC   1415 MERIDIAN EAST   EDGEWOOD, WA 98371–1057

8578531   FASCO   GROUND SERVICE AGENCY   SHANGHAI, 201202   CHINA

8578532   FASCO   GROUND SERVICE AGENCY   SHANGHAI, 201203   CHINA

8578513   FAST FORWARD FREIGHT B.V.   FLAMINGOWEG 19   1118 EE   SCHIPOL, NETHERLANDS

8586525   FASTENAL COMPANY   2001 THEURER BLVD   WINONA, MN 55987

8586526   FASTENAL COMPANY   DAVID MCFADDEN   2002 THEURER BLVD   WINONA, MN 55988

8581803   FASTSIGNS #12602   258A FM 1960 EAST BYPASS   HUMBLE, TX 77338

8580268   FATAIR INC   MANDY LAU   1703 EVERGREEN PLACE   CITY OF INDUSTRY, CA 91745–1819

8584872   FAYES AUTO PAINT SUPPLY CO   621–A ROBERTS DR   RIVERDALE, GA 30274

8585399   FAYETTE CLEANING SERVICE   50 LAWN MARKET   SHARPSBURG, GA 30277

8581034   FAYETTE COUNTY CHAMBER OF COMMERCE   200 COURTHOUSE SQUARE   FAYETTEVILLE, GA 30214

8581068   FAYETTE COUNTY TAX COMMISSIONE   P.O.BOX 70   FAYETTEVILLE, GA 30214–0070

8581069   FAYETTE COUNTY TAX COMMISSIONER   P.O.BOX 70   FAYETTEVILLE, GA 30214–0070

8581025   FAYETTEVILLE REGIONAL AIRPORT   PO BOX 64218   FAYETTEVILLE, NC 28306

8581738   FCC ENVIRONMENTAL, LLC   523 N. SAM HOUSTON PARKWAY E   HOUSTON, TX 77060

8581739    FCC ENVIRONMENTAL, LLC       THERESA ENGLE       523 N. SAM HOUSTON PARKWAY
E       HOUSTON, TX 77060
8577941    FED AIRPORT AUTHORITY NIGERIA       INLAND BANK NIGERIA PLC       SWIFT
COBADEFF       MURTULA MOHAMMED INTL AIRPORT, PMB 21607       IKEJA
LAGOS,       NIGERIA
8586327    FEDERAL AVIATION ADMIN       800 INDEPENDENCE AVE. SW       WASHINGTON, DC 20591
8584024    FEDERAL AVIATION ADMINISTRATION       ATTN MICHELLE LEISSNER       GENERAL
ACCOUNTING DIV AMZ 350       OKLAHOMA CITY, OK 73125
8580562    FEDERAL EXPRESS (FREIGHT)       P.O. BOX 660481       DALLAS, TX 75266–0481
8582935    FEDERAL EXPRESS CORP       3268 DEMOCRAT ROAD       MEMPHIS, TN 38101
8586346    FEDERAL EXPRESS CORPORATION       JULIE WEBSTER       1031 ST. JAMES
PL       WATKINSVILLE, GA 30677
8577748    FEDERAL EXPRESS EUROPE INC       DEUTSCHE
NIEDERLASSUNG       FRANKFURT,       GERMANY
8577749    FEDERAL EXPRESS EUROPE INC       JULIE WEBSTER       DEUTSCHE
NIEDERLASSUNG       LANGER KORMWEG 34K       FRANKFURT,       GERMANY
8576993    FEDERAL EXPRESS EUROPE INC       LANGER KORMWEG 34K       GERMANY
8578245    FEDERAL STATE UNITARY ENTERPRISE       37 BUILDING 7       MOSCOW,       RUSSIA
8582944    FEDEX       2650 THOUSAND OAKS BLVD       MEMPHIS, TN 38118
8580138    FEDEX       4103 COLLECTION CENTER DRIVE       CHICAGO, IL 60693
8584143    FEDEX       DEPT CH PO BOX 10306       PALANTINE, IL 60055–0306
8584607    FEDEX       PO BOX 371741       PITTSBURGH, PA 15262–7741
8580607    FEDEX       PO Box 660481       DALLAS, TX
8584152    FEDEX       SPECIAL PAYMENTS       PO BOX 94515       PALATINE, IL 60094–4515
8584597    FEDEX ERS       PO BOX 371741       PITTSBURGH, PA 15250–7461
8584608    FEDEX ERS       PO Box 371741       Pittsburgh, PA 15262–7741
8584596    FEDEX FREIGHT       P.O BOX 223125       PITTSBURGH, PA 15250–2125
8580563    FEDEX FREIGHT       P.O. BOX 660481       DALLAS, TX 75266–0481
8581524    FEDEX FREIGHT       P.O. BOX 840       HARRISON, AR 72602–0840
8580568    FEDEX KINKOS       P.O. BOX 672085       DALLAS, TX 75267–2085
8583618    FEHR, HELEN       551 W 149TH STREET APT #6       NEW YORK, NY 10031
8581788    FELICIA CALASCIBETTA       16049 86TH ST       HOWARD BEACH, NY 11414
8579756    FELIZ, JOSE M.       P.O BOX 70193       BROOKLYN, NY 11207
8579195    FELLFAB CORP       200 TRADEPORT DRIVE       ATLANTA, GA 30354
8579196    FELLFAB, L.L.C.       200 TRADEPORT DR       ATLANTA, GA 30354
8579197    FELLFAB, L.L.C.       BECKY DURRETT       200 TRADEPORT DR       ATLANTA, GA 30354
8577865    FENTHOL & SANDTMANN GMBH       Bredowstrasse 30       Hamburg, D–22113       Germany
8581709    FERAS INC.       AGNIESKA SLAWOMIRSKA       Houston, TX 77024
8582660    FERGUSON, THOMAS       6204 PINTAIL COURT       LOVELAND, OH 45140
8577542    FERNAND KREMER – LANDLORD       L 5423 ERSANGE       RUE DE LEGLISE 15       CHASSEGUEY,
50540    FRANCE
8584844    FERREIRA, VERNON       108–02 103RD AVE.       RICHMOND HILL, NY 11419
8580674    FERRELL GAS       PO BOX 173940       DENVER, CO 80217–3940
8582946    FFC SERVICE INC.       4010 PILOT DRIVE       MEMPHIS, TN 38118
8582947    FFC SERVICE INC.       4010 Pilot Drive Suite 103       MEMPHIS, TN 38118
8582948    FFC SERVICES INC.       4010 PILOT DRIVE, SUITE 103       MEMPHIS, TN 38118
8581272    FIDDLER, BRAD ALAN       3586 S.W. 50TH ST.       FT. LAUDERDALE, FL 33312
8582763    FIDELIS SEARCH LLC       BRIAN SWANEY       1640 POWERS FERRY RD       MARIETTA, GA
30067
8583428    FIDELITY FPRS – ADMIN       DEUTCHE BANK OF AMERICA       130 LIBERTY ST       NEW YORK,
NY 10006
8583427    FIDELITY FPRS – ADMIN       DEUTCHE BANK OF AMERICA       NEW YORK, NY 10006
8583429    FIDELITY FPRS – CREW       DEUTCHE BANK OF AMERICA       130 LIBERTY ST       NEW YORK,
NY 10006
8585808    FIDELITY FPRS DEPOSITORY ACCT       1212 N 39TH ST       TAMPA, FL 33605
8583430    FIDELITY FPRS DEPOSITORY ACCT       DEUTCHE BANK OF AMERICA       NEW YORK, NY
10006
8580201    FIDELITY INVESTMENTS INSTITU–       TIONAL OPERATIONS COMPANY INC       Chicago, IL
60673–7307
8586708    FINANCIAL SERVICES CENTRE       MPC 58 A       PO BOX 90821
8577910    FINANZAMT LANGEN       ZIMMERSTR. 27       HESSEN,       GERMANY
8578046    FINANZAMT LANGEN       ZIMMERSTR. 27       Langen, 63225       Germany
8578682    FINAVAI CORPORATION       FINAVIA OYJ       PO BOX 50       VANTAA, 01531       FINLAND
8578683    FINAVIA CORPORATION       P.O BOX 50       VANTAA, 01531       FINLAND
8577750    FINAZAMT LANGEN       FRANKFURT,       GERMANY
8577902    FINNAIR       PURCHASING MATERIAL DEPT.       HELSINKI,       FINLAND
8586293    FINRA REGULATION, INC       1735 K STREET NW       WASHINGTON, DC 20006
8582527    FIRE COMMAND CO. INC.       PO BOX 337       LONG BEACH, NY 11561
8586709    FIRE PROTECTION SHOP GBR       GERMAN CHECK ACCOUNT
8584531    FIRE–TEC AERO SYSTEMS LLC       20817 NORTH 19TH AVE       PHOENIX, AZ 85027
8583291    FIRESTONE COMPLETE AUTO CARE       ATLE SOUTHLAKE MALL       1031 MOUNT ZION
RD       MORROW, GA 30260–2227
8583290    FIRESTONE Complete Auto Care       ATLE SOUTHLAKE MALL       MORROW, GA 30260–2227
8578837    FIRST AID DIRECT       P.O.BOX 1413       ALPHARETTA, GA 30009
8577229    FIRST CATERING LTD.       NO 28 SPINTEX RD       ACCRA,       GHANA
8582659    FIRST CLASS AIR SUPPORT       2520 RIDGEMAR CT       LOUISVILLE, KY 40299–3889
8581999    FIRST CLASS AIR SUPPORT       JFK International Airport, Building 141       Jamaica, NY 11430

8584432   FIRST CLASS AVIATION, INC       20911 JOHNSON ST. # 109       PEMBROKE PINES, FL 33029
8579160   FIRST FINANCIAL ASSET MANAGEMENT       PO BOX 56245       ATLANTA, GA 30343
8579403   FIRST FLIGHT       101 HANGAR RD       AVOCA, PA 18641
8583573   FIRST LIEN HOLDERS       C/O Cerberus Capital Management       875 Third Avenue       NEW YORK, NY 10022
8579158   FIRST PRO       PO BOX 420559       ATLANTA, GA 30342
8580046   FIRST UNUM LIFE INSURANCE CO       UNUM FRU/ACCOUNTING 4S410       CHATTANOOGA, TN 37401–9930
8586059   FIRST WAVE INC.       5440 SOUTH 101 EAST AVE.       TULSA, OK 74146
8579713   FIRST WAVE MRO INC       ETHAN CLARK       23800 SOUTH 369TH WEST AVE       BRISTOW, OK 74010
8578291   FIRSTSTOP SEHER REIFEN       SCHLEUSSNERSTR30 32       NEW ISENBURG, 63263       GERMANY
8586060   FIRSTWAVE       5440 S. 101ST E. AVENUE       TULSA, OK 74146
8577988   FIS Flug–und Industriesicherheit       Service–und Beratungs–GmbH       AM GRUNEN WEG I–3       Kelsterbach, 65451       Germany
8584912   FISHER HOUSE FOUNDATION, INC       111 ROCKVILLE PIKE, SUITE 420       ROCKVILLE, MD 20850
8584913   FISHER HOUSE FOUNDATION, INC       TAYLOR HALL       111 ROCKVILLE PIKE, SUITE 420       ROCKVILLE, MD 20850
8583760   FISHER SCIENTIFIC       355 CORPORATE BLVD       NEWARK, DE 19702
8579742   FISHER, BETTE       31 PONDFIELD ROAD WEST       BRONXVILLE, NY 10708
8584263   FITZGERALD & SONS PLUMBING       105 AUBURN CT. SUITE 1       PEACHTREE CITY, GA 30269
8580740   FIVE STAR LIMOUSINE SERVICE       195 KATHERINE DR       DOVER, DE 19901
8583759   FIVE STAR PARKING       CENTRAL ROUTE CHARGE OFFICE       CENTRAL TOLL PLZ BUILDING 105       NEWARK LIBERTY INTERNATIONAL AIRPORT       NEWARK, NJ 07114
8582379   FIVE TOWNS CAR WASH INC.       530 ROCKAWAY TURNPIKE       LAWRENCE, NY 11559
8581086   FJC SECURITY SERVICES INC       275 JERICHO TURNPIKE       FLORAL PARK, NY 11001
8585778   FL Division of Driver Licenses       STATE OF FLORIDA       2099 APALACHEE PKWY       TALLAHASSEE, FL 32399–0500
8581232   FLAME ENTERPRISES INC.       10 NORTH JEFFERSON STREET       FREDERICK, MD 21701
8584264   FLAT CREEK COUNTRY CLUB       100 FLAT CREEK RD       PEACHTREE CITY, GA 30269
8584265   FLAT CREEK COUNTRY CLUB       THEDA TANKERSLEY       100 FLAT CREEK RD       PEACHTREE CITY, GA 30269
8578069   FLD FLUGHAFEN – UND LOGISTIKDIENSTE       POSTFACH 11 42       LEIPZIG, 04029       GERMANY
8586710   FLIGHT DECK CREW MEMBERS       EXECUTIVE COUNCIL
8582832   FLIGHT DECK SPECIALISTS, INC.       1288 BELMONT DRIVE       MCMINNVILLE, TN 37110
8586089   FLIGHT DIMENSIONS INTERNATIONAL       1015 TYRONE ROAD       TYRONE, GA 30290
8582000   FLIGHT DIRECTOR INC       JFK INTERNATIONAL AIRPORT, BUILDING 141       Jamaica, NY 11430
8579380   FLIGHT DIRECTOR INC.       100 MICHAEL ANGELO WAY       AUSTIN, TX 78728
8579464   FLIGHT EXPLORER       FLIGHT DIMENSIONS INTERNATIONAL       FLIGHT DIMENSIONS INTERNATIONAL       PO BOX 630650       BALTIMORE, MD 21263–0650
8580139   FLIGHT EXPLORER/SABRE       7285 COLLECTION CTR DR       CHICAGO, IL 60693
8578441   FLIGHT PLAN AVIATION CONSULNTS       AV AYRTON SENN       2541 AEROPORTO DE JACAREPAGUA       BARRA DE TIJUCA       RIO JANEIRO, 22775–-002       BRAZIL
8580298   FLIGHT SERVICES & SYSTEMS       5005 ROCKSIDE RD       CLEVELAND, OH 44131
8581515   FLIGHT STATION DBA CREW OUTFITTERS       APRIL KRANTZ       3430 LANG AVE       HAPEVILLE, GA 30354
8581351   FLIGHT SUPPORT INTERNATIONAL       1957 JOHNS DRIVE       GLENVIEW, IL 60025
8578547   FLIGHT SUPPORT LTD.       SWIFT FCIBTCGP       9 PIER BLDG       SHANNON AIRPORT       SHANNON CO CLAIRE,       IRELAND
8583382   FLIGHTLINE AIRCRAFT SERVICES       113 PENNY LANE       NEW FREEMAN, PA 17349
8580026   FLIGHTSAFETY INTERNATIONAL       P.O. BOX 75691       CHARLOTTE, NC 28275
8585247   FLIGHTSTAR       7 AIRPORT RD       SAVOY, IL 61874
8582949   FLOATS & FUEL CELLS       KEVIN BREWER       4010 PILOT DRIVE       MEMPHIS, TN 38118
8585817   FLORES & HARPER CONSTRUCTION CO       DAVID FLORES       3725 WEST GRACE ST, SUITE 150       TAMPA, FL 33607
8584680   FLORIDA CASE DEPOT, INC       6848 INDUSTRIAL AVE       PORT RICHEY, FL 34668
8584681   FLORIDA CASE DEPOT, INC       ELAINE BARRIOS       6848 INDUSTRIAL AVE       PORT RICHEY, FL 34668
8586394   FLORIDA DEPARTMENT OF AVIATION       ATTN ACCOUNTS RECEIVABLE       BLDG 846 PALM BEACH INTL AIRPORT       WEST PALM BEACH, FL 33046–1491
8585777   FLORIDA DEPARTMENT OF REVENUE       5050 W TENNESSEE STREET       TALLAHASSEE, FL 32399–0153
8585768   FLORIDA DEPT OF ENVIRONMENTAL PROTECTION       2600 BLAIR STONE RD       TALLAHASSEE, FL 32399
8585776   FLORIDA DEPT OF REVENUE       5050 W TENNESSEE STREET       TALLAHASSEE, FL 32399–0120
8585909   FLORIDA DEPT OF REVENUE       PO BOX 30191       TAMPA, FL 33630–3191
8585789   FLORIDA DIVISION OF ALCOHOLIC BEVERAGES       and TOBACCO       PARK TRAMMEL BLDG       TAMPA, FL 33602
8586711   FLOYD QUINN       FOREIGN STATION VENDOR – JAPAN
8577843   FLUGHAFEN FRANKFURT–HAHN GMBH       GEBAUDE 667       HAHN,       GERMANY
8577845   FLUGHAFEN HAHN GMBH       BUILDING 667C       HAHN FLUGHAFEN, 55483       GERMANY
8577869   FLUGHAFEN HAMBURG GmbH       FLUGHAFENSTRABE 1–3       HAMBURG,       GERMANY

| | | | | |
|---|---|---|---|---|
| 8578107 | FLUGHAFEN LEIPZIG–HALLE | DRESDNER BANK LEIPZIG | LIEPZIG, | GERMANY |
| 8578091 | FLUGHAFEN LEIPZIG–HALLE | POSTANSCHRIFT–UND | LEIPZIG, | GERMANY |
| 8578106 | FLUGHAFEN LEIPZIG–HALLE | POSTANSCHRIFT–UND | LIEPZIG, | GERMANY |
| 8578087 | FLUGHAFEN LEIPZIG/HALLE GMBH | CAROLINE MEISSNER | TERMINAIRING 11 | LEIPZIG, D–04435 GERMANY |
| 8578105 | FLUGHAFEN LEIPZIG/HALLE GMBH | CAROLINE MEISSNER | TERMINAIRING 11 | LIEPZIG, D–04435 GERMANY |
| 8578104 | FLUGHAFEN LEIPZIG/HALLE GMBH | CHRIS SCHILLING | TERMINAIRING 11 | LIEPZIG, D–04435 GERMANY |
| 8578255 | FLUGHAFEN MUNCHEN GMBH | NICOLE STOFFELS | PO BOX 23 16 25 MUNCHEN, | GERMANY |
| 8578254 | FLUGHAFEN MUNCHEN GMBH | PO BOX 23 16 25 | MUNCHEN, 85325 | GERMANY |
| 8578302 | FLUGHAFEN NURNBERG | FLUGHAFENSTRABE 100 | NURNBERG, | GERMANY |
| 8578299 | FLUGHAFEN NURNBERG | FLUGHAFENSTRABE 100 | NURNBERG, D 90411 | GERMANY |
| 8578576 | FLUGHAFEN STUTTGART GMBH | Billie Wilson–Larkins | POSTFACH 230461 | STUTTGART, D–70624 GERMANY |
| 8577634 | FLUUGHAFEN DRESDEN GMBH | SIMONE LAUTNER | DRESDEN INTERNATIONAL DRESDEN, | GERMANY |
| 8576959 | FLYHT AEROSPACE SOLUTIONS LTD | 200 W, 1144–29 AVE NE | Canada | |
| 8577499 | FLYHT AEROSPACE SOLUTIONS LTD | 200W 1144–29 AVENUE NE | CALGARY, AB T2E 7P1 | CANADA |
| 8577497 | FLYHT AEROSPACE SOLUTIONS LTD | 220 W, 1144–29 AVE NE | CALGARY, AB T2E 7P1 | CANADA |
| 8577498 | FLYHT AEROSPACE SOLUTIONS LTD | 300 E, 1144–29 AVE NE | CALGARY, AB T2E 7P1 | CANADA |
| 8577500 | FLYHT AEROSPACE SOLUTIONS LTD | GINO DAVOLI | 1144–29 AVENUE NE SUITE 200W CALGARY, AB T2E 7P1 | CANADA |
| 8577505 | FLYHT AEROSPACE SOLUTIONS, LTD | GINO DAVOLI | 200W. 1144–29 AVENUE NE CALGARY, AB | CANADA |
| 8577502 | FLYHT Aerospace Solutions LTD | Chief Executive Officer | Suite 200W, CALGARY, AB T2E7P1 | CANADA |
| 8577503 | FLYHT Aerospace Solutions LTD | Chief Executive Officer | Suite 200W, 1144–29 Avenue NE, CALGARY, AB T2E7P1 | CANADA |
| 8580140 | FLYING FOOD CATERING INC. | C O BANK OF AMERICA | 98036 COLLECTION CTR DR CHICAGO, IL 60693 | |
| 8580141 | FLYING FOOD GROUP LAX | C O BANK OF AMERICA | 98036 COLLECTION CTR DR CHICAGO, IL 60693 | |
| 8580143 | FLYING FOOD GROUP LLC | C O BANK OF AMERICA | 98036 COLLECTION CTR DR CHICAGO, IL 60693 | |
| 8580142 | FLYING FOOD GROUP LLC | C/O BANK OF AMERICA | CHICAGO, IL 60693 | |
| 8580144 | FLYING FOOD SERVAIR MIAMI LLC | C O BANK OF AMERICA | 5961 COLLECTION CTR DR CHICAGO, IL 60693 | |
| 8580145 | FLYING FOOD SERVICES INC | C O BANK OF AMERICA | 14099 COLLECTION CTR DR CHICAGO, IL 60693 | |
| 8585335 | FLYING FOOD SERVICES(SEA) | 2300 S. 154TH STREET | SEATTLE, WA 98188 | |
| 8585456 | FLYNN, JAMES | 1003 BRIGHTHILL ROAD | SMITHVILLE, TN 37166 | |
| 8586362 | FLYNN, MICHAEL | 260 CADMAN AVENUE | WEST BABYLON, NY 11704 | |
| 8580995 | FOKKER AIRINC INCORPORATED | JON CURRY | 14560 GREENO ROAD | FAIRHOPE, AL 36532 |
| 8582001 | FOKKER AIRLINE INC. | JFK INTERNATIONAL AIRPORT, BUILDING 142 | Jamaica, NY 11430 | |
| 8585060 | FOLEY, EDWARD | 439 DANDELION BEND | SAN ANTONIO, TX 78245 | |
| 8579039 | FORD & HARRISON | 1275 PEACHTREE ST N.E. | ATLANTA, GA 30309 | |
| 8579040 | FORD & HARRISON LLP | 1275 PEACHTREE ST N.E. | ATLANTA, GA 30309 | |
| 8579329 | FORD & HARRISON LLP | P.O. BOX 101432 | ATLANTA, GA 30392–1423 | |
| 8583628 | FOREST STAFFING SOLUTIONS INC | JEFF BIELIK | 19 WEST 44TH STREET, 9TH FLOOR NEW YORK, NY 10036 | |
| 8581789 | FORMICA, DOMENICO | 159–23 99TH STREET | HOWARD BEACH, NY 11414 | |
| 8583690 | FORREST SOLUTIONS INC. | 19 WEST 44TH ST | NEW YORK, NY 11036 | |
| 8581182 | FORT–WAYNE ALLEN COUNTY | AIRPORT AUTHORITY | FORT WAYNE, IN 76409 | |
| 8582186 | FORTE PRODUCT SOLUTIONS | 4100 RIVERSIDE STREET | KANSAS CITY, MO 64150 | |
| 8581883 | FORWARD DOOR CO. INC | 404 BAYVIEW AVE | INWOOD, NY 11096–1831 | |
| 8583189 | FOSSCO, INC. | 3948 GARCON POINT ROAD | MILTON, FL 32583 | |
| 8579482 | FOUR POINTS BY SHERATON | 308 GODFREY BLVD | BANGOR, ME 04401 | |
| 8578331 | FOXY CLEAN | MIDDENLAAN 58 | OOSTENDE, BELGIUM | |
| 8586712 | FOXY CLEAN | RALUCA MARIA IFTIME | MIDDENLAAN 58 | |
| 8583422 | FPRS DEPOSITORY–FIDELITY 401K | BANK DEUTSCHE BANK OF AMERICA | 60 WALL ST NEW YORK, NY 10005 | |
| 8583389 | FQO HAZMAT TRAINING, INC | ELAINE OILER | 205–B SANDY KNOB ROAD NEW MARTINSVILLE, WV 26155–9600 | |
| 8579451 | FRANCESCA QUADRELLI | 6304 THE ALAMEDA | BALTIMORE, MD 21239 | |
| 8585001 | FRANCHISE TAX BOARD | PO BOX 942857 | SACRAMENTO, CA 94257–0531 | |
| 8577057 | FRANCIS NORTON | JAPAN FIELD CHECK | JAPAN | |
| 8586548 | FRANCIS PATRICK REARDON | 3852 APPALOOSA DRIVE | WOODBRIDGE, VA 22192 | |
| 8586549 | FRANCIS PATRICK REARDON JR | FRANCIS REARDON | 3852 APPALOOSA DR WOODBRIDGE, VA 22192 | |
| 8585153 | FRANCIS ROJAS | 821 N HUMBOLDT ST STE 205 | SAN MATEO, CA 94401 | |

8578172      FRANK BROWN & SON (LUTON) LTD        87–105 WINGATE ROAD        LUTON BEDFORDSHIRE, LU48QA      ENGLAND
8580657      FRANK H. DOGLIONE        1794 CONVERSE COURT        DELTONA, FL 32738
8582256      FRANK JAY & ASSOCIATES        2909 HIGH VALLEY DRIVE        KINGWOOD, TX 77345
8578071      FRANK TORPEL        JPMORGAN CHASE        JOHANNISPLATZ 01        LEIPZIG, 04103      GERMANY
8577751      FRANKFURT HAHN AIRPORT        DEUTSCH BANK AG        FRANKFURT,        GERMANY
8586006      FRANKLIN PRODUCTS        153 WATER ST.        TORRINGTON, CT 06790
8583602      FRANKLIN, RONALD        101 W 79TH STREET        NEW YORK, NY 10024
8577795      FRAPORT        FRANKFURT MAIN, HRB 7–0 42        GERMANY
8577803      FRAPORT CARGO SERVICE GMBH        CARGO CITY SUD GEBAUDE 532        GEBAUDE, 00532      GERMANY
8577824      FRAPORT CARGO SERVICE GMBH        CARGO CITY SUD GEBAUDE 532      GERMANY,      GERMANY
8577784      FRAPORT FRANKFURT AIRPORT        SERVICES WORLDWIDE        FRAPORT AG 60547      FRANKFURT AM MAIN,      GERMANY
8578709      FRAPORT GROUND SERV. AUSTRIA        MAG VERENA SCHUMICH        VIENNA AIRPORT        VERSORGUNSSTRSSE OBJEKT 951        WEIN FLUGHAFEN, VIENNA 01300      AUSTRIA
8579754      FRASER, LANCE        90 WAVERLY AVENUE APT 1        BROOKLYN, NY 11205
8581026      FREDDIE WILLIAMS        6536 WINDY CREEK WAY        FAYETTEVILLE, NC 28306
8577582      FREDRIK ANDREW CRAIGHAN        39 W ST        CONGLETON CHESHIRE,        UNITED KINGDOM
8577581      FREDRIK ANDREW CRAIGHAN        39 WEST STREET        CONGLETON CHESHIRE, CW12 1JN      UNITED KINGDOM
8579596      FREEDOM COURT REPORTING INC        2015 3RD AVENUE NORTH        BIRMINGHAM, AL 35203
8583692      FREEHILL HOGAN & MAHAR LLP        80 PINE STREET        NEW YORK, NY 10005–1759
8583479      FREEMAN & LEWIS LLP        ROBERT Y LEWIS        228 EAST 45TH STREET        NEW YORK, NY 10017
8583276      FREEMAN HOLDINGS OF RIVERSIDE, LLC        17301 HEACOCK ST        MORENO VALLEY, CA 92551
8583480      FREEMAN LEWIS LLP        228 EAST 45TH ST        NEW YORK, NY 10017
8577797      FREEPORT FLIGHT SERVICES        PO BOX F40359        FREEPORT,        BAHAMAS
8581176      FREIGHT VALUE        PO BOX 10048        FORT SMITH, AR 72917–0048
8586140      FREMOUW ENVIRONMENTAL SERVICES, INC        PO BOX 2875        VACAVILLE, CA 95696
8578137      FRESHFIELDS BRUCKHAUS DERINGER        65 FLEET STREET        LONDON, EC4Y 1HS      ENGLAND
8579543      FRIGIDYNE AIR CONDITIONING        1924 BELLMORE AVENUE        BELLMORE, NY 11710
8580855      FRITSCHE, ALAN G.        1060 BALLY BUNION DR        EGG HARBOR CIRY, NJ 08215
8580676      FRONTIER AIRLINES        FRONTIER CENTER ONE        DENVER, CO 80249–7312
8583574      FS PRIVATE INVESTMENTS III LLC        VINCENT J CEBULA        520 MADISON AVE        NEW YORK, NY 10022
8581166      FT LAUDERDALE–HOLLYWD INTL APT        ATTN FINANCE BROWARD COUNTY AVIATION        320 TERMINAL DR        FORT LAUDERDALE, FL 33315
8577059      FUJI XEROX CO. LTD.        CAC CHUO BRANCH        2 46 1 HON CHO NAKANO KU        JAPAN
8579260      FULTON COUNTY TAX COMMISSION        ARTHUR E. FERDINAND        ATLANTA, GA 30348–5052
8579722      Fabian Robinson        2503 Belmont Ave.        Bronx, NY 10458
8579795      Fabiola Augustin        1148 East 52nd Street, 2nd Fl.        Brooklyn, NY 11234
8579796      Fabiola C Augustin        1148 East 52nd Street 2nd Fl        Brooklyn, NY 11234
8582087      Falana Bianca Fray        155–54 116th Avenue        Jamaica, NY 11434
8582088      Falana Fray        155–54 116th Avenue        Jamaica, NY 11434
8581048      Fayette Appliance Service        Eddy Chambers        485 Crabapple Rd        Fayetteville, GA 30215
8584262      Fayette County Education Foundation        Rick Lindsay        2004 Commerce Dr, Ste 120        Peachtree City, Ga 30269
9397379      Fayette County Tax Commissioner        P.O. Box 70        Fayetteville, GA 30214–0070
8581035      Fayette County Tax Commissioner        PO BOX 70        FAYETTEVILLE, GA 30214
8582945      FedEx Charters        3131 Democrat Rd        Memphis, TN 38118
8586130      FedEx Custom Critical        1475 Boettler Road        Uniontown, OH 44685–9584
8582939      FedEx TechConnect, Inc        Attn Revenue Recovery/Bankruptcy        As Assignee of Federal Express Corp        FedEx Ground Package Systems etc        3965 Airways Blvd. Module G, 3rd Floor        Memphis, TN 38116
8582089      Federal Aviation Administration        1 AVIATION PLAZA        JAMAICA, NY 11434
8580326      Federal Aviation Administration        Paula Watson        Administrative Services Group, AJV–E52        College Park, Ga 30337
8586261      Federal Insurance Co.        15 Mountainview Road        Warren, NJ 07059
8583378      Federal Insurance Company (Chubb)        1615 Brett Road, 1st Floor        New Castle, DE 19720
8583379      Federal Insurance Company (Chubb)        Ed Randolph        1615 Brett Road        1st Floor        New Castle, DE 19720
8578101      Federal State Unitary Enterprise        37 BLOCK 7        LENINGRADSKIY PROSPECT 125993      LENINGRADSKIY PROSPECT, 125993        RUSSIA
8578244      Federal State Unitary Enterprise        37, block 7,        MOSCOW,        RUSSIA
8578669      Ferdinand Pullon        49 Mabelle Avenue #703        Toronto, ON M9a5B1        CANADA
8583990      Feshica L Bridgette        640 Canyon Oaks Dr #D        Oakland, CA 94605
8579759      Fiaz Beckham Salim        1091 Liberty Ave 2nd Fl        Brooklyn, NY 11208
8580468      Fidelity        100 Magellan Way        Covington, KY 41015
8580469      Fidelity        Trevis Willis        100 Magellan Way        Covington, KY 41015

| 8584190 | Finavia Corporation | c/o The Guerrini Law Firm | 106 S Mentor Ave, Suite 150 | Pasadena, CA 91106 |
|---|---|---|---|---|
| 8579038 | Fisher & Phillips LLP | 1075 Peachtree Street, NE | Atlanta, Ga 30309 | |
| 8585838 | Fiyaz Choudhary | 3706 W Idlewild Ave, #900 | Tampa, FL 33614 | |
| 8580297 | Flight Service & Systems, Inc | Laura Davies | Formerly – Gournd Services Corp | Cleveland, Oh 44131 |
| 8585779 | Florida Department | of Environmental Protection | NPDES Stormwater Notices Ctr, MS #2510 | 2600 Blair Stone Rd.    TALLAHASSEE, FL 32399–2400 |
| 8585769 | Florida Department of Financial Services | Bureau Of Unclaimed Property | BUREAU OF UNCLAIMED PROPERTY    PO BOX 6350    TALLAHASSEE, FL 32314–6350 | |
| 8585773 | Florida Dept of State | Corporations Division | Attn Bankruptcy Unit | 5050 West Tennessee St    TALLAHASSEE, FL 32399–0100 |
| 8585767 | Florida Dept of State | Division of Corporation | Tallahassee, Fl 32314 | |
| 8584266 | Florisa Acosta | 411 Deer Grass Trail | Peachtree City, GA 30269 | |
| 8584267 | Florisa Olivera | 411 Deergrass Trail | Peachtree City, GA 30269 | |
| 8577238 | Flughafen Hamburg GmbH | Dragna Marinkovic | Flughafenstrasse 1 – 3, D – 22335 | AG HAMBURG, HRB 2130    GERMANY |
| 8577888 | Flughafen Hannover–Langenhagen GmbH HAJ | HANNELORE JAGER | PO BOX 42 02 80,    HANOVER,    GERMANY | |
| 8577887 | Flughafen Hannover–Langenhagen GmbH HAJ | PO BOX 42 02 80,    HANOVER, 30662    GERMANY | | |
| 8578012 | Flughafen Koln Bonn GmbH | HEINRICH STEINMANN STR 12 | KOLN, 51147    GERMANY | |
| 8578088 | Flughafen Leipzig/Halle GmbH | Caroline Meissner | Terminalring 11,    LEIPZIG, D–04435    GERMANY | |
| 8578089 | Flughafen Leipzig/Halle GmbH | Christoph Schilling | Terminalring 11,    LEIPZIG, D–04435    GERMANY | |
| 8578100 | Flughafen Leipzip/Halle GmbH | Mr. Ass. Jur. Martin Hofmann | Terminalring 11    Flughafen    Leipzip/Halle, D–04435    GERMANY | |
| 8578577 | Flughafen Stuttgart | Billie Wilson–Larkins | Postfach 230461    STUTTGART,    GERMANY | |
| 8580221 | Flying Food Catering, Inc (ORD) | 36432 Treasury Center | Chicago, Il 60694–6400 | |
| 8582127 | Flying Food Servair JFK, LLC | BLDG 146, JFK AIRPORT | JAMIACA, NY 11430 | |
| 8582286 | Fokker Services, Inc | 456 AEROTRON PKWY | LAGRANGE, GA 30240 | |
| 8579219 | Ford & Harrison, LLP | 271 17th Street NW | Suite 1900 | Atlanta, GA 30363 |
| 8579220 | FordHarrison, LLP | 271 17th Street NW | Suite 1900 | Atlanta, GA 30363 |
| 8583445 | Foster & Wolkind, P.C. | Peter B. Foster, Esq. | 80 Fifth Avenue, Suite 1401 | New York, NY 10011 |
| 8576909 | France Handling | FRET 5 10 RUE DU PAVE | BP 10353 | 95706    FRANCE |
| 8581930 | Francesca Lopez | 34–11 71st Street | Jackson Hts, NY 11372 | |
| 8579806 | Francesca Menaged | 1208 East 94th St. | Brooklyn, NY 11236 | |
| 8581314 | Francesca Menaged | 18917 Quiet Oak Lane | Germantown, MD 20874 | |
| 8585007 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | Sacramento, CA 95812–2952 |
| 8585559 | Francis Cichy | 1126 Overdale Road | St Augustine, FL 32080 | |
| 8581011 | Frank & Associates PC | 500 Bi–County Blvd | Farmingdale, NY 11735 | |
| 8578784 | Frank Bowden | 1863 Philema Road S | Albany, GA 31701 | |
| 8584141 | Frank Edmonds | 6700 Quintette Rd | Pace, FL 32571 | |
| 8580849 | Frank Ferrara | 1719 Waltman Rd | Edgewood, MD 21040 | |
| 8581001 | Frank Quadrelli | 602 Remington Rd | Fallston, MD 21047 | |
| 8582788 | Frank Waugh | 12 Linda Drive | Massapequa Park, NY 11762 | |
| 8580618 | Franklin Sharpe | 725 Naramore St | Davidson, NC 28036 | |
| 8586025 | Franz Rasmussen | 206 North Lake Ave. | Troy, NY 12180 | |
| 8585057 | Fred Blower | 11020 Huebner Oaks, #427 | San Antonio, TX 78230 | |
| 8584268 | Fred Cayago | ATTN WOA Manager, General Far East | 101 World Dr. | Peachtree City, GA 30269 |
| 8577285 | Fred Itule | PSC 78 BOX 2664 | APO, AP 96326 | Japan |
| 8578848 | Frederick Patterson | 2 Entrada Circle | American Canyon, CA 94503 | |
| 8582304 | Frederick W Sawyer | 607 Temple Terrace | Lakeland, Fl 33801 | |
| 8585210 | Fredric R Horowitz | PO Box 3613 | Santa Monica, CA 90408–3613 | |
| 8577217 | Fredrik Craighan | 409 Mariakerkelaan | 8400 Oostende, 08400 | BELGIUM |
| 8577058 | Freelyn White | JAPAN FIELD CHECK | JAPAN | |
| 8579560 | Freight Lanes International | Rick Kroon | 2509 NW AUBREY RD | BEND, OR |
| 8586538 | Fremouw Environmental Services, Inc. | Dina Barron | 9110 Winters Rd | WINTERS, CA 95964 |
| 8576976 | French Civil Aviation Authority Direct | Generale de l Aviation Civile | Attn Madame Louise Bouvier, Svc Recouvre    1 rue Vincent Auriol    13617 Aix en Provence    France | |
| 8579544 | Frigidyne Air Conditioning Co., Inc. | Gov Braum | 1924 Bellmore Ave. | BELLMORE, NY 11710 |
| 8577851 | Fuhse Transport | Billie Wilson–larkins | Halskestrabe 40 | Hamburg, 22113    Germany |
| 8581137 | Future Forwarding Company | Jim Wappler | 5356 Georgia Hwy 85 Suite 400 | Forest Park, Ga 30297 |
| 8585285 | G & H AEROSPACE INC. | SCOTTSDALE AIRPORT | SCOTTSDALE, AZ 85260 | |
| 8585286 | G&H Aerospace, Inc | 15035 N 74th St | Scottsdale, Az 85260 | |
| 8584770 | G. Chaudoin | 18 Washington Dr | Raymond, NH 03077 | |
| 8585291 | G. E. PICKERING INC. | 263 GLEN COVE AVENUE | SEA CLIFF, NY 11579 | |
| 8581160 | G.A. TELESIS, LLC | 1850 NW 49TH SHREET | FORT LAUDERDALE, FL 33309 | |
| 8577323 | G.E. LOGISTICS CO. LTD | Amanda Buccheri | 311 SOI CHOKCHAIJONGJAMROEN    BANGKOK, 10120    THAILAND | |
| 8581557 | G.E. ON WING SUPPORT | 3000 EARHART COURT | HEBRON, KY 41048 | |

8580569    G2 SECURE STAFF        PO BOX 674159        DALLAS, TX 75267–4159
8584155    G4S–PARSONS PACIFIC, LLC        7121 FAIRWAY DR, SUITE 301        PALM BEACH, FL 33418
8579167    GA SUPERIOR COURT CLERKS COOP AUTHORITY        COOPERATIVE AUTHORITY        NOTARY
DIVISION        1875 Century Blvd, Suite 100        ATLANTA, GA 30345
8586077    GA TELESIS (CRG)        TUSCON INTL AIRPORT        6900S PARK AVE        TUSCON, AZ 85756
8583040    GA TELESIS Component Repair Group SE LLC        3950 NW 28th St        Miami, Fl 33142
8581170    GA TELESIS LLC        1850 NW 49TH ST        FORT LAUDERDALE, FL 33309–3004
8581255    GA TELESIS LLC        1850 NW 49TH STREET        FT LAUDERDALE, FL 33309
8581256    GA TELESIS LLC        RUBEN ROMERO        1850 NW 49TH STREET        FT LAUDERDALE, FL
33309
8583406    GABAI BATSHEVA        330 W. 95th STREET        NEW YOR, NY 10025
8584457    GABILLON, MELISSA        1919 CHESTNUT STREET APT 1508        PHILADELPHIA, PA 19103
8584104    GABLES ENGINEERING, INC.        PO BOX 918568        ORLANDO, FL 32891
8585496    GABRIEL MERCADO        133–04 VAN WYCK EXPRESSWAY        SOUTH OZONE PARK, NY
11420
8581002    GABRIELLA QUADRELLI        602 REMINGTON RD        FALLSTON, MD 21047
8577362    GAFUROV R.F.        138–6 BOKONBAEVA ST        BISHKEK,        KYGYZSTAN
8586713    GAFUROV R.F.        SAMAKOVA G        138–6 BOKONBAEVA ST
8577962    GAIKOKU UNYU KENKO HOKEN        KUMIAI        JAPAN,        JAPAN
8577060    GAIKOKU UNYU KOSEINENKIN KIKIN        JAPAN
8584098    GALAXY AVIATION OF ORLANDO        4250 EXPRESS STREET        ORLANDO, FL 32827
8584097    GALAXY AVIATION OF ORLANDO        9245 TRADEPORT DR        ORLANDO, FL 32827
8584186    GALILEO INTERNATIONAL        ATTN CHARMAINE HENRY        7 SYLVAN WAY        PARSIPPANY,
NJ 07054–0642
8586585    GALLAGHER, MADELINE        38 WESTERLY STREET        YONKERS, NY 10704
8579525    GALLATIN AIRPORT AUTHORITY        GALLATIN FIELD RD STE 6        BELGRADE, MT 59714
8582439    GALLS INC.        KEISHA GREEN        1340 RUSSELL CAVE RD.        LEXINGTON, KY 40505
8584933    GALLUCCI, GUIDO        18 FOREST STREET        RONKONKOMA, NY 11779
8582712    GAMMON TECH PRODUCTS, INC        P.O BOX 400        MANASQUAN, NJ 08736
8577799    GANDER INTL AIRPORT AUTHORITY        PO BOX 400        GANDER, NF A1V
1W8        CANADA
8577271    GANNON LIAM        PSC 76 BOX 225        APO, AE 09720        Italy
8582076    GARDNER, KIYOKO MIOSHI        164–01 84TH AVE        JAMAICA, NY 11432
8582110    GARRAWAY, ROBERT L        13028 148TH STREET        JAMAICA, NY 11436
8586714    GARY EDWARDS        FOREIGN STATION VENDOR–JAPAN
8584906    GARY GOODPASTER        2351 SUNSET BEND STE 170–709        ROCKLIN, CA 95765
8580637    GARY OLIVER        4085 GRANDVIEW        DAYTONA BEACH, FL 32118
8583133    GAS GLOBAL AEROTECH SUPPORT        1521 ALTON RD STE418        MIAMI BEACH, FL 33139
8577793    GASE–SOBOTH        ATTN LEGAL DEPT        MORSESTRASSE 28        FRANKFURT MAIN,
60486        GERMANY
8577792    GASE–SOBOTH        MORSESTRASSE 28        FRANKFURT MAIN, 60486        GERMANY
8583243    GAT AIRLINE GROUND SUPPORT        PO BOX 88029        MOBILE, AL 36608
8580559    GATE GOURMET        MAIL CODE 5124        DALLAS, TX 75266–0367
8578756    GATE GOURMET & MAASA MEXICO        Avenida Santarini s/n        Zona A de Hangares
AICM        Aeropuerto Intl. Cd. de Mexico        Mexico, D.F.        CP, 15740
8578480    GATE GOURMET ABM        AIRPORT BASEL MULHOUSE        SAINT LOUIS,
F–68300        FRANCE
8578481    GATE GOURMET ABM        ESTELLE PELLICIARI        EuroAirport        Basel Mulhouse
Freiburg        Saint Louis, F–68300        France
8586715    GATE GOURMET ARGENTINA SRL        SWIFT ITAUARBA
8586524    GATE GOURMET AUSTRALIA        PO BOX 39289        WINNELLIE, NT 00821
8578666    GATE GOURMET CANADA INC        ELECTRONIC TRANSFERS        HSBC CANADA        TORONTO,
ON M5J 1S9        CANADA
8578665    GATE GOURMET CANADA INC        HSBC CANADA        TORONTO, ON M5J 1S9        CANADA
8577848    GATE GOURMET CANADA YHZ        Halifax Stanfield International Airport        HALIFAX,
NS        CANADA
8578760    GATE GOURMET CANADA YHZ        PAT WILLOUGHBY        Halifax Stanfield International
Airport        NS,        CANADA
8577660    GATE GOURMET DUBLIN        NEIL HAINSWORTH        SOUTH APRON, DUBLIN
AIRPORT        DUBLIN,        IRELAND
8577659    GATE GOURMET DUBLIN        SOUTH APRON, DUBLIN AIRPORT        DUBLIN,        IRELAND
8578287    GATE GOURMET GMBH        ADMIRAL–ROSENDAHL STR        ADMIRAL–ROSENDAHL
STR        NEU–ISENBURG,        GERMANY
8578286    GATE GOURMET GMBH        ADMIRAL–ROSENDAHL
STR        NEU–ISENBURG,        GERMANY
8581656    GATE GOURMET HONOLULU        324 RODGERS BOULEVARD        HONOLULU, HI 96819
8580560    GATE GOURMET INC.        MAIL CODE 5124        DALLAS, TX 75266–0367
8577661    GATE GOURMET IRELAND LTD        S APRON        DUBLIN
AIRPORT        DUBLIN,        IRELAND
8586716    GATE GOURMET PERU SRL        SWIFT CODE BCPLPEPL
8578123    GATE GOURMET PORTUGAL        SERVISCOS DE CATERING. LDA        SERVISCOS DE CATERING
LDA        RUA D 78 AEROPORTO DE LISBOA        LISBOA,        PORTUGAL
8576954    GATE GOURMET RIO DE JANEIRO        RIO DE JANEIRO        BRAZIL
8578573    GATE GOURMET SWEDEN AB        MICHAEL KOLDING        DRIFTVAGEN        PO Box
124        Stockholm–Arlanda, SE–190        Sweden
8578285    GATE GOURMET(NEU–ISENBURG GERMANY)        GmbH Deutschland        Neu–Isenburg,
D–63263        GERMANY

| 8577253 | GATE GOURMET–AMSTGERDAM BV | PO BOX 7528 | NL 1117 ZG SCHIPHOL E | AMSTERDAM, | NETHERLANDS |
|---|---|---|---|---|---|

8577253    GATE GOURMET–AMSTGERDAM BV    PO BOX 7528    NL 1117 ZG SCHIPHOL E    AMSTERDAM,    NETHERLANDS
8578007    GATE LOGISTICS    STARISKES ST. 33, LAISTU VILLAGE    KLAIPEDA, 95366    LITHUANIA
8581177    GATE ONE TRAVEL    455 MARYLAND DRIVE    Fort Washington, PA 19034
8580585    GATE SAFE INC.    DEPT 2286 ACCT 000164852    DALLAS, TX 75312–2286
8580561    GATE SAFE INC.    PO BOX 660367    DALLAS, TX 75266–0367
8578574    GATEGOURMET STOCKHOLM AB    DRIFTVAGEN    PO Box 124    Stockholm–Arlanda, SE–190    Sweden
8578571    GATEGOURMET STOCKHOLM AB    PO BOX 124    STOCKHOLM,    SWEDEN
8581650    GATES LAUNDRY SERVICE    1001 DILLINGHAM BLVD #110    HONOLULU, HI 96817
8586371    GATEWAY CHRISTIAN FELLOWSHIP    129 BULL HILL LANE    WEST HAVEN, CT 06516
8580591    GBC    JANICE WHORTON    PO BOX 203412    DALLAS, TX 75320–3412
8581120    GBG HOLDINGS INC    2600 TOWNE CENTRE DR    FOOTHILL RANCH, CA 92601
8581121    GBG HOLDINGS INC    2600 TOWNE CENTRE DR STE 100    FOOTHILL RANCH, CA 92601
8579629    GBM SERVICES    620 JOHNSON AVE. UNIT 5    BOHEMIA, NY 11716
8578410    GCM–Ground Control Mexico S.A. de C.V.    Carr. Miguel Aleman Km. 14.2 No.    Ext. S/N    R.F.C. GCM030603 TXA,    MEXICO
8577296    GCM–Ground Control Mexico S.A. de C.V.    Km 14 2 Carr Miguel Aleman No 208–L    Apodaca, NL 66630    Mexico
8576994    GCS CLEANING SERVICE    GERMANY
8580241    GE AVIATION    CHRISTOPHER CAMPBELL    ONE NEUMANN WAY    ROOM 285    CINCINNATI, OH 45215–6301
8580262    GE AVIATION    CHRISTOPHER CAMPBELL    ONE NEUMANN WAY    ROOM 285    CINCINNATTI, OH 45215–6301
8584612    GE AVIATION MATERIALS    P.O. BOX 642781    PITTSBURGH, PA 15264–2781
8582661    GE AVIATION SYSTEMS    1354 CLIFFORD AVENUE    LOVES PARK, IL 61132
8580279    GE AVIATION SYSTEMS REPAIRS    14100 ROOSEVELT BLVD    CLEARWATER, FL 33762
8580239    GE Aviation    Christopher Campbell    One Neumann Way, Rm. 285,    CINCINNATI, OH 45215
8581391    GE Aviation Materials LP    Kale Keck    3010 Red Hawk Dr    Grand Prarie, TX 75052
8578395    GE CALEDONIAN–PIK    GE CALEDONIAN LIMITED    PRESTWICK INTERNATIONAL AIRPORT    PRESTWICK, AYRSHIRE, KA9 2RX    ENGLAND
8579291    GE CAPITAL    P.O. BOX 740441    ATLANTA, GA 30374–0041
8585648    GE CAPITAL AVIATION SERVICES    201 HIGH RIDGE RD    STAMFORD, CT 06927
8585649    GE CAPITAL AVIATION SERVICES    777 LONG RIDGE ROAD, BLDG C    STAMFORD, CT 06927
8584610    GE CAPITAL MODULAR SPACE    PO BOX 641595    PITTSBURGH, PA 15264–1595
8584611    GE CAPITAL MODULAR SPACE    PO BOX 641596    PITTSBURGH, PA 15264–1596
8586463    GE Cap Aviation Svcs LLC and Ltd    Attn Mark D. Collins, L. Katherine Good    and Tyler D. Semmelman    Richards, Layton & Finger, P.A.    920 N. King Street    Wilmington, DE 19801
8586462    GE Cap Aviation Svcs LLC and Ltd    Mark D. Collins, L. Katherine Good and    Tyler D. Semmelman    Richards, Layton & Finger, P.A.    920 N. King Street    Wilmington, DE 19801
8583658    GE Capital Aviation Services LLC    and GE Capital Aviation Services Limited    Weil, Gotshal & Manges LLP    Attn Jacqueline Marcus    767 Fifth Avenue    New York, NY 10153
8585650    GE Capital Aviation Services Limited    as Lease Manager for LIFT Arizona LLC    Attn Operations Leader    777 Long Ridge Road    Stamford, CT 06927
8583659    GE Capital Aviation Svcs LLC in Capacity    Lease Manager for Lessors of Leases    Weil, Gotshal & Manges LLP    Attn Jacqueline Marcus & Frank Grese III    767 Fifth Avenue    New York, NY 10153
8585651    GE Capital Aviation Svcs LLC in Capacity    Lease Manager for Lessors of Leases    on the Addendum attached hereto    Attn Operations Leader    777 Long Ridge Road    Stamford, CT 06927
8583660    GE Capital Aviation Svcs Ltd in Capacity    as Lease Manager for LIFT Arizona LLC    Weil, Gotshal & Manges LLP    Attn Jacqueline Marcus & Frank Grese III    767 Fifth Avenue    New York, NY 10153
8584593    GE ENGINE SERVICES DIST LLC    P.O. BOX 640950    PITTSBURGH, PA 15219–0950
8580242    GE Engine Services Distribution, LL    1 NEUMANN WAY    CINCINNATI, OH 45215–6301
8582002    GE HUNGARY ZRT    2112 VERESEGYHANZ    JFK INTERNATIONAL AIRPORT, BUILDING 143    Jamaica, NY 11430
8581078    GE INSPECTION TECH AKA EVEREST V.I.    199 HWY. 206    FLANDERS, NJ 07836–4500
8585448    GE INSPECTION TECHNOLOGIES LP    BRENDA VAN WIE    721 VISIONS DRIVE    SKANEATELES, NY 13152
8585292    GE PICKERING    263 GLEN COVE AVENUE    SEA CLIFF, NY 11579
8582950    GECAS    3860 E. Holmes Road    Memphis, TN 38118
8585630    GECAS    777 Long Ridge Road, BLDG C    STAMFORD, CT 06902
8585652    GECAS    Matthew Milligan,    777 Long Ridge Road, Bldg C,    STAMFORD, CT 06927
8584655    GECAS    POLARIS DEPOSITORY ACCOUNT    POLARIS,
8582951    GECAS – AMS    3860 E.HOLMES ROAD    MEMPHIS, TN 38118
8585653    GECAS FCS CARPENTER–J, INC.    C/O GE CAPITAL AVIATION SERVICES, INC.    201 HIGH RIDGE ROAD    STAMFORD, CT 06927
8585654    GECAS FSC CARPENTER    201 HIGH RIDGE RD    STAMFORD, CT 06927
8585655    GECAS FSC Carpenter J Inc.    C O GE CAPITAL AVIATION SERVICES INC    ATTN CONTRACTS LEADER    201 HIGH RIDGE RD    STAMFORD, CT 06927
8585656    GECAS FSC Carpenter–J, Inc.    c/o GE Capital Aviation Services, Inc.    Attn Customer Service Lender    201 High Ridge Road    Stamford, CT 06927
8585657    GECAS, INC.    201 HIGH RIDGE RD    STAMFORD, CT 06927
8579310    GECAS–AMS    WANDA WARD    P.O. BOX 402726    ATLANTA, GA 30384–2726
8577685    GEMINI CARS (EGHAM) LTD    50 STATION RD    EGHAM, SURREY TW20 9LF    ENGLAND
8579878    GEMSTAR MANUFACTURING    1515 NORTH 5TH STREET    CANNON FALLS, MN 55009
8579879    GEMSTAR MANUFACTURING    1515 NORTH 5TH STREET    CANNON FALLS, MN 55010

8580961    GENA JENKINS    122 SHADOW CREEK CT    FAIRBURN, GA 30213
8578337    GENERAL AIR SERVICES INC.    ACCOUNTING DEPT    QUEEN BEATRIX INTL AIRPORT    ORANJESTAD,    ARUBA
8579153    GENERAL BLDG MAINTENANCE, INC    3835 PRESIDENTIAL PKWY    ATLANTA, GA 30340
8581612    GENERAL BLDG MAINTENANCE, INC    630 ASH RD    HOFFMAN ESTATES, IL 60169–1970
8583575    GENERAL DYNAMICS CORPORATION    C/O GUGGENHEIM PARTNERS – KAITLIN TRINH    135 E 57TH ST 6TH FL    NEW YORK, NY 10022
8580240    GENERAL ELECTRIC    1 NEUMANN WAY    CINCINNATI, OH 45215
8585393    GENERAL MAINTENANCE & CONSTRUCTION INC    136 Inverness Road    SEVERNA PARK, MD 21146
8583193    GENERAL MITCHELL AIRPORT    PO BOX 78979    MILWAUKEE, WI 53278
8583743    GENERAL MOTORS HOURLY RATE    EMPLOYEES PENSION TRUST    2 WORLD FINANCIAL CENTER    BLDG B 18TH FL    NEW YORK, NY 10281–1198
8584984    GENERAL PAPER GOODS CO. INC.    DANIEL FLORENCE    3602 SOUTHSIDE INDUSTRIAL PKWY    S.E. ATLANTA, GA 30355
8580303    GENERAL PAPER GOODS CO., INC.    1111 SUPERIOR AVE., STE 800    CLEVELAND, OH 44114–2507
8579198    GENERAL PAPER GOODS CO., INC.    3601 SOUTHSIDE INDUSTRIAL PKWY SE    ATLANTA, GA 30354
8582003    GENERAL PAPER GOODS COMPANY    JFK INTERNATIONAL AIRPORT, BUILDING 144    Jamaica, NY 11430
8581431    GENESIS AVIATION    SANDY CHRISTENSEN    408 E GALLIMORE DAIRY RD    GREENSBORO, NC 27409
8579705    GEORGE A DEGENER    GEORGE DEGENER    7759 TEAHEN RD    BRIGHTON, MI 48116
8579706    GEORGE DEGENER    7759 TEAHEN RD    BRIGHTON, MI 48116
8583694    GEORGE NICOLAU, P.C.    240 EAST 39th STREET    NEW YORK, NY 10016–7902
8586031    GEORGIA CASE    TOBY PARKER    2052 MOUNTAIN INDUSTRIAL BLVD    TUCKER, GA 30084
8579007    GEORGIA CHAMBER OF COMMERCE    235 PEACHTREE STREET N.E.    ATLANTA, GA 30303
8579293    GEORGIA DEPARTMENT OF REVENUE    PO BOX 740317    ATLANTA, GA 30374–0317
8581465    GEORGIA DEPT OF LABOR    UI TAX DISTRICT VI    GRIFFIN, GA 30224
8579267    GEORGIA DEPT OF REVENUE    TAXPAYER SERVICES DIVISION    ATLANTA, GA 30348–5499
8579268    GEORGIA DEPT OF REVENUE    TAXPAYER SERVICES DIVISION    PO BOX 105499    ATLANTA, GA 30348–5499
8579292    GEORGIA DEPT. OF LABOR    PO BOX 740234    ATLANTA, GA 30374–0234
8579288    GEORGIA DEPT. OF REVENUE    P.O BOX 49512    ATLANTA, GA 30359–1512
8579333    GEORGIA POWER    96 ANNEX    ATLANTA, GA 30396–0001
8579252    GEORGIA SECRETARY OF STATE    315 West Tower    ATLANTA, GA 30334–1530
8583825    GERALD WOLFGANG    36 MIDDLEBURY LANE    NEWNAN, GA 30265
8576977    GERFLOR TRANSPORT FLOORING    43 BLVD GARIBALDI    69170 TARARE    FRANCE
8577631    GERMAN CUSTOM OFFICE    Bundesministerium der Finanzen    CARUSUFER 3–5    DRESDEN, 01099    GERMANY
8576995    GERMAN CUSTOM OFFICE    Bundesministerium der Finanzen    GERMANY
8577348    GERMAN CUSTOM OFFICE    Bundesministerium der Finanzen    WILHELMSTRASSE 97    BERLIN,    GERMANY
8577349    GERMAN CUSTOMS OFFICE    Bundesministerium der Finanzen    WILHELMSTRASSE 97    BERLIN,    GERMANY
8581315    GERMANTOWN FAIRFIELD INN    9320 POPLAR PIKE    GERMANTOWN, TN 38138
8579385    GERRI HILE    6614 LA CONCHA    AUSTIN, TX 78749
8578336    GETRANKE BERNRIEDER    MUNCHENER STRABE 30    OPEFERFRAMMEN,    GERMANY
8578306    GETRANKE BERNRIEDER    ULRICH BERNRIEDER    MUNCHENER STRABE 30    Oberpframmern, 85667    Germany
8578688    GH VENEZIA S.P.A.    VIA BROGLIO N 8    VENEZIA, 30030    ITALY
8577170    GHANA CIVIL AVIATION AUTH    PRIVATE MAIL BAG    KOTOKA INTL AIRPORT    REPUBLIC AFRICA
8577169    GHANA CIVIL AVIATION AUTH    PRIVATE MAIL BAG    REPUBLIC AFRICA
8578161    GHANA CIVIL AVIATION AUTHORITY    KOTOKA INTL AIRPORT    LONDON,    ENGLAND
8577964    GHASSAN OMAR ATTAR    ALAA EISSA    PO BOX 18600    JEDDAH, 21425    SAUDI ARABIA
8580285    GHM CONSULTING    GARY MEARS    GARY MEARS DBA    CLEARWATER, FL 33767
8581934    GIBSON, JASON    1924 NORTH STAR LANE    JACKSONVILLE, FL 32246
8584270    GIFTS OF ART DBA XELK VISUAL    COMMUNICATIONS    ZEL BROOKS    504 COMMERCE DR    PEACHTREE CITY, GA 30269
8578047    GIL MANALO    THEODOR HEUSS STR 48    LANGEN, 63225    GERMANY
8576996    GIL MANALO    THEODOR–HEUSS–STR. 48    GERMANY
8577334    GILBERTO RUIZ BERRIOS    CUIDAD INTERAMERICANA    BAYAMON, PR 00956    PUERTO RICO
8585663    GILDA TIRRO    87 ROMER RD    STANTEN ISLAND, NY 10304
8585706    GILLIES, SEAN    567 SE PRESCOTT AVENUE    STUART, FL 34994
8580346    GINA LEE    102 RITA AVE    COLLINSVILLE, IL 62234
8580783    GINA TRUSSELL    2231 PEELER RD    DUNWOODY, GA 30338
8579700    GIOVANA BARRAZA    183 SAVOY STREET    BRIDGEPORT, CT 06606
8586090    GIRL SCOUTS OF AMERICA    TYRONE, GA 30290
8584926    GIVE 2 THE TROOPS INC    1275 CROMWELL AVE    ROCKY HILL, CT 06067

| 8584927 | GIVE 2 THE TROOPS INC | ANDI GRANT | 1275 CROMWELL AVE | ROCKY HILL, CT 06067 |

8584927    GIVE 2 THE TROOPS INC        ANDI GRANT        1275 CROMWELL AVE        ROCKY HILL, CT 06067
8579902    GKN AEROSPACE CHEM–TRONICS INC.        PO BOX 2595        CAROL STREAM, IL 60132–2595
8580654    GLADYS MONTESINOS        265 S FEDERAL HWY 155        DEERFIELD BEACH, FL 33441
8577831    GLASGOW PRESTWICK AIRPORT LTD        AVIATION HOUSE        GLASGOW, KA9 2PL        UNITED KINGDOM
8585670    GLASSE, RICARDO        26 EBBITTS STREET        STATEN ISLAND, NY 10306
8585818    GLE ASSOCIATES, INC        4300 W CYPRESS STREET        TAMPA, FL 33607
8585080    GLEN RUFENACH        3331 HARBOR VIEW DR        SAN DIEGO, CA 92106
8581349    GLENAIR        1211 AIRWAY        GLENDALE, CA 91201
8584273    GLENN EDWARDS        101 WORLD DR        PEACHTREE CITY, GA 30269
8580045    GLOBAL AEROSPACE TECHNOLOGY CORP        9204 DEERING AVE        CHATSWORTH, CA 91311–5803
8582004    GLOBAL AEROTECH SUPPORT        JFK INTERNATIONAL AIRPORT, BUILDING 145        Jamaica, NY 11430
8581156    GLOBAL AIRLINES SERVICES INC        2500 E. LAS OLAS BLVD        FORT LAUDERDALE, FL 33301
8586172    GLOBAL AIRTECH        16539 SATICOY ST        VAN NUYS, CA 91406
8582940    GLOBAL AMS        2491 WINCHESTER RD        MEMPHIS, TN 38116
8583889    GLOBAL AVIATION        3145 NORTHWOODS PKWY        NORCROSS, GA 30071
8585257    GLOBAL AVIATION CONSULTING LLC        1374 MICHELLE CIRCLE        SCHAUMBURG, IL 60173
8585260    GLOBAL AVIATION CONSULTING LLC        EDGAR VYNSHTEYN        1375 MICHELLE CIRCLE        SCHAUMBURG, IL 60174
8585258    GLOBAL AVIATION CONSULTING, LLC        EDGAR VAYNSHTEYN        1374 MICHELLE CIRCLE        SCHAUMBURG, IL 60173
8579788    GLOBAL AVIATION HOLDINGS        459 VAN BRUNT ST        BROOKLYN, NY 11231
8579347    GLOBAL AVIATION HOLDINGS        BANK WACHOVIA BANK N.A.        ATLANTA, GA
8584274    GLOBAL AVIATION HOLDINGS INC        101 WORLD DRIVE        PEACHTREE CITY, GA 30269
8584275    GLOBAL AVIATION HOLDINGS, INC.        BRYCE CRAWFORD        101 WORLD DRIVE        PEACHTREE CITY, GA 30269
8586367    GLOBAL AVIATION RESOURCES        5058 GRAND RIDGE DR.        WEST DES MOINES, IA 50265
8577689    GLOBAL AVIATION SERVICES INC.        549 BARNES ROAD        ENFIELD, NS BZT 1K3        CANADA
8584034    GLOBAL AVIATION SERVICES, LLC        540 E HIGHWAY 56        OLATHE, KS 66061–4640
8577640    GLOBAL CARGO MANAGEMENT        TOBIAS SIEGL        PO BOX 54825        DUBAI,        UAE
8579076    GLOBAL CONCESSIONS INC.        Pot Licker Creations        ATLANTA, GA 30320
8584786    GLOBAL INFLIGHT PRODUCTS        8918 152ND AVE NE        REDMOND, WA 98052–3508
8582005    GLOBAL PARTS SUPPORT, INC.        Building 141        Jamaica, NY 11430
8582006    GLOBAL PARTS SUPPORT, INC.        JFK INTERNATIONAL AIRPORT, BUILDING 146        Jamaica, NY 11430
8584276    GLOBAL SHARED SERVICE        HLH BUILDING        PEACHTREE CITY, GA 30269
8584277    GLOBAL SHARED SERVICES        101 WORLD DRIVE        PEACHTREE CITY, GA 30269
8584278    GLOBAL SHARED SERVICES        CHERYL HILES        101 WORLD DR.        PEACHTREE CITY, GA 30269
8581632    GLOBALTEK AVIATION, CORP        1909 TYLER STREET        HOLLYWOOD, FL 33020
8577350    GLOBEGROUND BERLIN GMBH        LANDESBANK BERLIN        LANDESBANK        KONTO 675 003 151 8        BERLIN,        GERMANY
8577346    GLOBEGROUND BERLIN GMBH        LANDESBANK BERLIN        Postfach 970263        IBAN DE5810050000675003151 8        BERLIN, 12702        GERMANY
8578344    GLOBEGROUND ROMANIA        224 H BUCHAREST AVE        PO BOX 21        75150        OTOPENI,        ILFOV
8586718    GLORIA HAMMOCK        FOREIGN STATION VENDOR–JAPAN
8583730    GMAM GROUP PENSION TRUST        1345 AVENUE OF THE AMERICAS FL 21        NEW YORK, NY 10105–0199
8579644    GMAM Group Pension Trust II        Aaron Poulin        2 Avenue De Lafayette        Boston, MA 02111
8578489    GMD AIRLINE SERVICES        P.O.BOX 37667        SAN JUAN, PR 00937–7667        PUERTO RICO
8585738    GNEIL COMPANIES        P.O. BOX 451179        SUNRISE, FL 33345–1179
8584007    GO–GET EM COURIER SVCS INC.        P O BOX 772204        OCALA, FL 34473
8577600    GODDARD CATERING GROUP        HATO INTL        CURACAO,        CURACAO
8577553    GODDARD CATERING GRP        GRANTLEY ADAMS INDL PARK        CHRIST CHURCH,        BARBADOS
8577554    GODDARD CATERING GRP        GRANTLEY ADAMS INDL PARK        GRANTLEY ADAMS INDL PARK        CHRIST CHURCH,        BARBADOS
8585453    GOLD STAR TAXI        9593–B Lee Road 246        Smiths Station, AL 36877
8580384    GOLD STAR TAXI SERVICE        5206 B HAMILTON ROAD        COLUMBUS, GA 31904
8585287    GOLDEN TOUCH TRANSPORTATION        14500 N NORTHSIGHT BLVD        SCOTTSDALE, AZ 85260
8578996    GOLDEN TOUCH TRANSPORTATION        ATTN ACCTS RECEIVABLE        45–02 DITMARS BLVD        ASTORIA, NY 11105
8578187    GOLDEN TULIP        OLD PALACE RD – PO BOX 1090        MANAMA,        BAHRAIN
8581087    GOLDSTAR SOFTWARE INC.        3007 W. CARMEL DRIVE        FLOSSMOOR, IL 60422–2262
8581080    GONGORA, MILLER        27740 ORIOLE COURT        FLAT ROCK, MI 48134
8583346    GOODNER, REGGIE        2407 GROVER STREET        NASHVILLE, TN 37207
8583252    GOODRICH        CUSTOMER SERVICE AMERICAS        MONROE, NC 28110
8583253    GOODRICH        MS. POOLE, CUSTOMER SERVICE AMERICAS        CUSTOMER SERVICE AMERICAS        4115 CORPORATE CENTER DRIVE        MONROE, NC 28110
8577354    GOODRICH        SHAFTMOOR LN        BIRMINGHAM, B28 8SW        UNITED KINGDOM

| | | | |
|---|---|---|---|
| 8577475 | GOODRICH AEROSPACE CANADA | 5415 NORTH SERVICE ROAD | BURLINGTON, ON L7L 5H7    CANADA |
| 8577896 | GOODRICH AEROSPACE UK LTD    HATFIELD SERVICE CENTER    HATFIELD SERVICE CTR    INTERCHANGE 3 FROBISHER WAY    HATFIELD, AL 109TG    ENGLAND | | |
| 8577895 | GOODRICH AEROSPACE UK LTD    HATFIELD SERVICE CENTER    HATFIELD, AL 109TG    ENGLAND | | |
| 8579401 | GOODRICH AEROSTRUCTURES    817 WEST HOWARD LANE    AUSTIN, TX | | |
| 8579388 | GOODRICH AEROSTRUCTURES    817 WEST HOWARD LANE    AUSTIN, TX 78753 | | |
| 8581105 | GOODRICH AEROSTRUCTURES GROUP    ALABAMA SERVICE CENTER    FOLEY, AL 36535 | | |
| 8581106 | GOODRICH AEROSTRUCTURES GROUP    WES HICKS    ALABAMA SERVICE CENTER    FOLEY, AL 36535 | | |
| 8580356 | GOODRICH AIRCRAFT INTERIOR PRODUCTS    1275 N. NEWPORT RD    COLORADO SPRINGS, CO 80916 | | |
| 8580361 | GOODRICH AIRCRAFT SEATING PRODUCTS    1275 N NEWPORT RD    COLORADO SPRINGS, CO 80916–2779 | | |
| 8582125 | GOODRICH CARGO SYSTEMS    2604 HIGHWAY 20 NORTH    JAMESTOWN, ND 58401 | | |
| 8584556 | GOODRICH CARGO SYSTEMS    3414 SOUTH FIFTH STREET    PHOENIX, AZ 85040–1169 | | |
| 8577355 | GOODRICH CONTROL SYSTEMS – UK    THE RADLEYS – MARSTON GREEN    BIRMINGHAM, B33 0HZ    ENGLAND | | |
| 8580573 | GOODRICH CORP.– WHEEL & BRAKE    PO BOX 840576    DALLAS, TX 75284–0576 | | |
| 8580218 | GOODRICH CORPORATION    P.O. BOX 71391    CHICAGO, IL 60694–1391 | | |
| 8578746 | GOODRICH ENGINE CONTROL SYS    BANK OF AMERICA    STRATFORD RD    84 92 EPSOM RD    ZETLAND, NSW 02017    AUSTRALIA | | |
| 8582007 | GOODRICH ENGINE CONTROL SYSTEMS LTD    JFK INTERNATIONAL AIRPORT, BUILDING 147    Jamaica, NY 11430 | | |
| 8584037 | GOODRICH LIGHTING SYSTEMS    129 FAIRFIELD STREET    OLDSMAR, FL 34677 | | |
| 8578120 | GOODRICH LIGHTING SYSTEMS GmbH    BERTRAMSTR. 8    LIPPSTADT, 59557    GERMANY | | |
| 8580219 | GOODRICH SENSORS    P.O. BOX 71391    CHICAGO, IL 60694–1391 | | |
| 8579858 | GOODRICH–SENSOR SYSTEMS/ROSEMONT    ATTN SERVICE CENTER    14300 JUDICIAL RD    BURNSVILLE, MN 55337 | | |
| 8578780 | GOODRUM ENTERPRISES INC    DBA MCDONALDS    1176 RD ABERNATHY BLVD    ALANTA, GA 30310 | | |
| 8578776 | GOODYEAR TIRE & RUBBER COMPANY    1144 EAST MARKET STREET    AKRON, OH 44316 | | |
| 8583304 | GOOGLE INC.    1600 AMPHITHEATRE PARKWAY    MOUNTAIN VIEW, CA 94043 | | |
| 8586160 | GOPIE, RYAN TONY    133–39 HOOKCREEK BLV    VALLEY STREAM, NY 11580 | | |
| 8578400 | GORENJE    NITI TIKI COMPANY    PRISHTINE,    KOSOVO | | |
| 8582111 | GORIS, MARTIN    117–29 141 ST.    JAMAICA, NY 11436 | | |
| 8585859 | GOT–RACK    5210 CAUSEWAY BLVD    TAMPA, FL 33619 | | |
| 8585858 | GOT.RACK.COM    5210 CAUSEWAY BLVD    TAMPA, FL 33619 | | |
| 8583349 | GOURMET CATERING TO GO LLC    P.O. BOX 140563    NASHVILLE, TN 37214 | | |
| 8586226 | GOURMET GANG    P.O. BOX 62759    VIRGINIA BEACH, VA 23466 | | |
| 8577061 | GOVERNMENT OF THE HONG KONG    SPECIAL ADMIN. REGION    JAPAN | | |
| 8577062 | GOVERNMENT OF THE HONG KONG    SPECIAL ADMIN. REGION    SPECIAL ADMIN REGION    JAPAN | | |
| 8577960 | GOZEN AIR SERVICES    ATATURK HAVALIMANI IC HATLAR TERMINALI C    BLOK KAT    ISTANBUL, 34830    TURKEY | | |
| 8577959 | GOZEN AIR SERVICES    GOZEN HAVACILIK VE TIC. A.S. HALKALI    CADDESI AVCIL FLORYA    ISTANBUL, 34153    TURKEY | | |
| 8577137 | GOZEN AIR SERVICES    KELSTERBACH | | |
| 8577989 | GOZEN AIR SERVICES    KELSTERBACH,    GERMANY | | |
| 8586091 | GPE Aviation Consulting Group, Inc.    Jerry Elder,    120 Weeping Willow Way,    TYRONE, GA 30290 | | |
| 8586092 | GPE CONSULTING GROUP, INC    120 WEEPING WILLOW WAY    TYRONE, GA 30290 | | |
| 8586719 | GRACE CADIZ    JAPAN FIELD OFFICE CHECKS | | |
| 8582413 | GRACE MCCLAIN    PO BOX 1595    LEESBURG, VA 20177 | | |
| 8577704 | GRAHAM STANLEY PUGH    5 POTTERY COTTAGES    EWLOE FLINTSHIRE, CH5 3BG    ENGLAND | | |
| 8582196 | GRAINGER    11200 E. 210 HWY    KANSAS CITY, MO 64161–9370 | | |
| 8581938 | GRAINGER    8001 FORSHEE DRIVE    JACKSONVILLE, FL 32219–5338 | | |
| 8584145 | GRAINGER    DEPT 048–812621985    PALATINE, IL 60038–0001 | | |
| 8584144 | GRAINGER    DEPT 853643492    PALATINE, IL 60038 | | |
| 8581381 | GRAND FORKS RGNL APRT AUTHY    AIRPORT AUTHORITY    GRAND FORKS, ND 58203 | | |
| 8577912 | GRAND HOTEL NEW OJI    4–3–1 Omotemachi    Tomakomai    Hokkaido, 053–0022    Japan | | |
| 8578398 | GRAND HOTEL PRISHTINA    RAIFFEISEN BANK KOSOVO    RAIFFEISEN BANK KOSOVO    PRISHTINA,    KOSOVO | | |
| 8577607 | GRAND TOURING    GPO BOX 1617    GPO BOX 1617    DARWIN, NT    AUSTRALIA | | |
| 8577388 | GRANTLEY ADAMS INTL AIRPORT    TERMINAL 1, GRANTLEY ADAMS    CHRIST CHURCH    BRIDGETOWN,    BARBADOS | | |
| 8581406 | GRAPEVINE/COLLEYVILLE    COLETTE SOOTER TAX ASSESSOR COLLECTOR    3072 MUSTANG DR    GRAPEVINE, TX 76051 | | |
| 8579000 | GRAYBAR    TOM BARE    2050 NANCY HANKS DRIVE    ATLANTA, GA 30071 | | |
| 8584698 | GREAT CIRCLE CATERING, LLC    139 FLIGHTLINE RD    PORTSMOUTH, NH 03801 | | |
| 8584699 | GREAT CIRCLE CATERING, LLC    LINDA CIRINNA    139 FLIGHTLINE RD    PORTSMOUTH, NH 03801 | | |

| 8581417 | GREAT FALLS INTL AIRPORT AUTHORITY     2800 TERMINAL DRIVE     GREAT FALLS, MT 59404 |
| 8580567 | GREATAMERICA LEASING CORP.     P O BOX 660831     DALLAS, TX 75266–0831 |
| 8584113 | GREATER ORLANDO AVIATION AUTHY     PO BOX 864634     ORLANDO, FL 32886–4634 |
| 8584910 | GREATER ROCKFORD AIRPORT AUTH.     60 AIRPORT DR     ROCKPORT, IL 61109 |
| 8578226 | GREATER TORONTO AIRPORT AUTHORITY     LESTER B PEARSON INTL AIRPORT     MISSISSAUGA, ON L5P 1B2     CANADA |
| 8580620 | GREEN EARTH SUPPLY     4301 S FLAMINGO RD, STE 172     DAVIE, FL 33330 |
| 8580914 | GREEN SKY TEXTILES, INC     1607 ASBURY RD     ERIE, PA 16505 |
| 8580915 | GREEN SKY TEXTILES, INC     TAD JAKES, CEO     1607 ASBURY RD     ERIE, PA 16505 |
| 8580866 | GREENERY RESTAURANT MARKET     750 SUNLAND PARK DRIVE     EL PASO, TX 79912 |
| 8581451 | GREENVILLE–SPARTANBURG     AIRPORT COMMISSION     2000 GSP DR STE 1     GREER, SC 29651–9202 |
| 8579949 | GREENWICH INSURANCE     240 CEDAR KNOLLS ROAD     CEDAR KNOLLS, NJ 07927 |
| 8579672 | GREG A VAN NOY     77799 GALLATIN RD     BOZEMAN, MT 59718 |
| 8583826 | GREGORY MITCHELL     20 CLOISTER COVE     NEWNAN, GA 30265 |
| 8576998 | GRENKE LEASING EINFACH     NEUER MARKT 2     76532 BADEN BADEN     GERMANY |
| 8581111 | GRETCHEN MALARA     432 N LEXINGTON DR     FOLSOM, CA 95630 |
| 8577286 | GREVEN, JOHN     PSC 78 BOX 313     APO, AP 96326     Japan |
| 8583462 | GRF MASTER FUND II LP     610 BROADWAY     6TH FL     NEW YORK, NY 10012 |
| 8583463 | GRF Master Fund II, L.P.     Attn Legal     c/o Anchorage Capital Group, L.L.C.     610 Broadway, 6th Floor     New York, NY 10012 |
| 8577814 | GRF Master Fund II, L.P.     Michael Polenberg     Walker House, 87 Mary Street     George Town Grand Cayman, KY1–9002     Cayman Islands |
| 8578773 | GRG AIRCRAFT & LEASING     ROB BEATY     5341 DERRY AVE # K     AGOURA HILLS, CA 91301 |
| 8583271 | GRG Aircraft and Leasing, Inc.     Glen Granat     357 Science Dr.     Moorpark, CA 93021 |
| 8577722 | GRIFFIN, TIMOTHY     PSC 474 BOX 9010     FPO, AP 96351–0091     JAPAN |
| 8582452 | GROUND EQUIPMENT SUPPLIES LTD     AVIATION PARK     BESTHORPE RD     N SCARLE     LINCOLN, |
| 8578623 | GROUND HANDLING CO. TBS     TBS AIRPORT     Tbilisi, 00158     RUSSIA |
| 8577173 | GROUND HANDLING CO. TBS     TBS AIRPORT 0158     RUSSIA |
| 8578621 | GROUND HANDLING CO. TBS     TBS AIRPORT 0158, INTERNATIONAL AIRPORT     TBILISI, 00158     GEORGIA |
| 8579553 | GROUND POINTE     413 WOODLAND PT RD     BELTON, TX 76513 |
| 8579554 | GROUND POINTE AIRCRAFT SRV     413 WOODLAND POINT RD     BELTON, TX 76513 |
| 8579555 | GROUND POINTE AIRCRAFT SRV     BNP PROPERTY SOLUTIONS DBA     BELTON, TX 76513 |
| 8580470 | GROUND SERVICES CORP.     23065 RAY KEEN ROAD     COVINGTON, LA 70435 |
| 8584122 | GROUP TRAVEL, INC     322 BANANA PATCH CT     OSPREY, FL 34229 |
| 8584574 | GROVE, RICHARD     317 LOUGEAY ROAD     PITTSBURG, PA 15235 |
| 8581400 | GROWTH INDUSTRIES INC.     12523 THIRD STREET     GRANDVIEW, MO 64030 |
| 8577333 | GUAM FLIGHT SERVICES     17–3404 NEPTUNE AVE     BARRIGADA,     GUAM |
| 8577012 | GUAM FLIGHT SERVICES     17–3404 NEPTUNE AVE     GUAM |
| 8586720 | GUAM FLIGHT SERVICES     FOREIGN STATION VENDOR JAPAN |
| 8584061 | GUARDIAN JET CENTER     1150 S. VINEYARD AVE.     ONTARIO, CA 91761 |
| 8578200 | GUDRUN DEVITO     CASELLA POSTALE 11     GIARDINI NAXOS     MESSINA, 98035     ITALY |
| 8581688 | GUGGENHEIM APSLEY FUND     C/O BONY – THUY HONG     601 TRAVIS ST 17TH FL     HOUSTON, TX 77002 |
| 8580089 | GUGGENHEIM BUILD AMERICA     BONDS MANAGED DURATION TRUST     C/O GUGGENHEIM PARTNERS – MAUREEN MOSTER     227 W MONROE ST 48TH FL     CHICAGO, IL 60606 |
| 8580090 | GUGGENHEIM CREDIT SERVICES, LLC     227 W MONROE ST, SUITE 4900     CHICAGO, IL 60606 |
| 8580091 | GUGGENHEIM STRATEGIC OPPORTUNITIES FUND     C/O GUGGENHEIM PARTNERS – MAUREEN MOSTER     227 W MONROE ST 48TH FL     CHICAGO, IL 60606 |
| 8582477 | GUGGENHEIM STRATEGIC OPPORTUNITIES FUND     MAUREEN MOSTER     2455 CORPORATE WEST DRIVE     LISLE, IL 60532 |
| 8586225 | GUINGON, RUPERTO     1936 GRAVENHURST DRIVE     VIRGINIA BEACH, VA 23464 |
| 8582008 | GULF AIR     JFK INTERNATIONAL AIRPORT, BUILDING 148     Jamaica, NY 11430 |
| 8577705 | GULF KNOWLEDGE ADMIN CONSULTANCY     KEVIN ROGERS     PO BOX 14295     FAIHA 72853 KUWAIT     FAIHA, 72853     KUWAIT |
| 8577842 | GULFAIR COMPANY C.S.C.     P.O. BOX 138     GULFHQ, BN 8255     BAHRAIN |
| 8585913 | GULFCOAST AIRCRAFT DETAILING     905 E. MARTIN LUTHER KING DR. SUITE 226     TARPON SPRINGS, FL 34689 |
| 8581485 | GULFPORT– BILOXI     REGIONAL AIRPORT AUTHORITY     GULFPORT, MS 39503 |
| 8580876 | GUTIRREZ, JESSE     3413 DIAL ROCK     EL PASO, TX 79935 |
| 8577822 | GUYANA CIVIL AVIATION AUTHORITY     FAIRLIE HOUSE     96 DUKE ST     GEORGETOWN,     GUYANA |
| 8578003 | GUYANA CIVIL AVIATION AUTHY     96 DUKE STREET     KINGSTON GEORGETOWN,     GUYANA |
| 8585881 | GUYS DUST CONTROL     Darrell Moscato     6001 JOHNS RD # 546     TAMPA, FL 33634 |
| 8582701 | GUYS DUST CONTROL     PO BOX 44575     MADISON, WI 53744–4575 |
| 8580415 | Gabbys Crane & Rigging Co     PO Box 3322     Conroe, Tx 77305 |
| 8585694 | Gabriel Woods     980 Mainstreet Lake Dr     Stone Mountain, Ga 30088 |
| 8577653 | Garda National Immigration Bureau     Detective Superintendent     13–14 Burgh Quay     Dublin, 2     Ireland |
| 8582738 | Garret Van Horne     37857 SE 191st Street     Maple Valley, WA 98038 |

8581516     Garris Investments LLC dba Otter #3        Shannon Garris        971 Virginia Ave        Hapeville, Ga 30354
8584436     Garry Evans        69818 Ponderosa Lane        Pendleton, OR 97801
8578806     Gary Dickson        3540 So. George Mason Dr.        Alexandria, VA 22302
8585868     Gary Duval        16004 Marshfield Dr        Tampa, FL 33624
8584907     Gary Goodpaster        2351 Sunset Blvd, Ste 170–709        Rocklin, CA 95765
8586113     Gary Hammes        1021 Whirlaway Drive        Union, KY 41091
8579946     Gary Rodrigues        2855 Jennifer Dr        Castro Valley, CA 94546
8579888     Gary Shank        1525 SW 43rd Terrace        Cape Coral, FL 33914
8577493     Gate Gourmet Canada        Larry Fong        Calgary Centre, 2200–78 Ave NE        CALGARY, AB T2E 6W6        CANADA
8578764     Gate Gourmet GmbH Deutschland        Balthasar Goldstein Strasse        SAARBRUKEN, 66161        GERMANY
8578467     Gate Gourmet GmbH Deutschland        Christian Hagen        Baltharsar Goldstein strasse        Flughafen Saarbrucken        Saarbrucken, 66131        Germany
8578534     Gate Gourmet Shanghai Catering        SHANGHAI PUDONG INTL AIRPORT        NO. 100 LING HANG RD        SHANGHAI, 201207        CHINA
8578537     Gate Gourmet Shanghai Catering        Shanghai Pudong Intl Airport        SHANGHAI,        CHINA
10378190     Gate Gourmet, Inc.        McGuireWoods LLP        Attn: Jim Van Horn        7 Saint Paul Street, Suite 1000        Baltimore, MD 21202
8578542     GateGourmet        100 Ling Hang Road        Shanghai, China,        CHINA
8577254     Gategourmet Amsterdam BV        PO BOX 7528        NL 1117 ZG SCHIPHOL E        AMSTERDAM,        NETHERLANDS
8580745     Gateway Limousine Services        PO Box 370        Dover, De 19903
8578160     Gatwick Aviation        LONDON GATWICK AIRPORT        LONDON,        ENGLAND
8585372     Gehfia Allen        12010 Peach Grove Ct.        Seffner, FL 33584
8585373     Gehfia Naila Allen        12010 Peach Grove Ct.        Seffner, FL 33584
9352555     Gen Motors Canadian Hrly Rate Emp Pension Trust        c/o Nomura Corp Research and Asset Management Inc        as Investment Advisor        Attn: Elaine Parker        309 West 49th Street, 19th Floor        New York, NY 10019–7316
9352556     Gen Motors Canadian Ret Prog for Sal Emp        c/o Nomura Corp Research and Asset Management Inc        as Investment Advisor        Attn: Elaine Parker        309 West 49th Street, 19th Floor        New York, NY 10019–7316
8579152     Genaral Building Maintenance, Inc.        Donovan Wolf        3835 Presenditial Parkway, Suite 200        ATLANTA, GA 30340
8579154     General Building Maintenance, Inc        3835 Presidential Pkwy Ste 200        Atlanta, GA 30340
8579330     General Building Maintenance, Inc        PO Box 945531        Atlanta, GA 30394–5531
8579155     General Building Maintenance, Inc        Terry Collins        3835 Presidential Pkwy Ste 200        Atlanta, GA 30340
8580998     General Dynamics Corporation Group Trust        Kaitlin Trinh        2491 Fairview Park Drive        Ste 100        Fall Church, VA 22042
8579643     General Motors Hourly Rate Employes        Pension Trust        cynthia yen        La Fayette Corporate Center        2 Ave De La Fayette, 3rd Fl        Boston, MA 02111
8583518     General Motors Hourly–Rate Employees        Pension Trust        309 West 49th Street, 19th Floor        New York, NY 10019
9352554     General Motors Hourly–Rate Employes Pension Trust        c/o Nomura Corp Research and Asset Management Inc        as Investment Advisor        Attn: Elaine Parker        309 West 49th Street, 19th Floor        New York, NY 10019–7316
8579199     General Paper Goods Company        Chuck Worley        3601 Southside Industrial Parkway        ATLANTA, GA 30354
8581083     Geoffrey Gray        19 Lazy Brook Rd        Flemington, NJ 08822
8582478     Geoffrey Round        12 Mike Road        Litchfield, CT 06759
8581321     George Flanagan        235 Upwind Leg Rd        Gilbert, SC 29054
8584870     George Hess        6035 Baltimore Ave        Riverdale, Md 20737
8579895     George Khayat        PO Box 1303        Carmichael, CA 95609
8586535     George Marhefka        113 Audubon Rd        Winter Haven, FL 33884–2503
8579256     Georgia Department of Revenue        Compliance Division        ARCS– Bankruptcy        1800 Century Blvd NE, Ste 9100        Atlanta, Ga 30345–3205
8581517     Georgia Department of Revenue Unclaimed        4245 INTERNATIONAL PKWY STE A        HAPEVILLE, GA 30354
8579116     Georgia Secretary of State–GA        Elections Division        Atlanta, Ga 30334
8581536     Gerald F Brill dba Dover Flight        Services LLC        1763 Slaughter Station Rd        Hartly, DE 19953
8581535     Gerald F Brill dba Dover Flight        Services LLC        Gerald F Brill        1763 Slaughter Station Rd        Hartly, DE 19953
8581374     Gerald Martini        203 Lynton Ct        Goose Creek, SC 29445
8580225     Gerald Styles        81 Ceres Circle        Chico, CA 95926
8579822     Gerard Schornack        392 Bankstown Rd.        Brooks, GA 30205
8583993     Gerda Mueller        1507 Holman Rd        Oakland, CA 94610
8582522     Gerri Courtright        902 Callee Drive        Loganville, GA 30052
8584269     Gifts of Art DBA Xelk Visual        Zel Brooks        Communications        Peachtree City, GA 30269
8584271     Gilbert Manalo        101 World Dr.        Peachtree City, GA 30269
8581097     Gilbert, John Q.        141–26 77th Avenue        Apt. #78–D        Flushing, NY 11367
8582170     Gillian Fraser        323 Cynthia Ct        Jonesboro, GA 30238
8585067     Gina Lockard        22018 Cristobal Dr        San Antonio, TX 78266
8584272     Gina Lorenzo        7302 Merrick Dr        Peachtree City, GA 30269
8581458     Gina Mason        500 Musgrove Rd        Griffin, Ga 30223
8584857     Gladys Berrios        1915 Greene Avenue        Ridgewood, NY 11385
8581380     Glenelle Hendrix        3516 Fountain Way        Granbury, TX 76049
8582164     Glenn Flowers        9436 Waters Edge Dr        Jonesboro, GA 30236

| 8579844 | Glenn Reid         3317 Camens Way         Buford, GA 30519 |
| 8586514 | Global Aero Logistics, Inc      Attn A/R Dept      Rackspace      1 Fanatical Place      Windcrest, TX 78218 |
| 8580592 | Global Aero Logistics, Inc      Rackspace      PO Box 730759      Dallas, TX 75373–0759 |
| 8585660 | Global Aerospace XL      Specialty Insurance Co      70 Seaview Avenue      Seaview House      Stamford, CT 06902–6040 |
| 8585661 | Global Aerospace XL Specialty Insurance      70 Seaview Avenue      Seaview House      Stamford, CT 06902–6040 |
| 8584185 | Global Aerospace, Inc      ONE SYLVAN WAY THIRD FLOOR      PARSIPPANY, NJ 07054 |
| 8584419 | Global Aviation Holdings, Inc.      William A. Garrett      101 World Drive      Peachtree City, GA 30269–6965 |
| 8584420 | Global Aviation Holdings, Inc., et al.      Suzanne Mller      101 World Drive      Peachtree City, GA 30269–6965 |
| 8584031 | Global Aviation Services, LLC      540 E Highway 56      Olathe, KS 66061 |
| 8584032 | Global Aviation Services, LLC      Melissa Young      540 E Highway 56      Olathe, KS 66061 |
| 8576997 | Global Aviation–NAVIGATION WORLD      AIR CONSULT      GERMANY |
| 8581122 | Global Benefits Group (GBG)      2600 Towne Centre Dr Ste 100      Foothill Ranch, CA 92601 |
| 8581123 | Global Benefits Group (GBG)      Julie Shearin      2600 Towne Centre Dr Ste 100      Foothill Ranch, CA 92601 |
| 8580028 | Global Equipment Company      PO Box 905713      Charlotte, NC 28290 |
| 8579843 | Global Industrial      Bob Wiggs      2505 Mill Center Pkwy, Ste 100      Buford, Ga 30518 |
| 8579362 | Global Parts Supply, Inc.      901 Industrial Rd      Augusta, KS 67010 |
| 8584421 | Global Shared Services, Inc.      William A. Garrett      101 World Drive      Peachtree City, GA 30269–6965 |
| 8576969 | Globe Travel      AVIATION DEPARTMENT      RUE RAS MAKONEN BP 1181      DJIBOUTI |
| 8576930 | Goddard Catering Group (Antigua) LTD      Samuel Charles      V.C. Bird International Airport      ANTIGUA |
| 8585176 | Gold Coast Transportation      PO Box 6345      Santa Maria, CA 93456–6345 |
| 8577140 | Golden Falcon Aviation Corporation      PO BOX 713      SAFAT 13008      KUWAIT |
| 8578777 | Goodyear Tire and Rubber Company      Charles Fellingham      1144 East Market St      AKRON, OH 44316 |
| 8578926 | Gordon C Skeen      HHT 1 150 ARS      APO, AE 09322 |
| 8579990 | Gordon Kelly      212 Oxford Hills Dr      Chapel Hill, NC 27514 |
| 8584279 | Grace Cadiz      ATTN WOA Manager, General Far East      101 World Dr.      Peachtree City, GA 30269 |
| 8581104 | Grant Okolie      P. O. Box 737112      Flushing, NY 11373 |
| 8578970 | Grapevine Colleyville Independent      School District      Elizabeth Banda Calvo      Perdue, Brandon, Fielder, Collins & Mott      PO Box 13430      Arlington, TX 76094–0430 |
| 8582388 | Graphic Communications Corp      394 N Clayton St      Lawrenceville, Ga 30045 |
| 8579673 | Greg Van Noy      77799 Gallatin Rd      Bozeman, MT 59718 |
| 8580761 | Gregg LaGardo      7823 Tuscany Dr.      Dublin, CA 94568 |
| 8580762 | Gregg Steven LaGardo      7823 Tuscany Dr      Dublin, CA 94568 |
| 8582519 | Gregory Adams      315 Annie Lane      Locust Grove, GA 30248 |
| 8584280 | Gregory Berdy      450 S Peachtree Pkwy Apt J–303      Peachtree City, GA 30269 |
| 8582790 | Gregory Carlisle      34 Fairhaven Rd      Mattapoisett, MA 02739 |
| 8584281 | Gregory Dionne      212 Melrah Hill      Peachtree City, GA 30269 |
| 10709195 | Gregory J. Mascitti, Esq.      LeClairRyan, A Professional Corporation      70 Linden Oaks, Suite 210      Rochester, NY 14625 |
| 8582306 | Gregory Moore      35 Baker Lane      Lakeville, MA 02347 |
| 8585066 | Gregory Ramirez      3618 Pinyon Pine      San Antonio, TX 78261 |
| 8584677 | Gregory Unterseher      8595 SE McBreen Lane      Port Orchard, WA 98367 |
| 8584060 | Guardian Air Service      1150 S Vineyard Ave      Ontario, Ca 91761 |
| 8584088 | Gudmundur Thorsteinsson      6500 South Goldenrod Rd, Unit B      Orlando, FL 32822 |
| 8577827 | Gudrun Devito      Casella Postal #11      Giardini–Naxos, IT 98035      ITALY |
| 8579417 | Guenter Grandjean      3353 Parkway Dr      Baldwin, NY 11510 |
| 8577812 | Guggenheim Apsley Fund, L.P.      Thuy Hong      Ugland House      George Town Grand Cayman, KY1–1104      Cayman Islands |
| 8582476 | Guggenheim Build America Bonds      Managed Duration Trust      Maureen Moster      2455 Corporate West Drive      Lisle, IL 60532 |
| 8580099 | Guggenheim Investment Management, LLC      228 W MONROE ST 48TH FL      CHICAGO, IL 60607 |
| 8582432 | Guillermo Arboleda      41 Sprucewood Dr.      Levittown, NY 11756 |
| 8579753 | Guinan Li      1536 West 10th St., Apt. 1 R      Brooklyn, NY 11204 |
| 8581475 | Gulfport – Biloxi      Dukes, Dukes, Keating & Faneca, P.A.      2909 13th St, Sixth Floor      Gulfport, MS 39501 |
| 8581484 | Gulfport – Biloxi      Regional Airport Authority      14035 L Airport Rd      Gulfport, MS 39503 |
| 8581476 | Gulfport Biloxi Reg Airport Authority      Dukes, Dukes, Keating & Faneca, P.A.      Bobby R. Long      2909 13th Street, Sixth Floor      Gulfport, MS 39501 |
| 8581573 | Guy Madden      2764 N Canterbury Lake Dr      Hernando, FL 34442 |
| 8585419 | H ALLAN ALWARD      34 CHAMBERLAIN DR      SHELTON, CT 06484 |
| 8579537 | H ANTHONY TRAIN      15709 VIRGINIA AVE      BELLFLOWER, CA 90706 |
| 8580882 | H&H UNIFORMS      111 MAIN ST      EL SEGUNDO, CA 90245 |
| 8580890 | H&H UNIFORMS      111 MAIN ST      EL SEGUNDO, CA 90246 |
| 8585924 | H&S AVIATION SOLUTIONS      JAMES F SMOLLEN      31957 PASOS PLACE      TEMECULA, CA 92591 |
| 8580883 | H&S Aviation Solutions, LLC      214 Main St, Ste 443      El Segundo, CA 90245 |
| 8582090 | H.G. WELDING      C O HARRY GURLEY      163 17 130 AVE 1C      JAMAICA, NY 11434 |
| 8582158 | HACHLAND HILL CATERING      5396 RAWLINGS ROAD      JOELTON, TN 37080 |

8582159    HACHLAND HILL CATERING        PHILA HACH        5396 RAWLINGS ROAD        JOELTON, TN 37080
8582571    HACOR INC        8506 OSAGE AVE        LOS ANGELES, CA 90045
8578049    HAECO        B.Y. SIM        80 SOUTH PERIMETER ROAD        HONG KONG INTERNATIONAL AIRPORT        LANTAU,        HONG KONG
8578050    HAECO        B.Y. SIM        80 SOUTH PERIMETER ROAD        HONG KONG INTERNATIONAL AIRPORT        LANTAU, KURDISTAN        HONG KONG
8578053    HAECO        B.Y. Sim        80 South Perimeter Road        Hong Kong International Air        LANTAU HONG KONG,        CHINA
8578052    HAECO        B.Y. Sim        80 South Perimeter Road        LANTAU HONG KONG,        CHINA
8579791    HAGAN COURY & ASSOCIATES        908 FOURTH AVENUE        BROOKLYN, NY 11232
8586721    HAGUE FINANCIAL SERVICES CENTRE        MPC 58 A        PO BOX 90821
8577738    HAHN AIR LINES GMBH        DREIEICH        FRANKFURT, D–63303        GERMANY
8577752    HAHN FLIGHT SERVICE GMBH        BANK KSK RHEIN HUNSRUCK        SWIFT MALADE51SIM        FRANKFURT,        GERMANY
8576902    HAHN FLIGHT SRV GMBH        AN DER KREISSTRABE 2        LAUTZENHAUSEN        55483        GERMANY
8577790    HAITEC AIRCRAFT MAINTENANCE GMBH        GEBAUDE 900        FRANKFURT HAHN,        GERMANY
8577844    HAITEC AIRCRAFT MAINTENANCE GMBH        GEBAUDE 900        HAHN,        GERMANY
8583809    HAL SYSTEMS, INC        JUDY DAYMONT        PO BOX 1015        NEWNAN, GA 30264
8583810    HAL Systems, Inc.        PO Box 1015,        NEWNAN, GA 30264
8578283    HALIFAX INTERNATIONAL AIRPORT        1 BELL BOULEVARD        NEFIELD, NS B2T 1K2        CANADA
8576960    HALIFAX INTERNATIONAL AIRPORT        CANADIAN IMPERIAL BANK OF COMMERCE        CANADA
8577849    HALIFAX INTERNATIONAL AIRPORT        CANADIAN IMPERIAL BANK OF COMMERCE        HALIFAX, NS        CANADA
8579971    HALLIE SMITH        2414 SOUTHWOOD DR        CHAMPAIGN, IL 61821
8582623    HALLMARK AVIATION SERVICES        ABA 122016066        5757 W CENTURY BLVD NO 860        LOS ANGELES, CA 90045–6417
8578247    HAMILTON INTERNATIONAL        9300 AIRPORT ROAD        MOUNT HOPE, ON LOR 1WO        Canada
8584896    HAMILTON SUNDSTRAND        4747 HARRISON AVE        ROCKFORD, IL 31192–0227
8584587    HAMILTON SUNDSTRAND AVIATION SERVIC        PO BOX 360951        PITTSBURGH, PA 15251
8586520    HAMILTON SUNDSTRAND CORP.        1 HAMILTON RD        WINDSOR LOCKS, CT 06096
8584605    HAMILTON SUNDSTRAND WORLDWIDE        P.O. BOX 360951        PITTSBURGH, PA 15251–6951
8582112    HAMPTON INN        144–10 135TH AVENUE        JAMAICA, NY 11436
8584282    HAMPTON INN        300 WEST PARK DRIVE        PEACHTREE CITY, GA 30269
8582959    HAMPTON INN        3579 HACKS CROSS ROAD        MEMPHIS, TN 38125
8582960    HAMPTON INN        BOB COX        3579 HACKS CROSS ROAD        MEMPHIS, TN 38125
8582961    HAMPTON INN SOUTHWIND        ASHA COLEMAN        3579 HACKS CROSS RD.        MEMPHIS, TN 38125
8585243    HANCOCK ASKEW & CO LLP        PO BOX 2486        SAVANNAH, GA 31402
8579140    HANCOCK, ASKEW AND CO LLP        CHAD MILLER        1870 THE EXCHANGE SE        SUITE 235        ATLANTA, GA 30339
8586378    HANLEY, ELVIN MCDONALD        717 NIGHTINGALE RD        WEST HEMPSTEAD, NY 11552
8581382    HANNAH DOHMEIER        3715 UNIVERSITY AVE. #208        GRAND FORKS, ND 58203
8584732    HANNAH SAURS        13409 108TH AVE CT E        PUYALLUP, WA 98374
8581092    HANS RENGIFO        148–22 59TH AVE        FLUSHING, NY 11355
8582293    HANSAIR LOGISTICS, INC        20312 HERMANA CIRCLE        LAKE FOREST, CA 92630
8584049    HAPPY YELLOW CHECKER CAB CO.        5921 F STREET        OMAHA, NE 68117
8584739    HAQUE, ZAHIDUL        86–72 RANGE ST.        QUEENS VILLAGE, NY 11427
8584668    HARBOR ACTION INC        ED MILLER        166 ALICE RD        PORT ANGELES, WA 98363–9405
8579685    HARCO LABORATORIES INC.        186 CEDAR STREET        BRANFORD, CT 06405–0010
8579686    HARCO LABORATORIES INC.        LAURA GRAY        186 CEDAR STREET        BRANFORD, CT 06405–0010
8584174    HARDCASTLE, KEVIN LOWELL.        2603 SOUTHWIND DR        PARAGOULD, AR 72450
8584584    HARKINS SAFETY INC        LINDA LUKEHART        400 HASTINGS ST        PITTSBURGH, PA 15206
8585839    HAROLD STEINBRENNER        LEGENDS FIELD        1 STEINBRENNER DRIVE        TAMPA, FL 33614
8584792    HARRIET B DEMAAR        15 GREENWOOD LANE        REDWOOD CITY, CA 94063
8579826    HARRIET B DEMAAR        EDMUND DEMAAR        5023 LAKEWAY DR        BROWNSVILLE, TX 78520
8579442    HARRIS FIRE PROTECTION CO INC        50 KANE ST        BALTIMORE, MD 21224
8579446    HARRIS FIRE PROTECTION CO INC        50 KANE ST        BALTIMORE, MD 21225
8583161    HARRISBURG INTL AIRPORT        ATTN PFEIFFER THOMAS PFC ADMINISTRATOR        SUSQUENHANNA REGL AIRPORT AUTHY        MIDDLETON, PA 15264–2047
8580289    HARRON, PETER G        11340 SUSANS POINT DRIVE        CLERMONT, FL 34711
8585543    HARRY COOPER SUPPLY COMPANY        605 N. SHERMAN PARKWAY        SPRINGFIELD, MO 65801–1747
8585938    HARTER AEROSPACE        401 W. GEMINI DRIVE        TEMPE, AZ 85283–1709
8579077    HARTSFIELD INTL AIRPORT        DEPT OF AVIATION        DEPT OF AVIATION        PO BOX 20509        ATLANTA, GA 30320
8579064    HARTSFIELD PIZZA        DBA DOMINOS PIZZA        1174 BROOKHAVEN GREEN        ATLANTA, GA 30319

8579078    HARTSFIELD–JACKSON       DEPT OF AVIATION       DEPT OF AVIATION       PO BOX
20509       ATLANTA, GA 30320
8584622    HARTWELL CORP USE #63780       HARTWELL CORPORATION       1020 SOUTH RICHFIELD
ROAD       PLACENTIA, CA 92870–6734
8586252    HARVEY BUILDING PRODUCTS       1400 MAIN STREET       WALTHAM, MA 02451
8579956    HARVEYS PLACE       441 CENTRAL AVE       CEDARHURST, NY 11516
8584623    HASCO       1020 S. RICHFIELD RD.       PLACENTIA, CA 92870–6734
8583171    HASLER MAILING SYSTEMS       478 WHEELER FARMS RD       MILFORD, CT 06461
8577261    HAUCH CODY       PSC 1 BOX 4414       APO, AE 09009       GERMANY
8581666    HAWAII SKYCAP SERVICES       PO BOX 240011       HONOLULU, HI 96824
8581668    HAWAII STATE TAX COLLECTOR       HAWAII DEPT. OF TAXATION       HONOLULU, HI
96806–1530
8581665    HAWAIIAN AIRLINES INC.       PO BOX 30008       HONOLULU, HI 96820
8584093    HAWK AVIATION SERVICES INC       1341 PINE AVENUE       ORLANDO, FL 32824
8584094    HAWK AVIATION SERVICES, INC       MARK SMITH       1341 PINE AVENUE       ORLANDO, FL
32824
8585726    HAWKER PACIFIC AEROSPACE       11240 SHERMAN WAY       SUN VALLEY, CA 91352
8582616    HAWKER PACIFIC AEROSPACE       PO BOX 894524       LOS ANGELES, CA 90189
8583649    HAYNES BOONE       KENRIE KATTNER       30 ROCKEFELLER PLAZA       26TH FLOOR       NEW
YORK, NY 10112
8585069    HAYNES BOONE, LLP       112 EAST PECAN STREET       SAN ANTONIO, TX 78205–1524
8581756    HAZ–PAK INC DBA HP SERVICES       PO BOX 841973       HOUSTON, TX 77284
8582210    HCC LIFE INSURANCE COMPANY       CARLA HINZE       225 TOWN PARK DR       KENNESAW, GA
30144
8579303    HCC Life Insurance Company       Cathy Carbone       P.O. Box 402032       Atlanta, GA 30384–2032
8579302    HCC Life Insurance Company       P.O. Box 402032       Atlanta, GA 30384–2032
8582274    HEAD, NATHAN       1124 REDONDO COURT       LAFAYETTE, IN 47905
8579923    HEADS UP TECHNOLOGIES INC.       2033 CHENNAULT DR       CARROLLTON, TX 75006
8579539    HEATH TECNA INC.       3225 WOBURN STREET       BELLINGHAM, WA 98226
8585764    HEATHER HAMBLEN       2234 KILLARNEY WAY       TALLAHASSEE, FL 32309
8583397    HEATHER SIGMAN       9849 STEPHENSON DRIVE       NEW PORT RICHEY, FL 34655
8582240    HECTOR ZAMBRANO       77–42 MAIN STREET, APT 3A       KEW GARDENS HILLS, NY 11367
8581634    HEICO AEROSPACE CORP       BRANDI BOSLEY       3000 TAFT ST       HOLLYWOOD, FL
33021
8583065    HEICO COMPONENT REPAIR GROUP       ISABEL MARIN       NORTHWINGS ACCESSORIES
CORP       MIAMI, FL 33166
8582782    HEKIMIAN, JESSIE       69–36 GRAND AVENUE       MASPETH, NY 11378
8581674    HELEN HART REV TRUST U/A DTD 7/23/96       PO BOX 386       HOPE, ID 83836
8583890    HELPWRITE INC.       BRIAN FLEMMIN       708 HOLCOMB BRIDGE RD       NORCROSS, GA
30071
8579876    HENIGAN, PATRICK B.       PSC BOX 9345       CAMP LEJEUNE, NC 28547
8585898    HENRY GONZALEZ PLUMBING CO, INC.       PO BOX 4620       TAMPA, FL 33677
8584048    HENRY J MORE RO IRA       9300 UNDERWOOD AVENUE       SUITE 400       OMAHA, NE
68114
8577942    HENRY L. SEYMOUR       LUFTHANSA CITY CENTER       IKEJA LAGOS,       Nigeria
8578266    HENRY OMOLLO ONYANGO       PO BOX 60456       NAIROBI, 00200       KENYA
8582928    HENRY SCHEIN       135 DURYEA RD       MELVILLE, NY 11747
8582558    HERBALIFE       ATTN ANET TEMURYAN       800 W OLYMPIC BLVD       LOS ANGELES, CA
90015
8582638    HERBALIFE INTL OF AMERICA       P.O BOX 80210       LOS ANGELES, CA 90080–0210
8582559    HERBALIFE INTL OF AMERICA, INC       800 W. OLYMPIC BLVD       LOS ANGELES, CA 90015
8586303    HERBERT FISHGOLD, PC       2300 M ST. NW, SUITE 800       WASHINGTON, DC 20037
8586304    HERBERT FISHGOLD, PC       HERBERT FISHGOLD       2300 M ST. NW, SUITE
800       WASHINGTON, DC 20037
8578610    HERBERT YIM HENG CHOON       NO14 JALAN SS 25 39A       TAMAN
MAYANG,       MALAYSIA
8579760    HERMANS HAS EVERYTHING       4302 GLENWOOD ROAD       BROOKLYN, NY 11208
8577063    HERNANDEZ JOSE       JAPAN
8583576    HERON INTL HOLDINGS       C/O GUGGENHEIM PARTNERS – KAITLIN TRINH       135 E 57TH ST 6TH
FL       NEW YORK, NY 10022
8580583    HERTZ CORP       COMMERCIAL BILLING DEPT 1124       DALLAS, TX 75312–1124
8581716    HERTZ EQUIPMENT RENTAL       2815 N. SAM HOUSTON PKWY       HOUSTON, TX 77032
8586725    HESSICHER RUNDFUNK       GERMAN BANK ACCOUNT
8585988    HETRICK AVIATION       3600 SARDOU       TOPEKA, KS 66616
8579308    HEWLETT–PACKARD FINANCIAL SVCS       P.O. BOX 402582       ATLANTA, GA 30384–2582
8580603    HI–LINE       P.O. BOX 972081       DALLAS, TX 75397–2081
8580517    HI–Line Electric Company Inc       dba Hi–Line Inc       2121 VALLEY VIEW LANE       DALLAS, TX
75234
8580519    HI–Line Electric Company Inc       dba Hi–Line Inc       RHONDA REYES       2121 VALLEY VIEW
LANE       DALLAS, TX 75235
8586726    HIDEO TAMESHIGE       FOREIGH STATION VENDOR–JAPAN
8579793    HIGH RISE FIRE PROTECTION       144 21 STREET       BROOKLYN, NY 11232
8585842    HILLSBOROUGH CO AVIATION AUTHORITY       P. O. BOX 22287       TAMPA, FL 33614
8585901    HILLSBOROUGH CO AVIATION AUTHORITY       PO BOX 22287       TAMPA, FL 33622–2287
8582702    HILLSBOROUGH CO AVIATION AUTHORITY       PO BOX 44575       MADISON, WI 53744–4575
8585907    HILLSBOROUGH CO TAX COLLECTOR       PO BOX 30012       TAMPA, FL 33630–3012
8585902    HILLSBOROUGH COUNTY AIRPORT (PFC)       FINANCE DEPT       TAMPA INTERNATIONAL
AIRPORT       TAMPA, FL 33622–2287

| 8585820 | HILLSBOROUGH COUNTY AVIATI AUTHORITY TPA    DIANE PRYOR–VERCELLI    4100 GEORGE J BEAN PKWY    SUITE 3311 TAMPA INTERNATIONAL AIRPORT    TAMPA, FL 33607 |
| 8585903 | HILLSBOROUGH COUNTY AVIATION AUTHORITY    PO BOX 22287    TAMPA, FL 33622–2287 |
| 8582572 | HILLTOP AVIATION SERVICES    5777 W. CENTURY BLVD.    LOS ANGELES, CA 90045 |
| 8578521 | HILTOMS    WILHELM–ALBRECHT STR 157    SCHWABACH, BAVARIA,    GERMANY |
| 8582009 | HILTON    GARDEN INN    JAMAICA, NY 11430 |
| 8580829 | HILTON GARDEN INN – ATL AIRPORT NORTH    3437 BOBBY BROWN PKWY    EAST POINT, GA 30344 |
| 8581717 | HILTON GARDEN INN HOUSTON    15400 JOHN F. KENNEDY    HOUSTON, TX 77032 |
| 8582012 | HILTON GARDEN INN JFK    KATHLEEN PETTIT    148–18 134TH ST.    JAMAICA, NY 11430 |
| 8582010 | HILTON GARDEN INN JFK    SAL SHAHNOR    148–18 134TH ST.    JAMAICA, NY 11430 |
| 8582013 | HILTON GARDEN INN JFK QUEENS    148–18 134TH STREET    JAMAICA, NY 11430 |
| 8582014 | HILTON GARDEN INN QUEENS JFK    148–18 134TH STREET    JAMAICA, NY 11430 |
| 8578557 | HILTON SOFIA    Konstantin Yonchev    1 Bulgaria Blvd    Sofia, BG–1421    Bulgaria |
| 8585822 | HILTON TAMPA AIRPORT WESTSHORE    CINDY COLLEY    2225 North Lois Avenue    Tampa, FL 33607 |
| 8585821 | HILTON TAMPA AIRPORT WESTSHORE    CINDY COLLEY    HHC TRS TAMPA LLC    TAMPA, FL 33607 |
| 8585796 | HIPPO TAMPA LLC    500 E KENNEDY BLVD    TAMPA, GL 33602 |
| 8582929 | HIRA QURESHI    2500 NEW YORK AVE    MELVILLE, NY 11747 |
| 8580269 | HIREL CONNECTORS INC    760 W WHARTON DR    CLAREMONT, CA 91711 |
| 8577891 | HLJA – Heilongjiang Airports Management    Group Co Ltd    Attention Marketing Department    Heilongjiang Airports Management Group    Harbin PR, 150079    CHINA |
| 8577892 | HLJA Heilongjiang Airports Management    Group Co Ltd    Attention Marketing Department    Heilongjiang Airports Management Group    Harbin Taipi    Harbin PR, 150079 |
| 8580146 | HMS HOST    7217 COLLECTION CENTER DR    CHICAGO, IL 60693 |
| 8581873 | HOAGLIN COMPANIES    INDIANAPOLIS, IN |
| 8586382 | HOFFMAN, JENNIFER    414 CAPRI ROAD    WEST ISLIP, NY 11795 |
| 8579142 | HOJEIJ BRANDED FOODS INC.    1750 THE EXCHANGE    ATLANTA, GA 30339 |
| 8578092 | HOLGER MOLL EVENT GROUP    MENCKESTRABE 13    LEIPZIG,    GERMANY |
| 8578093 | HOLGER MOLL EVENTGROUP    EHRENSTEINSTRABE 20    LEIPZIG,    GERMANY |
| 8582118 | HOLIDAY INN    JFK INTERNATIONAL AIRPORT    JAMAICA, NY 11436–1831 |
| 8584951 | HOLIDAY INN & SUITES    CHICAGO OHARE ROSEMONT    DEREK DYMBROWSKI    10233 WEST HIGGINS RD    ROSEMONT, IL 60018 |
| 8584957 | HOLIDAY INN & SUITES    CHICAGO OHARE ROSEMONT    DEREK DYMBROWSKI    10233 WEST HIGGINS RD.    ROSEMOUNT, IL 60018 |
| 8584286 | HOLIDAY INN & SUITES – PTC    203 NEWGATE RD    PEACHTREE CITY, GA 30269 |
| 8579520 | HOLIDAY INN – DFW AIRPORT WEST LLC    STEVE LEWIS    3005 AIRPORT FRWY LLC    BEDFORD, TX 76021 |
| 8579483 | HOLIDAY INN BANGOR    404 ODLIN ROAD    BANGOR, ME 04401 |
| 8579484 | HOLIDAY INN BANGOR    BRETT STACEY    404 ODLIN RD.    BANGOR, ME 04401 |
| 8581024 | HOLIDAY INN BORDEAUX    1707 OWEN DRIVE    FAYETTEVILLE, NC 28304 |
| 8580109 | HOLIDAY INN CHICAGO MART PLAZA    350 W MART CENTER DRIVE    CHICAGO, IL 60654 |
| 8577635 | HOLIDAY INN DOWNTOWN DUBAI    Al Rigga Street    Deira    DUBAI, 29499    UNITED ARAB EMIRATES |
| 8581906 | HOLIDAY INN EXPRESS DFW SOUTH    4235 WEST AIRPORT FREEWAY    IRVING, TX 75062 |
| 8581477 | HOLIDAY INN GULFPORT    CHRISTINA CLAUNCH    9515 HWY. 49    GULFPORT, MS 39501 |
| 8581489 | HOLIDAY INN GULFPORT    CHRISTINA CLAUNCH    9515 HWY. 49    GULFPORT, MS 39803 |
| 8581488 | HOLIDAY INN GULFPORT    LAIRD SEGAL    9515 HWY. 49    GULFPORT, MS 39803 |
| 8584289 | HOLIDAY INN HOTEL & SUITES–PTC GA    203 NEWGATE ROAD    PEACHTREE CITY, GA 30269 |
| 8584934 | HOLIDAY INN LONG ISLAND    ISLIP AIRPORT    ISLIP AIRPORT    3845 VETERANS MEMORIAL HWY    RONKONKOMA, NY 11779 |
| 8579486 | HOLIDAY INN ODLIN RD    404 ODLIN RD    BANGOR, ME 04401 |
| 8579487 | HOLIDAY INN ODLIN ROAD    404 ODLIN ROAD    BANGOR, ME 04401 |
| 8584952 | HOLIDAY INN SELECT OHARE    10233    ROSEMONT, IL 60018 |
| 8584953 | HOLIDAY INN SELECT OHARE    10233 W HIGGINS RD    ROSEMONT, IL 60018 |
| 8583915 | HOLIDAY INN SELECT– ORF    LAKEWRIGHT HOSPITALITY LLC    LAKEWRIGHT HOSPITALITY LLC    NORFOLK AIRPORT    NORFOLK, VA 23502 |
| 8583917 | HOLIDAY INN SELECT–ORF    LAKEWRIGHT HOSPITALITY LLC    NORFOLK AIRPORT    NORFOLK, VA 23502 |
| 8583916 | HOLIDAY INN SELECT–ORF    LAKEWRIGHT HOSPITALITY LLC    NORFOLK, VA 23502 |
| 8582113 | HOLIDAY INN–JFK AIRPORT    144–02 135TH AVENUE    JAMAICA, NY 11436 |
| 8585058 | HOLIDAY LIMOUSINES    10004 WURZBACH ROAD # 232    SAN ANTONIO, TX 78230 |
| 8585112 | HOLLAND & KNIGHT LLP    50 CALIFORNIA STREET    SAN FRANCISCO, CA 94111 |
| 8585346 | HOLLIS IRISH    2219 2ND AVE APT 509    SEATTLE, WA 98121–2045 |
| 8581635 | HOLLYWOOD VIDEO & DUPLICATION    4208 N. 31ST AVENUE # 2    HOLLYWOOD, FL 33021 |
| 8583620 | HOLMES, JANET    30 EAST 129TH STREET    NEW YORK, NY 10035 |
| 8582015 | HOME DEPOT    JFK INTERNATIONAL AIRPORT, BUILDING 149    Jamaica, NY 11430 |

| | | | |
|---|---|---|---|
| 8580687 | HOME DEPOT COMMERCIAL CREDIT SERVICES | PO BOX 9055 | DES MOINES, IA 50368–9055 |
| 8585951 | HOME DEPOT CREDIT SERVICE | P.O. BOX 6031 | THE LAKES, NV 88901–3061 |
| 8580688 | HOME DEPOT CREDIT SERVICES | DEPT 32–2541406603 | DES MOINES, IA 50368–9055 |
| 8580988 | HOMEWOOD SUITES FAIRFIELD / NAPA VALLEY | PEARL WRIGHT | 4755 BUSINESS CENTER DR   FAIRFIELD, CA 94534 |
| 8583010 | HOMEWOOD SUITES MIAMI AIRPORT | 3590 NW 74TH AVE | MIAMI, FL 33122 |
| 8578921 | HONEYWELL | 1 CLIFF GARRETT DRIVE | ANNISTON, AL 36201 |
| 8584779 | HONEYWELL | 15001 N.E. 36TH STREET | REDMOND, WA 98052 |
| 8580121 | HONEYWELL | 21380 NETWORK PL | CHICAGO, IL 60673 |
| 8580179 | HONEYWELL | 21380 NETWORK PLACE | CHICAGO, IL 60673–1213 |
| 8578224 | HONEYWELL | 3333 UNITY DRIVE | MISSISSAUGA, ON L5L 3S6   CANADA |
| 8584808 | HONEYWELL | 4150 LIND AVENUE SW | RENTON, WA 98055 |
| 8583768 | HONEYWELL | HONEYWELL INTERNATIONAL | PO BOX 13820   NEWARK, NJ 07188–0820 |
| 8582016 | HONEYWELL | JFK INTERNATIONAL AIRPORT, BUILDING 150 | Jamaica, NY 11430 |
| 8585705 | HONEYWELL | OHIO SERVICE CENTER | Strongsville, OH 44136–1760 |
| 8582017 | HONEYWELL AEROSPACE TRADING | Building 141 | Jamaica, NY 11430 |
| 8582075 | HONEYWELL AEROSPACE TRADING | Building 141 | Jamaica, NY 11431 |
| 8586133 | HONEYWELL GRIMES   ACCOUNTS RECEIVABLE | 550 ROUTE 55 | URBANA, OH 43078 |
| 8583281 | HONEYWELL INTERNATIONAL   JPMORGAN CHASE | C O HONEYWELL | 101 COLUMBIA RD MAILSTOP MG LM   MORRISTON, NJ 07962 |
| 8581718 | HONEYWELL INTERNATIONAL INC | 16580 AIRCENTER BLVD | HOUSTON, TX 77032 |
| 8581720 | HONEYWELL INTERNATIONAL INC | JUSTIN SIEBERT | 16580 AIRCENTER BLVD   HOUSTON, TX 77033 |
| 8580198 | HONEYWELL INTERNATIONAL INC. | P.O. BOX 93123 | CHICAGO, IL 60673–3123 |
| 8581721 | HONEYWELL INTERNATIONAL, INC. | 16580 AIRCENTER BLVD | HOUSTON, TX 77033 |
| 8581909 | HONEYWELL INTERNATIONAL, INC. | 7825 RIDGEPOINT DR | IRVING, TX 75063 |
| 8584534 | HONEYWELL INTERNATIONAL, INC. | JULIE CHAVEZ | 1944 E. SKY HARBOR CIRCLE   PHOENIX, AZ 85034 |
| 8585468 | HONEYWELL INTERNATIONAL, INC. | ROBERT HOBBS | 179 COVERED BRIDGE DRIVE   SMYRNA, GA 30082 |
| 8584290 | HONEYWELL INTL INC./WHEELS&BRAKES | 101 World Drive | Peachtree City, GA 30269 |
| 8584416 | HONEYWELL INTL INC./WHEELS&BRAKES | BRIAN LITTLE | 101 World Drive   Peachtree City, GA 30270 |
| 8585704 | HONEYWELL, INC. | 8370 DOW CIRCLE | STRONGSVILLE, OH 44136 |
| 8581908 | HONEYWELL– ALL OTHERS | 7825 RIDGEPOINT DRIVE | IRVING, TX 75063 |
| 8579663 | HOP FLEET LLC | P.O. BOX 845778 | BOSTON, MA 02284–5778 |
| 8581875 | HOPE TURNER REV TRUST U/A DTD 5/7/07 | PO BOX 33031 | INDIATLANTIC, FL 32903 |
| 8585233 | HOPE TURNER REV TRUST UA | Jeff Leonard Leonard | 210 Cherry Dr.   Satellite Beach, FL 32937 |
| 8578292 | HOPSON GMBH & CO   DIENSTLEISTUNGS KG HERZOGSTR 33 | | NEW ISENBURG, 63263   GERMANY |
| 8585363 | HORIZON AIR   REVENUE ACCOUNTING | PO BOX 68977 | SEATTLE, WA 98168–0977 |
| 8579875 | HORNADAY, DAYTON | 8737 OGDEN DUNES DR. | CAMBY, IN 46113 |
| 8584291 | HOSHIZAKI AMERICA, INC | 618 HWY 74 SOUTH | PEACHTREE CITY, GA 30269 |
| 8579571 | HOSKING, AMY | 14 MANOR DRIVE | BETHPAGE, NY 11714 |
| 8578399 | HOTEL BACI   BULEVARDI I DESHMORVE | PRISHTINA, PRISHTINA | KOSOVO |
| 8577371 | HOTEL CARIBE   EXPLOTACIONES TURISTICAS DEL SUR, CB | Carrera 1 # 2–87   Cartagena   Bolivar,   Colombia | |
| 8578461 | HOTEL CARIBE   EXPLOTACIONES TURISTICAS DEL SUR, CB | ROTA, SPAIN | |
| 8578043 | HOTEL CHRISTINE   ELIZABETH WILHELM   KAISERSTRASSE 3 | Landstuhl, 66849   Germany | |
| 8578044 | HOTEL CHRISTINE   KAISERSTRASSE 3 | LANDSTUHL, | GERMANY |
| 8577753 | HOTEL CONCORDE GMBH   MARIO LAUDES   KARLSTR 9 | 60329 FRANKFURT MAIN   FRANKFURT,   GERMANY | |
| 8576924 | HOTEL DO CARACOL   ESTRADA REGIONAL NO 1 | 9700 193 ANGRA DO HEROISMO   ACORES | |
| 8578465 | HOTEL DUQUE DE NAJERA | C/GRAVINA 2 | ROTA CADIZ, 11520   ESPANA |
| 8578462 | HOTEL DUQUE DE NAJERA | C/GRAVINA 2, 11520 ROTA (CADIZ) ESPANA | ROTA, CADIZ   SPAIN |
| 8577583 | HOTEL GMG   AIONESEI MARIAN | MAMAIA BLVD 210 | CONSTANTA, 900565   Romania |
| 8578311 | HOTEL NEW CENTURY | 2–1–43 GOYA OKINAWA | OKINAWA,   JAPAN |
| 8577913 | HOTEL NEW OJI   YOKOTA CHECKS | 4–3–1 Omotemachi   Tomakomai   Hokkaido, 053–0022   Japan | |
| 8577915 | HOTEL NEW OJI TOMAKOMAI   YOKOTA CHECKS   YOKOTA CHECKS   HOKKAIDO,   JAPAN | | |
| 8578463 | HOTEL PLAYA DE LA LUZ | AVDA DE LA DIPUTACION S/N | ROTA, CADIZ   SPAIN |
| 8577480 | HOTEL PLAYA DE LA LUZ | AVDA DE LA DIPUTACION S/N | Rota   Cadiz, 11520   Spain |
| 8577027 | HOTEL PLAZA   VIELE STAZIONE 36 | 30171 VENEZIA MESTRE | ITALY |
| 8577525 | HOTEL SIGONELLA INN   Strada Statale 192 | Motta Santanastasia | Catania,   Italy |
| 8577064 | HOTEL SUNRISE   JAPAN FIELD CHECKS   JAPAN | | |
| 8578343 | HOTEL TER STREEP   LEOPOLD II LAAN 14 | OSTENDE, B 8400 | BELGIUM |
| 8578401 | HOTEL VICTORY   RN NENE TEREZE | RN NENE TEREZE | PRISTINE,   PRISTINE |

8582591    HOULIHAN LOKEY CAPITAL, INC    MARK BROUDE    10250 CONSTELLATION BLVD    LOS ANGELES, CA 90067

8581719    HOUSTON AIRPORT SERVICES– IAH PFC    Gregory Ezeani    16930 John F. Kennedy Blvd    Houston, Tx 77032

8581773    HOUSTON CHRONICLE    SINGLE COPY SALES    HOUSTON, TX 77205–0531

8581168    HOWARD & MINDY SEIDEN    4886 NW 67 AVE    FORT LAUDERDALE, FL 33319

8582317    HOWARD B SOLLY    1428 AMBERLY STREET    LANCASTER, PA 17601

8581228    HOWARD, KARA M    248 ROOSEVELT AVE    FRANKLIN SQUARE, NY 11010

8583365    HOWARD, KERRI ANN    40 JEREMY CIRCLE    NESCONSET, NY 11767

8579169    HPT TRS IHG–1 INC DBA CANDLE–    NM COLLINS–MANAGER    WOOD SUITES–BWI AIRPORT    ATLANTA, GA 30346

8580565    HQ AAFES    ARMY & AIR FORCE EXCHANGE SRV.    DALLAS, TX 75266–0792

8580566    HQ AAFES    ARMY & AIR FORCE EXCHANGE SRV.    DALLAS, TX 75266–0793

8580537    HQ AAFES FA–C/OR    PO BOX 660792    DALLAS, TX 75266

8580538    HQ Army & Air Force Exchange    Service FA–C/OR    PO Box 660702    Dallas, TX 75266

8586146    HRD AERO SYSTEMS INC.    25555 AVENUE STANFORD    VALENCIA, CA 91355

8578604    HSIANG–CHIEN MENG    2ND FL. NO.42 LANE 101    TAIWAN,    CHINA

8577700    HTS Worldwide    Suite A300    Essex, CM24 1QW    UNITED KINGDOM

8580834    HUDSON NEWS    MALINDA SEALEY    ONE MEADOWLANDS PLAZA    EAST RUTHERFORD, NJ 07073

8578809    HUDSONLAKE, INC    FULVIO PADOVA    1199 N FAIRFAX ST, SUITE 400    ALEXANDRIA, VA 22314

8581613    HUGH G MORAN    630 ASH RD    HOFFMAN ESTATES, IL 60169–1970

8586397    HUGHES, WILLIAM    15 GEORGE STREET    WEST PORT, CT 06880

8582305    HUNT INTEGRATED SYSTEMS, INC    PO BOX 7411    LAKELAND, FL 33807–7411

8581007    HUNT, DONALD    2819 MOTT AVE    FAR ROCKAWAY, NY 11691

8583615    HUNTER, FLOYD    1295 5TH AVENUE    NEW YORK, NY 10029

8580125    HUNTLEIGH USA COPORATION    1704 PAYSPHERE CIRCLE    CHICAGO, IL 60674

8578606    HWAI–MING KAO    F4–#36 ALLEY 39 LANE 99    TAIPEI    TAIWAN,    CHINA

8578605    HWAI–MING KAO    F4–#36 ALLEY 39 LANE 99    TAIWAN,    CHINA

8580395    HYATT LEGAL PLANS    PO BOX 714893    COLUMBUS, OH 43271

8580304    HYATT LEGAL PLANS, INC    1111 SUPERIOR AVE. STE 800    CLEVELAND, OH 44114–2507

8581037    HYATT LEGAL PLANS, INC    220 DEER FOREST RD    FAYETTEVILLE, GA 30214

8577363    HYATT REGENCY BISHKEK    191 ABDRAHMANOV ST    720011    BISHKOK    BISHKEK,    KYRGYSTAN

8577365    HYATT REGENCY BISHKEK    191 ABDRAHMANOV STREET    BISHKEK,    KYRGYZSTAN

8577361    HYATT REGENCY BISHKEK    PAULA MCLEES    191 ABDRAHMANOV ST.    BISHKEK, 720111    KYRGYZSTAN

8577356    HYATT REGENCY BISHKEK    SHERIF HAMDY    191 ABDRAHMANOV ST.    BISHKEK, 720011    KYRGYZSTAN

8581265    HYDRAULIC SUPPLY CO    PO BOX 552530    FT LAUDERDALE, FL 33355

8576944    HYDRO PALACE APARTMENT    MICHEL VAN AERDE    MOLENVELD 74    9420 ERPE MERE    BELGIUM

8578332    HYDRO PALACE APARTMENT    MOLENVELD 74    OOSTENDE,    BELGIUM

8577390    HYDRO PALACE B    BABBERTSTRAAT 37    BRUGGE, 08310    BELGIUM

8577391    HYDRO PALACE B    MEVROUW ROOSE KATHLEEN    BABBERTSTRAAT 37    BRUGGE, 08310    BELGIUM

8585995    HYVEE    FORBES AIR FORCE BASE    TOPEKA, KS

8586368    HYVEE (FIELD CHECK)    5820 WESTOWN PARKWAY    WEST DES MOINES, IA 50266

8582962    Hampton Inn Southwind    Alyssa Ruggiero,    3579 Hacks Cross Road    MEMPHIS, TN 38125

8577650    Hadid International Services    DUBAI UAE    DUBAI,    UNITED ARAB EMIRATES

8577641    Hadid International Services    Dubai,    UAE

8579379    Hakan Guzhan    4902 Duval Rd, Apt H–2    Austin, TX 78727

8579860    Halina Gabrys    101 Stirrup Lane    Burr Ridge, IL 60527

8586066    Hall Estill Hardwick Gable Golden    and Nelson PC    Steven W. Soule    320 South Boston Avenue, Suite 200    Tulsa, OK 74103–3706

8580490    Hallberg, Martin    456 Noelle Lane    Dahlonega, GA 30533

8580491    Halleberg,Martin    4560 Noelle Lane    Dahlonega, GA 30533

8583423    Halperin Battaglia Raicht, LLP    Attn Walter Benzija, Esq.    40 Wall Street, 37th Floor    New York, NY 10005

8586521    Hamilton Sundstrand Corporation    Trang Dang    One Hamilton Road    WINDSOR LOCKS, CT 06096

8585680    Hampton Inn Cascades Dulles    Matthew Hurst    46331 McClellan Way    STERLING, VA 20165

8582962    Hampton Inn Southwind    Alyssa Ruggiero,    3579 Hacks Cross Road    MEMPHIS, TN 38125

8580047    Hands On Technology Transfer Inc    One Village Square Ste 8    Chelmsford, MA 01824

8584737    Hannah Saurs    13409 108th Ave. Ct. E    Puyallup, WA 98374

8585790    Hapag–Lloyd    Gladys Lopez    401 E. Jackson St, Ste 3200    Tampa, FL 33602

8585791    Hapag–Lloyd USA LLC    Attn Craig Thaxton    401 East Jackson Street    Tampa, FL 33602

8585792    Hapag–Lloyd, LLC    401 East Jackson Street Suite 3200    TAMPA, FL 33602

8586464    Hapag–Lloyd USA, LLC    Attn John T. Carroll, III    c/o Cozen OConnor    1201 N. Market Street, Ste 1001    Wilmington, DE 19801

8585795    Hapag–Lloyd USA, LLC    Charles Weymouth – VP US Government SVS    401 E Jackson St Suite 3200    Tampa, FL 33602

8585793    Hapag–Lloyd USA, LLC    Gladys Lopez    401 E Jackson St Suite 3200    Tampa, FL 33602

8585794    Hapag–Lloyd USA, LLC    Hapag–Lloyd USA LLC    Attn Craig Thaxton    401 East Jackson Street    Tampa, FL 33602

8577551    Hard Rock Hotel Pattaya    Patrick Ng    429 Moo 9    CHOLBURI, 20150    THAILAND

| | | | |
|---|---|---|---|
| 8577552 | Hard Rock Hotel Pattaya | Patrick Ng | 429 Moo 9Pataya Beach Rd.    CHOLBURI, 20150    THAILAND |
| 8579141 | Hari Kisten | 124 Pinhurst Dr | Atlanta, GA 30339 |
| 8585840 | Harold Steinbrenner | 1 George Steinbrenner Drive | Legends Field    Tampa, FL 33614 |
| 8583671 | Harold Steinbrenner | Deutsche Bank    Attn Shari Mason    345 Park Avenue 14th Floor    New York, NY 10154 | |
| 8585841 | Harold Steinbrenner | Shari Mason | 1 Steinbrenner Drive Legends Field    Tampa, FL 33614 |
| 8582927 | Haroon Qureshi | 2500 New York Ave. | Melville, NY 11747 |
| 8581784 | Harris County, et al | Harris County, et al | PO Box 3547    Houston, TX 77253–3547 |
| 8581781 | Harris County, et al | John P. Dillman | Linebarger Goggan Blair & Sampson, LLP    P.O. Box 3064    Houston, TX 77253–3064 |
| 8581783 | Harris County, et al | PO Box 3547 | Houston, TX 77253–3547 |
| 8584164 | Harry Constantine | PO Box 10429 | Palm Desert, CA 92255 |
| 8577487 | Hartman, Maria | 27 SH ADEN MOHANDESSIN | CAIRO,    EGYPT |
| 8579334 | Hartsfield Hospitality LLC | PO Box 311665 | Atlanta, GA 31131–1665 |
| 8583753 | Hassine Manai | 230 East 81st St #1B | New York City, NY 10028 |
| 8581669 | Hawaii Department of Transportation    Airport Division    400 Rodgers Blvd., Suite 700    Honolulu International Airport    Honolulu, HI 96819–1880 | | |
| 10454403 | Hawk Aviation Services Inc. | Tiffany Payne, Esq. | Baker Hostetler    200 South Orange Avenue, Suite 2300    Orlando, FL 32801–3432 |
| 8581705 | Haynes and Boone, LLP | Kenric Kattner, Kourtney Lyda | 1221 McKinney St., Ste 2100    Houston, TX 77010 |
| 8583687 | Health and Human Services    Office of General Counsel    26 Federal Plz, Room 3908    NEW YORK, NY 10278 | | |
| 8581413 | Heath A Krier | 824 Blazing Star Rd | Grayslake, IL 60030–3554 |
| 8581412 | Heath Krier | 824 Blazing Star Rd. | Grayslake, IL 60030 |
| 8584138 | Hector Matias | 110–49 107th St., Apt.2 | Ozone Park, NY 11417 |
| 8578257 | Heim, Mike | ENGASSERBOGEN 18 | MUNICH, D 80639    GERMANY |
| 8581675 | Helen Hart Rev Trust UA DTD | Jeff Leonard | Helen Hart Rev Trust UA DTD    Hope, ID 83836 |
| 8581676 | Helen Mart TTEE | 315 School Road | Hope, ID 83836 |
| 8582894 | Helen Mart TTEE | Leonard Financial Group | Jeffrey M. Leonard    2955 Pineda Plaza Way, Suite #104    Melbourne, FL 32940 |
| 8577890 | Hellongjiang Airports Management Group    Harbin Taiping International Airport    Yingbing 1 Road    Daoli District    HARBEN, Heilongjiang 150010    CHINA | | |
| 8579023 | Hendrik Falk | 245 N. Highland Avenue NE    Suite 230–126    Atlanta, GA 30307 | |
| 8581667 | Henry Auna | 649 Ainapo St | Honolulu, HI 96825 |
| 8586438 | Henry J More RO IRA DCG and TTTEE    Delaware Charter    7010 ROCK CREEK CIRCLE    WILIMINGTON, NC 28405 | | |
| 8584283 | Henry Omollo | ATTN GSS Dir Ground Operations Svs | 101 World    Peachtree City, GA 30269 |
| 8585044 | Henry Waltke | 19669 NE 44th Place | Sammamish, WA 98074 |
| 8580893 | Herber Aircraft Service, Inc | 1401 Eadt Franklin Ave | El Segundo, CA 90245–4307 |
| 8584284 | Herbert Yim | ATTN GSS Mgr Line and Heavy Materials | 101 World D    Peachtree City, GA 30269 |
| 8584285 | Herman Kao | ATTN WOA Manager, General Far East | 101 World Dr.    Peachtree City, GA 30269 |
| 8578061 | Hermes Airports LTD | PO BOX 43027    6650 LARNAKA AIRPORT    LARNAKA,    CYPRUS | |
| 8581375 | Hermine Whalon | 203 Lynton Ct | Goose Creek, SC 29445 |
| 8578149 | Heron International Holdings | Kaitlin Trinh | Heron House, 4 Bentinck Street    London, W1U 2EF    United Kingdom |
| 8583316 | Hewlett–Packard Financials | Services Company | 420 Mountain Ave.    Murray Hill, NJ 07974 |
| 8580518 | Hi–Line, Inc | 2121 Valley View Lane | Dallas, TX 75234 |
| 8579792 | High Rise Fire and Security | 144 21st | Brooklyn, NY 11232 |
| 8585819 | Hillsborough County Aviati Authority TPA | Executive Director | 4100 George J Bean Pkwy., Ste 3311    Tampa Intern    TAMPA, FL 33607 |
| 8585865 | Hillsborough County Aviation Authority | Tampa International Airport | PO Box 22287    Tampa, FL 33622 |
| 8585866 | Hillsborough County Aviation Authority | c/o Gigi Garber Rechel, Gen Counsel | and VP of Legal Affairs    P.O. Box 22287    Tampa, FL 33622 |
| 8578116 | Hillview Aviation Limited | Marc Krens | 11TH FL RIVERPOINT LOWER MALLOW ST    LIMERICK,    IRELAND |
| 8582011 | Hilton Garden Inn JFK | Sal Shahoor | 148–18 134th St.    JAMAICA, NY 11430 |
| 8583008 | Hilton Garden Inn MIA | Rosa Villamar | 3550 NW 74th Ave.    MIAMI, FL 33122 |
| 8582573 | Hilton Los Angeles Airport | 5711 W Century Blvd | Los Angeles, CA 90045 |
| 8582574 | Hilton Los Angeles Airport | Eileen Chang | 5711 W. Century Blvd.    LOS ANGELES, CA 90045 |
| 8581647 | Hilton Waikiki Prince Kuhio | Janelle Cram | 2500 Kuhio Ave    Honolulu, HI 96815 |
| 8586515 | Holdings Inc., ET AL. | Attn A/R Dept    Rackspace    1 Fanatical Place    Windcrest, TX 78218 | |
| 8580593 | Holdings Inc., ET AL. | Rackspace | PO Box 730759    Dallas, TX 75373–0759 |
| 8584958 | Holiday Inn & Suites    Chicago OHare Rosemont    Derek Dymbrowski    10233 West Higgins Rd.Rosemont, IL 60018    ROSEMOUNT, IL 60018 | | |
| 8584287 | Holiday Inn & Suites Peachtree City | Brenda Ford | 203 Newgate Rd.    PEACHTREE CITY, GA 30269 |
| 8579485 | Holiday Inn Bangor | Erica Whitten | 404 Odlin Rd.    BANGOR, ME 04401 |
| 8580662 | Holiday Inn Denver East – Stapleton | Tonya Hood | 3333 Quebec St    Denver, Co 80207 |
| 8580874 | Holiday Inn El Paso | Joanne Rodriguez | 6655 Gateway West    EL PASO, TX 79925 |

| 8578018 | Holiday Inn Golden Mile HKG | Daisy Leung | 50 Nathan Road | KOWLOON HONG KONG, CHINA |
| 8578019 | Holiday Inn Golden Mile HKG | Daisy Leung | 50 Nathan RoadTsim Sha Tsui | KOWLOON HONG KONG, CHINA |
| 8581486 | Holiday Inn Gulfport | Christina Claunch | 9515 Hwy 49 | GULFPORT, MS 39503 |
| 8581680 | Holiday Inn Hopkinsville | 2910 Fort Campbell Blvd | Hopkinsville, KY 42240 |
| 8584288 | Holiday Inn Hotel & Suites | 203 Newgate Road | Peachtree City, GA 30269 |
| 8577313 | Holiday Inn Istanbul | Nuran Balen | Mahmutbey Mah. Tasocagi Yolu Cad. | BAGCILAR ISTANBUL, TURKEY |
| 8577314 | Holiday Inn Istanbul | Nuran Balen | Mahmutbey Mah. Tasocagi Yolu Cad.No. 35 | BAGCILAR ISTANBUL, TURKEY |
| 8576965 | Holiday Inn Limassol | PROMACHON ELEFTHERIAS 2 | AGIOS ATHANASIOS 4103 CYPRUS CYPRUS |
| 8583913 | Holiday Inn Norfolk Airport | Robin Ryan | 1570 N. Military Highway | NORFOLK, VA 23502 |
| 8578375 | Holiday Inn Pattaya | 463 68 PATTAYA SAI 1 RD | NONGPRUE BANGLAMUNG | PATTAYA, 20150 THAILAND |
| 8583914 | Holiday Inn Select Norfolk Airport | Margarita Muselli | 1570 N. Military Highway | NORFOLK, VA 23502 |
| 8583519 | Holland & Knight | Arthur E. Rosenberg | 31 West 52nd Street | New York, NY 10019 |
| 8583520 | Holland & Knight LLP | Arthur E Rosenburg | 31 West 52nd St | New York, NY 10019 |
| 8579041 | Holland & Knight LLP | James H Rollins | 1201 W Peachtree St NE | One Atlantic Center, Ste 2000 Atlanta, GA 30309 |
| 8579241 | Holland & Knight LLP | James H. Rollins | One Atlantic Center | 1201 West Peachtree St. N.E., Suite 2000 Atlanta, GA 30309–3400 |
| 8581247 | Holland Daniels | 122 W First St | Front Royal, VA 22630 |
| 8585315 | Hollis Irish | 2219 2nd Ave, #509 | Seattle, WA 98121 |
| 8579488 | Hollywood Slots Hotel & Raceway Bangor | David Beaudoin | 500 Main St. | BANGOR, ME 04401 |
| 8579489 | Hollywood Slots Hotel & Raceway Bangor | David Beaudoin | 500 Main St.1 | BANGOR, ME 04401 |
| 8581469 | Homer Hill | 62450 E 269th Ct | Grove, OK 74344 |
| 8582466 | Homewood Suites Baltimore BWI Airport MD | Barbara Sery | 1181 Winterson Rd | Linthicum, Md 21090 |
| 8581577 | Homewood Suites Dulles | Shaukat Saddozai | 13460 Sunrise Valley Drive | HERNDON, VA 20171 |
| 8581574 | Homewood Suites IAD | Shaukat Saddozai | 13460 Sunrise Valley Drive | HERNDON, VA 20151 |
| 8582963 | Homewood Suites Memphis | Asha Coleman | 3579 Hacks Cross Rd. | MEMPHIS, TN 38125 |
| 8583009 | Homewood Suites Miami | Ruth Moloon | 3590 NW 74th Ave. | MIAMI, FL 33122 |
| 8582964 | Homewood Suites Southwind | Alyssa Ruggiero | 3583 Hacks Cross Rd., | MEMPHIS, TN 38125 |
| 8582965 | Homewood Suites–Hilton | 3583 Hack Cross Road | Memphis, Tn 38125 |
| 8585935 | Honeywell | 1300 W Warner Rd | MS 1207– 4HCC | Tempe, AZ 85284 |
| 8580180 | Honeywell | Honeywell Inc. | 21380 Network Place | Chicago, IL 60673–1213 |
| 8580181 | Honeywell Inc. | 21380 Network Place | Chicago, IL 60673–1213 |
| 8585467 | Honeywell International, Inc. | 179 Covered Bridge Drive | SMYRNA, GA 30082 |
| 8584535 | Honeywell International, Inc. | JULIE CHAVEZ | 1944 E. SKY HARBOR CIRCLE, | PHOENIX, AZ 85034 |
| 8584532 | Honeywell International, Inc. | Paula McLees | 2111 N. 19th Ave. | PHOENIX, AZ 85027 |
| 8577979 | Hong Kong Aircraft Engineering | 60 CONCORDE RD | KAITAK KUWLOON, HONG KONG CHINA |
| 8582331 | Hong Kong Aircraft Engineering Co Ltd | Finance Department | 80 South Perimeter Road | Hong Kong International Airport | Finance Department | Lantau, HK |
| 8578055 | Hong Kong Sky City Marriott Hotel | Helena Chang | 1 Sky City Road East | Hong Kong International Airpor | LANTAU HONG KONG, CHINA |
| 8578054 | Hong Kong Sky City Marriott Hotel | Helena Chang | 1 Sky City Road East | LANTAU HONG KONG, CHINA |
| 8581036 | Honor Flight Foundation of Fayette, Inc | Gail Sparrow | 719 W Lanier Ave, Ste B | Fayetteville, Ga 30214 |
| 8582895 | Hope Turner TTEE | Leonard Financial Group | Jeffrey M. Leonard | 2955 Pineda Plaza Way, Suite #104 | Melbourne, FL 32940 |
| 8581836 | Hope Turner TTEE | PO Box 33031 | Indialantic, FL 32903 |
| 8585502 | Horna, Jorge | P.O. Box 132 | South Port, CT 06890 |
| 8578243 | Hotel St Michael | BERNKASTELER STRASSE 3 | MORBACH HUNSRUECK, D 54497 GERMANY |
| 8582318 | Howard B Solly | Howard Solly | 1428 Amberly Street | Lancaster, PA 17601 |
| 8583789 | Howard Waller | 397 Brandish Drive | Newnan, GA 30263 |
| 8581263 | Howard and Mindy Seiden | Howard Seiden / Mindy Seiden | 4886 NW 67 Avenue | Ft Lauderdale, FL 33319 |
| 8578808 | HudsonLake | 1199 North Fairfax St., Suite 400 | Alexandria, VA 22314 |
| 8581614 | Hugh Moran | 630 Ash Rd | Hoffman Estates, IL 60169–1970 |
| 8578991 | Huma Mehmood | 29–22 Hoyt Ave. S, Apt. 31 | Astoria, NY 11102 |
| 8584571 | Humanscale Corp | dba Softview Computer Products | 220 Circle Drive North | Piscataway, NJ 08854 |
| 8581825 | Huntsville Madison County | Airport Authority | Box 20008 | Huntsville, Al 35824 |
| 8577357 | Hyatt Regency Bishkek | Sherif Hamdy | 191 Abdrahmanov St. | BISHKEK, 720011 KYRGZSTAN |

| 8578323 | Hydro Palace (Dermul OST) | Daphne Vanhoucke | Agence Dermul NV Kantoor Mariakerke | OOSTENDE, 08400 | BELIGIUM |

8578323    Hydro Palace (Dermul OST)    Daphne Vanhoucke    Agence Dermul NV Kantoor Mariakerke    OOSTENDE, 08400    BELIGIUM

8578324    Hydro Palace (Dermul OST)    Daphne Vanhoucke    Agence Dermul NV Kantoor Mariakerke    Zeedijk 138 bus    OOSTENDE, 08400    BELIGIUM

8578321    Hydro Palace (Dermul OST), 58A    Agence Dermul NV / Katia Angillis    Zeedijk 138 Bus 28    Oostende, 08400    Belgium

8578322    Hydro Palace (Dermul OST), 67A    Katia Angillis    Agence Dermul NV Zeedijk 138 Bus    Oostende, 08400    Belgium

8579989    I&L Industrial Laundry    dba Dulles Airport Laundry    14301 Sullyfield Circle #E    Chantilly, VA 20152

8579988    I&L Industrial Laundry    dba Dulles Airport Laundry    14301–E Sullyfield Circle    Chantilly, VA 20151

8583221    IAA International Aircraft Assoc.,    10875 MARKS WAY    MIRAMAR, FL 33025

8578953    IAI North America, Inc    Adam Rosen, CEO    1700 North Moore St.    Arlington, VA 22209

8584447    IAN BROWN    1625 SAINT ANNE WAY    PETALUMA, CA 94954

8577774    IAR INTERTAX AIRLINE REPRESENTATION GMBH    CONTRACTS MANAGER    AN DER DAMMHEIDE 10    FRANKFURT AM MAIN, 60486    GERMANY

8577786    IAR INTERTAX AIRLINE REPRESENTATION GMBH    MIHAELA FILIP    AN DER DAMMHEIDE 10    FRANKFURT AM MEIN, 60486    GERMANY

8577773    IAR Intertax Airline Representation GmbH    Crowe Horwath    An der Dammheide 10    FRANKFURT AM MAIN, 60486    GERMANY

8578239    IATA    P.O. BOX 416    MONTREAL, QC H4Z 1M1    CANADA

8577805    IATA    Route De LAeroport 33, PO Box 416    15 Aeroport Swiss Confederation    Geneva, CH 1215    Switzerland

8578241    IATA – MONTREAL    INTERNATIONAL AIR TRANSPORT ASSOCIATION    FINANCE DEPARTMENT    800 Square Victoria    MONTREAL, QC H4Z 1M1    CANADA

8578240    IATA – MONTREAL    INTERNATIONAL AIR TRANSPORT ASSOCIATION    MONTREAL, QC H4Z 1M1    CANADA

8578634    IATA NETHERLANDS    MS. ANDERSON    ACC REC DEPT PO BOX 75636    THE NETHERLANDS,    THE NETHERLANDS

8577310    IATA NETHERLANDS DATA PUBL    FRANKFURTSTRAAT 2 LIJNDEN P.O. BOX 49    BADHOEVEDORP, 1170 AA    NETHERLANDS

8577311    IATA NETHERLANDS DATA PUBL    FRANKFURTSTRAAT 2 LIJNDEN P.O. BOX 49    BADHOEVEDORP, 1170 AA    THE NETHERLANDS

8578944    IATA and Morten Beyer & Agnew    Nick Lacey    Morten Beyer & Agnew    2101 Wilson Boulevard, Ste 1    ARLINGTON, VA 22201

8578943    IATA and Morten Beyer & Agnew    Nick Lacey    Morten Beyer & Agnew    ARLINGTON, VA 22201

8578945    IATA, MORTEN BEYER & AGNEW    NICK LACEY    2101 WILSON BOULEVARD    SUITE 1001    ARLINGTON, VA 22201

8577328    IBERIA LINEAS AERAS DE ESPANA, S.A.    ZONAS INDUSTRIALES N. 1&2    BARAJAS. MADRID, 28042    SPAIN

8578980    IBRAHIM R MOSSALLAM    7212 SANDY DUNE WAY    ARVERNE, NY 11692

8580386    IBT    c/o Joshua D. McInerney    Barkan Meizlish, LLP    250 East Broad St., 10th FL    Columbus, OH 43215

8583264    IBT Airline Division    1346 Coraopolis Heights Road    Moon TWP, PA 15108

8578237    ICAO    999 UNIVERSITY ST    MONTREAL, QC H3C 5H7    CANADA

8577985    ICELANDAIR GROUND SERVICES    CARGO CENTER, BUILDING 11    KEFLAVIK,    ICELAND

8583468    ICF SH&E, INC    90 PARK AVE 27TH FLOOR    NEW YORK, NY 10016

8583469    ICFSH&E, Inc.    VP Aviation Safety & Security Practice    90 Park Avenue,    NEW YORK, NY 10016

8578162    ICTS (UK) LIMITED    SOUTH BLOCK, TAVISTOCK HOUSE    LONDON,    ENGLAND

8578153    ICTS (UK) LIMITED    SOUTH BLOCKER    Tavistock House, Tavistock Square    LONDON, WC1H 9LG    UNITED KINGDOM

8577534    ICTS FRANCE    LE DOME 1 RUE DE LA HAYE    ROISSY CDG    CEDEX, 95732    FRANCE

8578446    ICTS ITALIA S.R.L.    BANK BANCA DI ROMA AG 664    FIUMICINO AIRPORT    VIA COLLEGENTILESCO 29    ROMA, 00178    ITALY

8577535    ICTS–FRANCE    ROISSY POLE LE DOME 1    RUE DE LA HAYE BP 12936    CEDEX, 95732    FRANCE

8583693    IDESCO CORP.    37 WEST 26 STREET    NEW YORK, NY 10010–1081

8582091    IDLEWILD DO IT BEST    HARDWARE & LOCKSMITH    JAMAICA, NY 11434

8582092    IDLEWILD DO IT BEST    HARDWARE AND LOCKSMITH    157 17 ROCKAWAY BLVD    JAMAICA, NY 11434

8579768    IDMR SOLUTIONS INC    140 POWERS STREET    BROOKLYN, NY 11211

8579769    IDMR Solutions, Inc.    Israel Revivo    140 Powers St.,    BROOKLYN, NY 11211

8580461    IFCN–PREVENTURE    MARK CORREIRA    2006 NOOSENECK HILL RD    COVENTRY, RI 02816

8581347    IHGR INC DBA STAYBRIDGE SUITES    CHERYL YOUNG    DENVER CHERRY CREEK    GLENDALE, CO 80246

8579662    IHS GLOBAL INSIGHT (USA) INC.    MATTHEW BENT    PO BOX 845730    BOSTON, MA 02284–5730

8578915    IJET International , Inc    Amanda Santos, Acctg Assoc    910 F Bestgate Rd    Annapolis, Md 21401

8582742    IKAROS AVIATION, INC    12690 OVERSEAS HWY    MARATHON, FL 33050

8580775    IKON OFFICE SOLUTIONS    6700 SUGARLOAF PKWY    DULUTH, GA 30097

8586045    ILIFF AIRCRAFT REPAIR AND SERVICE        3225 NORTH SHERIDAN ROAD        TULSA, OK 74115

8585540    ILLINOIS SECRETARY OF STATE        LICENSE RENEWAL        3701 WINCHESTER RD        SPRINGFIELD, IL 62707–9700

8578686    ILMAILULAITOS FINAVIA        PO BOX 50        VANTAA,        FINLAND

8578684    ILMAILULAITOS FINAVIA        PO BOX 50        VANTAA, 01531        FINLAND

8582554    ILYAS, ADNAN        214 GLADE DRIVE        LONG POND, PA 18334

8586731    IMAG        SONJA NIEDERMAYER        PO BOX 82 05 40,

8585937    IMAGETAG INC        1400 E SOUTHERN AVE STE 800        TEMPE, AZ 85282–8007

8581395    IMMACULATE FLIGHT        PO BOX 8336        GRAND RAPIDS, MI 49518

8577236    IMMO BELUX NV        KOEKOEKLAAN 43        ADEGEM, 09991        BELGIUM

8579091    IMPAC HOTEL LLC        DBA COURTYARD BY MARRIOTT        BUCKHEAD        ATLANTA, GA 30326

8582592    IMPERIAL CAPITAL        2000 AVENUE OF THE STARS        LOS ANGELES, CA 90067

8582593    IMPERIAL CAPITAL        MARC BILBAO        2000 AVENUE OF THE STARS        9TH FLOOR SOUTH        LOS ANGELES, CA 90067

8579232    IMS/Georgia Steel        Gerald Brand        1635 MARIETTA RD        ATLANTA, GA 30377

8585179    IN FP2 LLC        David Chow        1250 Fourth Street        Santa Monica, CA 90401

8582732    IN–FP2 LLC        1250 FOURTH STREET        MANHATTAN BEACH, CA 90401

8578290    INDIAN OIL CORPORATION        YUSUF SARAI        YUSUF SARAI        NEW DELHI,        INDIA

8581838    INDIANA SECRETARY OF STATE        CORPORATIONS DIVISION        CORPORATIONS DIVISION        INDIANAPOLIS, IN 46204

8581872    INDIANAPOLIS AIRPORT AUTHORITY        PO BOX 66788        INDIANAPOLIS, IN 46266–6788

8585307    INDUSTRIAL AUTOMATION INC.        1421 SOUTH 93RD STREET        SEATTLE, WA 98108

8584292    INDUSTRIAL SERV. OF PEACHTREE CITY        PO BOX 2946        PEACHTREE CITY, GA 30269

8584445    INDUSTRIAL TUBE        3091 N. INDIAN AVE        PERRIS, CA 92571–3228

8583172    INDUSTRUCTIBLE PAINT        66 ERNA AVE        MILFORD, CT 06461

8579893    INDYANNAS CATERING        1760 E 116TH STREET        CARMEL, IN 46032

8586592    INETWRITER LLC.        3138 HONEY RN DRIVE        YORK, PA 17408

8583167    INFINITI HANDLING SYSTEMS        420 HIGHLAND AVENUE        MIDDLETOWN, NY 10940

8585919    INFINITY AIR INC.        18321 VENTURA BLVD SUITE 400        TARZANA, CA 91356

8585918    INFINITY AIR INC.        18321 VENTURA BLVD. #400        TARZANA, CA 91356

8579976    INFINITY TRADING & SOLUTIONS        CASEY WEEKS        450 E ELLIOT        CHANDLER, AZ 85225

8581636    INFLIGHT ENTERTAINMENT INC.        3761 NORTH PARK ROAD        HOLLYWOOD, FL 33021

8580886    INFLIGHT PRODUCTIONS USA INC        615 NASH ST #201        EL SEGUNDO, CA 90245

8580895    INFLIGHT PRODUCTIONS USA INC        618 Nash Street #201        EL SUGUNDO, CA 90245

8580885    INFLIGHT PRODUCTIONS USA INC        CONCEPTS INC.        EL SEGUNDO, CA 90245

8580887    INFLIGHT PRODUCTIONS USA INC        JENNY LIN–KENNEDY        615 N. Nash St. Ste 201        EL SEGUNDO, CA 90245

8582018    INFLIGHT SUPPLIES & SERVICE        JFK INTERNATIONAL AIRPORT, BUILDING 151        Jamaica, NY 11430

8579789    INFLIGHT SUPPLIES & SERVICE, LLC        459 VAN BRUNT ST        BROOKLYN, NY 11231

8581940    INFLIGHT SUPPLIES & SERVICE, LLC        ATTN CUSTOMER SVC        JACKSONVILLE, FL 32255–0599

8586588    INFLIGHT WARNING SYSTEMS INC        3940–P PROSPECT AVE        YORBA LINDA, CA 92886

8583165    INFLIGHTDIRECT        125 Compton View Drive        MIDDLETOWN, RI 02842

8584293    INFLIGHTDIRECT        222 COLLIERSTOWN WAY        PEACHTREE CITY, GA 30269

8583166    INFLIGHTDIRECT        Thomas Mockler        125 Compton View Dr        Middletown, RI 02842

8577703    ING LEASE BELGIUM S.A.        DOMINIQUE DENIVELLE        155 RUE COLONEL BOURG        1140 BRUXELLES        EVERE,        BELGIUM

8585547    INNOCENT, REGINA        144–87 176 STREET        SPRINGFIELD GARDENS, NY 11430

8580677    INNOSPEC FUEL SPECIALTIES        DEPT 1183        DENVER, CO 80256–0001

8582459    INNOVATIVE RECYCLING TECH INC        690 NO QUEENS AVE        LINDENHURST, NY 11757

8584033    INNOVATIVE SERVICE SOLUTIONS        14405 S. SUMMIT ST STE 100        OLATHE, KS 66062

8585180    INP LLC        Mabel Chui        1250 Fourth Street        Santa Monica, CA 90401

8581689    INP, LLC        601 TRAVIS ST 16TH FL        HOUSTON, TX 77002

8579389    INSIGHTS NORTH AMERICA, INC.        9101 BURNET ROAD        AUSTIN, TX 78758

8583066    INSTITUTO DOMINICANO AVIACION        7220 N.W. 36 STREET SUITE 605        MIAMI, FL 33166

8581142    INSTITUTO NACIONAL DE AVIACION        DIRECCION AV JOSE FELIX SOSA        CON AV LUIS ROCHE URB ALTAMIRA        SUR TORRE BRITANICA DE SEGUROS        FORMA LIBRE,

8581141    INSTITUTO NACIONAL DE AVIACION        DIRECCION AV. JOSE FELIX SOSA CON        AV. LUIS ROCHE        FORMA LIBRE,

8579348    INTEGRATED AIRLINE SERVICES        ATLANTA, GA

8580553    INTEGRATED AIRLINE SERVICES INC        PO BOX 612767        DALLAS, TX 75261–2767

8579367    INTEGRATED AIRLINE SRV, INC (FIELD CK)        AURORA, CO 80010

8582718    INTEGRATED DEICING SERVICES        175 AMMON DRIVE        MANCHESTER, NH 03103

8586540    INTEGRITY BEVERAGE, INC        DAN ABRAMS        28004 CENTER OAKS CT        SUITE 206        WIXOM, MI

8585167    INTEL CORPORATION PROFIT        2200 Mission College Blvd.        Santa Clara, CA 95054

8577900    INTER HANDLING        OLJYKUJA 2        VANTAA        HELSINKI, 01530        FINLAND

8586336    INTER–AMERICAN DEFENSE BOARD        ATTN MROSCAR GOMEZ        2600 16TH ST NW        WASHINTON, DC 20441

8579300    INTERCALL        PO BOX 281866        ATLANTA, GA 30384–1866

8577473    INTERCONTINENTAL BUDAPEST        APACZAI CSERE J U 12 14        BUDAPEST, 01052        HUNGARY

8577724    INTERCONTINENTAL FRANKFURT        FORUM HOTEL FRANKFURT        FRANKFURT,
60067        GERMANY
8581627    INTERFACE AVIATION        9970 CIENEGA ROAD        HOLLISTER, CA 95023
8577484    INTERJETSERVE S.A.        APARTADO DE CORREOS 111        11520
ROTA        CADIZ,        SPAIN
8586735    INTERJETSERVE S.A.        CBPO Base Naval de rota apartado 33        Box 61
8582194    INTERNAL REVENUE SERVICE        ACS        KANSAS CITY, MO 64121–9690
8582019    INTERNATIONAL AEROSPACE GROUP        JFK INTERNATIONAL AIRPORT, BUILDING
152        Jamaica, NY 11430
8578242    INTERNATIONAL AIR TRANSPORT        800 PL VICTORIA        PO BOX 113        MONTREAL, QC H4Z
1M1        CANADA
8576919    INTERNATIONAL AIR TRANSPORT        800 PLACE VICTORIA        H4Z 1M1        CANADA
8577190    INTERNATIONAL AIR TRANSPORT        PO BOX 672        SWITZERLAND
8583222    INTERNATIONAL AIRCRAFT ASSOC., INC.        MITCHELL A. WEINBERG        10875 MARKS
WAY        MIRAMAR, FL 33025
8581259    INTERNATIONAL AIRLINE SUPPORT GROUP        3030 SW 42 ND ST        FT LAUDERDALE, FL
33312
8580852    INTERNATIONAL BROTHERHOOD OF TEAMSTERS        CYNTHIA DEFIGUEIREDO        379 Thornall St
Ste 14        Edison, NJ 08837–2233
8582335    INTERNATIONAL GRAPHICS        7381 114th AVE. N.        LARGO, FL 33773
8582597    INTERNATIONAL LEASE FINANCE CORP.        10250 CONSTELLATION BLVD        34TH
FLOOR        LOS ANGELES, CA 90067
8582598    INTERNATIONAL LEASE FINANCE CORPORATION        10250 CONSTELLATION BLVD        34TH
FLOOR        LOS ANGELES, CA 90067
8581864    INTERNATIONAL MEDICAL GROUP        2960 NORTH MERIDIAN STREET        INDIANAPOLIS, IN
46208–4715
8581633    INTERNATIONAL PROTECTIVE SERVI        2231 HOLLYWOOD BOULEVARD        HOLLYWOOD, FL
33020
8579230    INTERNATIONAL RAM ASSOCIATES        PO BOX 740209        ATLANTA, GA 30374
8577755    INTERTAX GMBH        RATHENAUPLATZ 2–8        FRANKFURT,        GERMANY
8577756    INTERTAX GMBH CROWE HORWATH        60486 FRANKFURT AM
MAIN        Frankfurt,        GERMANY
8577775    INTERTAX GMBH CROWE HORWATH        RATHENAUPLATZ 2–8        FRANKFURT AM MAIN,
60486        GERMANY
8581816    INTERTRADE AVIATION CORP        5722 BUCKINGHAM DR        HUNTINGTON BEACH, CA
92649
8579951    INTERTRADE LTD        4700 NORTH RIVER BLVD. N.E.        CEDAR RAPIDS, IA 52411
8579952    INTERTRADE ROCKWELL COLLINS CO.        DAMON HINES        4700 NORTH RIVER BLVD
N.E.        CEDAR RAPIDS, IA 52411
8581388    INTERTURBINE LOGISTIC        2617 N. GREATSOUTHWEST PARKWAY        GRAND PRAIRIE, TX
75050
8583068    INTL Aerospace Group, Corp        Francisco Jimenez        6929 N.W. 46th Street        Miami, Fl 33166
8586604    INTL FOUNDATION OF EMPLOYEES        BENEFIT PLANS        18700 W BLUEMOUND RD        PO
BOX 69        WI 53008–0069
8582603    INTL LEASE FINANCE CORP        10250 CONSTELLATION BLVD.        LOS ANGELES, CA 90067
8582604    INTL LEASE FINANCE CORP.        1999 AVENUE OF THE STARS        LOS ANGELES, CA 90067
8582605    INTL LEASE FINANCE CORP.        TERRY EASTLEY        1999 AVENUE OF THE STARS        LOS
ANGELES, CA 90067
8580511    INTL SECURITY DEFENSE SYS LLC        6717 DELOACHE AVE        DALLAS, TX 75225
8583069    INTL TECHNICAL CONSULTANTS        7429 NW 50TH STREET        MIAMI, FL 33166
8583908    INTRA OFFICE FURNISHINGS        1863 ENTERPRISE DRIVE        NORCROSS, GA 30093
8582938    INVENTORY LOCATOR SERVICE        3965 MENDENHALL ROAD        MEMPHIS, TN 38115
8580574    INVENTORY LOCATOR SERVICE LLC        PO BOX 843952        DALLAS, TX 75284–3952
8582303    INVENTORY NAVIGATORS, LLC        JORDAN VAN ACKER        912 DONATA CT        LAKE ZURICH,
IL 60047
8582826    INVISION INTERNATIONAL LLC        7915 WESTPARK DRIVE        MCLEAN, VA 22102
8584664    IPC CORP        P.O. BOX 668457        POMPANO BEACH, FL 33066–8457
8586001    IPECO HOLDINGS INC.        2275 JEFFERSON ST        TORRANCE, CA 90501 – 33
8585996    IPECO INC. USA        2275 JEFFERSON ST        TORRANCE, CA 90501
8585997    IPECO INC. USA        NANCY MIYOSHI        2275 JEFFERSON ST        TORRANCE, CA 90501
8584787    IQ360 Consulting Services        4001 INGLEWOOD AVE        REDONDO BEACH, CA 90248
8585617    IRA FBO Alan D Vogt        Pershing LLC as Custodian        12129 Trentmore Place        St. Louis, MO
63127
8584853    IRA FBO RICHARD M FELS PERSHING LLC        AS CUSTODIAN        222 SUNSET
AVE        RIDGEWOOD, NJ 07450
8584854    IRA FBO RICHARD M FELS PERSHING LLC        AS CUSTODIAN        227 SUNSET
AVE        RIDGEWOOD, NJ 07450
8584852    IRA FBO Richard M Fels Pershing LLC        as custodian        Richard Fels        227 Sunset
Ave.        Ridgewood, NJ 07450
8578630    IRANIAN AIRPORTS COMPANY        REVENUE@AIRPORT.IR        CEDAR HOUSE 41 CEDAR
AVE.        TEHRAN,        IRAN
8577654    IRELAND ENVIRONMENTAL PROTECTION AGENCY        REGIONAL INSPECTORATE
ROAD        McCumiskey House, Richview        Clonskeagh Road        Dublin, 14        Ireland
8577591    IRELAND WEST AIRPORT        JOHN MCCARTHY        KNOCK, CHARLESTON        COUNTY
MAYO,        IRELAND
8577025    IRELAND WEST AIRPORT        JOHN MCCARTHY        KNOCK, CHARLESTON, CO.
MAYO        Ireland
8577662    IRELAND WEST AIRPORT        KNOCK, CHARLESTON, CO. MAYO        Dublin,        IRELAND

8580525    IRON HORSE SAFETY SPECIALTIES LP        11410 PAGEMILL RD        DALLAS, TX 75243
8584700    IRVING OIL      TYLER MCLAUGHLIN        190 COMMERCE WAY        PORTSMOUTH, NH 03801
8584710    IRVING OIL      TYLER MCLAUGHLIN        190 COMMERCE WAY        PORTSMOUTH, NH 03801
8584703    IRVING OIL TERMINALS      190 COMMERCE WAY      PORTSMOUTH, NH 03801
8584704    IRVING OIL TERMINALS INC      190 COMMERCE WAY      PORTSMOUTH, NH 03801
8586559    ISABEL CASTILLO      48–11 47th STREET      WOODSIDE, NY 11377
8581003    ISABELLA QUADRELLI      602 REMINGTON RD      FALLSTON, MD 21047
8577954    ISAVIA      REYKJAVIK AIRPORT      IS 101
REYKJAVIK        INNHEIMTAISAVIAIS,        ICELAND
8586161    ISLAND AUTO ELECTRIC      35 E. MERRICK ROAD      VALLEY STREAM, NY 11580
8580460    ISLAND COUNTY HEALTH DEPT      P.O. BOX 5000      COUPEVILLE, WA 98239–5000
8580459    ISLAND COUNTY TREASURER      1 NE 7TH STREET SUITE 111      COUPEVILLE, WA
98239–0699
8581274    ISMA      PARKER PLAZA      FT. LEE, NJ 07024
8580818    ISMC      DORA LATKOVIC–LUFTHANSA GROUP      EAST MEADOW, NY 11554
8576907    ISRAEL AEROSPACE INDUSTRIES      NICOLE BAR–DAYAN      BEN GURION
INTERNATIONALAIRPORT        70100      ISREAL
8578633    ISRAEL AEROSPACE INDUSTRIES LTD      BEN GURION INTERNATL AIRPORT        BEN GURION
INTERNATL AIRPORT      TEL AVIV,      ISRAEL
8578632    ISRAEL AEROSPACE INDUSTRIES LTD      BEN GURION INTERNATL AIRPORT        TEL
AVIV,      ISRAEL
8578631    ISRAEL AEROSPACE INDUSTRIES LTD      BEN GURION INTERNATL AIRPORT        TEL AVIV,
70100      ISRAEL
8586403    ISSCO CORPORATION      149 SULLIVAN LANE      WESTBURY, NY 11590
8586147    ITT AEROSPACE CONTROLS      28150 INDUSTRY DRIVE      VALENCIA, CA 91355
8586118    IVORY CHEVROLET      4200 Jonesboro Rd      Union City, Ga 30291
8577066    IVORY NORTON      JAPAN FIELD OFFICE CHECKS      JAPAN
8578037    IVYRAIN LOGISTICS NIG LTD      9B IBIYINKA OLORUMBE      VICORIA
ISLAND      LAGOS,      LAGOS
8577067    IWAKUNI EKI KONAI TAXI      JAPAN
8577065    Ian Johnson      JAPAN FIELD CHECK      JAPAN
8578979    Ibrahim Mossallam      7212 Sandy Dune Way      Arverne, NY 11692
8585542    Illinois Department of Revenue      Il Dept of Revenue      Springfield, Il 62794–9045
8578885    Imaging Associates of Providence      Kim Huseman      3701 E Tudor Rd Ste A      Anchorage, Ak
99507
8582594    Imperial Capital LLC      Chris Shepard      9th Flr, South Tower      2000 Avenue of the Stars      Los
Angeles, CA 90067
8577947    Incheon International      Airport Corporation      2850 WOONSEO DONG      JOONG GU INCHEON 400
340      INCHEON, 400 340      SOUTH KOREA
8577946    Incheon International      Airport Corporation      2850 Woonseo–dong      INCHEON, 400
340      REPUBLIC OF KOREA
8584472    Indemnity Insurance Co. of North America      436 Walnut St      Philadelphia, PA 19106
8584458    Indemnity Insurance Company      of North America      Joseph G. Gibbons, Esq.      1650 Market Street, Ste
1800      Philadelphia, PA 19103
8581837    Indiana Department of Revenue      Bankruptcy Section N–240      100 North Senate Avenue      Indianapolis,
IN 46204
8584931    Industrial Gas Springs, Inc      Anita Tanner      162 S PINNACLE DR      ROMEOVILLE, IL 60446
8580884    Industrial Lock & Security, Inc      401 Main St      El Segundo, CA 90245
8584624    Industrial Machine & Manufacturing      419 Cottage Place      Plainfield, NJ 07060
8581607    Inertial Aerospace Services      Chares McDowell      375 ALPHA PARK      HIGHLAND HEIGHTS, OH
44143
8583168    Infinity Handling Systems      Bob Hurleigh      420 Highland Ave.      MIDDLETOWN, NY 10940
8578156    Inflight Productions London      15 Stukeley St      LONDON, WC2B 5LT      UNITED KINGDOM
8578163    Inflight Productions London      15 Stukeley St      London,      ENGLAND
8581095    Inga Shalmiyeva      65–90 160 Street, Apt 3G      Flushing, NY 11365
8579868    Insight Marketing Solutions      Aaron Hill      14 Customs St      Calais, ME 04619
8583067    Instituto Dominicano de Aviacion Civil      8249 N W 36th St      Miami, Fl 33166
8582719    Integrated Deicing Servicing      Services LLC      175 Ammon Dr      Manchester, NH 03103
8586734    Intel Corp Retirement Fund Master Trust      PIMCO      Sam Sims
8577754    InterCity Hotel      Frankfurt Airport      FRANKFURT,      GERMANY
8577463    InterContinental Hotel Bucharest      Mihaela Flip      4 Nicolae Balcescu Blvd. 010051      BUCHAREST,
10051      ROMANIA
8584044    Intercall      Attn Melody Lohr      7171 Mercy Rd, Ste 200      Omaha, NE 68106
8579430    Internal Revenue Service      31 Hopkins Plaza, RM 1150      Baltimore, MD 21201
8584466    Internal Revenue Service      Centralized Insolvency Operations      2970 Market Street      Philadelphia, PA
19104
8579431    Internal Revenue Service      Centralized Insolvency Operations      31 Hopkins PLZ, Room
1150      Baltimore, MD 21201
8584490    Internal Revenue Service      Centralized Insolvency Operations      PO Box 7346      Philadelphia, PA
19101–7346
8579432    Internal Revenue Service      Centralized Insolvency Section      31 Hopkins PLZ, Room 1150      Baltimore,
MD 21201
8583223    International Aircraft Assoc., Inc.      Mitchell A. Weinberg, President      10875 Marks Way      MIRAMAR,
FL 33025
8578874    International Aviation Services Inc.      4200 West 50th Avenue      Anchorage, AK 99502
8583447    International Brotherhood of Teamsters      Airline Division      LEVY RATNER, PC      SUZANNE
HEPNER      80 EIGHTH AVE 8TH FLOOR      NEW YORK, NY 10011

8583446    International Brotherhood of Teamsters    Airline Division    Levy Ratner, P.C.    Suzanne Hepner, Attorney    80 Eighth Ave, 8th Floor    New York, NY 10011

8586274    International Brotherhood of Teamsters    Airline Division    Nicolas Manicone, Esq.    25 Louisiana Ave, N.W.    Washington, DC 20001

8580387    International Brotherhood of Teamsters    Attn James Petroff    Barkan & Meizlish LLP    250 East Broad Street, 10th Floor    Columbus, Ohio 43215

8580388    International Brotherhood of Teamsters    Attn Joshua McInerney    Barkan & Meizlish LLP    250 East Broad Street, 10th Floor    Columbus, Ohio 43215

8585488    International Brotherhood of Teamsters    Brian Robinson    1198 Durfee Ave    South El Monte, CA 91733

8583871    International Communications Group, Inc    230 PICKETTS LINE    NEWPORT NEWS, VA 23603

8586321    International Finance Corp.    2121 Pennsylvania Avenue, NW    Washington, DC 20433

8582595    International Lease Finance    Corporation ILFC    Attn J. Scot Kennedy    10250 Constellation Boulevard, Ste 3400    Los Angeles, CA 90067

8582596    International Lease Finance Corp    1999 AVENUE OF THE STARS    LOS ANGELES, CA 90067

8584107    International Lease Finance Corporation    Akerman LLP    Sundeep S. Sidhu    420 S Orange Ave Ste 1200    Orlando, FL 32801–4904

8582599    International Lease Finance Corporation    Attn Legal Department    10250 Constellation Boulevard, 34th Fl    Los Angeles, CA 90067

8581157    International Lease Finance Corporation    as Agent for Castle 2003 2B LLC    D. Brett Marks, Esq.    Akerman, LLP    350 East Las Olas Blvd., Suite 1600    Fort Lauderdale, FL 33301

8582601    International Lease Finance Corporation    as Agent for Castle 2003 2B LLC    International Lease Finance Corporation    c/o J. Scot Kennedy, VP and Corp Counsel    10250 Constellation Blvd., 34th Floor    Los Angeles, CA 90067

8581158    International Lease Finance Corporation    as Agent for Wilmington Trust Company    D. Brett Marks, Esq.    Akerman, LLP    350 East Las Olas Blvd., Suite 1600    Fort Lauderdale, FL 33301

8582602    International Lease Finance Corporation    as Agent for Wilmington Trust Company    International Lease Finance Corporation    c/o J. Scot Kennedy, VP and Corp Counsel    10250 Constellation Blvd., 34th Floor    Los Angeles, CA 90067

8582600    International Lease Finance Corporation    c/o J. Scot Kennedy, VP and Corp Counsel    10250 Constellation Blvd., 34th Floor    Los Angeles, CA 90067

8584789    Irmgard Neukamm    8 Sycamore Ct    Redwood City, CA 94061

8583414    Ironshore Specialty Insurance    One State Street Plaza    7th Floor    New York, NY 10004

8583415    Ironshore Specialty Insurance Co.    1 State Street, 7th Floor    New York, NY 10004

8584701    Irving Oil    Manager of Supply and Distribution,    190 Commerce Way,    PORTSMOUTH, NH 03801

8584702    Irving Oil Inc.    Manager of Supply and Distribution    190 Commerce Way    Portsmouth, NH 03801

8580447    Irwin Intl dba Aircraft Spruce    and Specialty    Rob Irwin    225 Airport Cir    Corona, CA 92880

8579724    Ismael Pizarro    850 Southern Blvd, Apt. 6 C    Bronx, NY 10459

8576904    Israel Aerospace Industries    Nicole Bar–Dayan    Ben Gurion InternationalAirport    70100    ISRAEL

8578954    Israel Aerospace Industries Ltd Bedek    Aviation Group Engines Division    IAI North America, Inc    Adam Rosen, CEO    1700 North Moore St.    Arlington, VA 22209

8583679    Israel Aerospace Industries Ltd Bedek    Aviation Group Engines Division    Joseph M. Vann, Esq    Cohen Tauber Spievack & Wagner P.C.    420 Lexington Ave., Suite 2400    New York, NY 10170

8578955    Israel Aerospace Industries, Ltd.    BEDEK Aviation Group    Attn Adam Rosen    1700 N Moore St    Arlington, VA 22209

8576905    Israel Aircraft Industries    Ben Gurion International Airport    70100    Israel

8584027    J A Young Anesthesia Associates    P.O. Box 270126    Oklahoma City, OK 73137

8585122    J ALLEN PARNERS , L.P.    2065 OAK STREET    No 101    SAN FRANCISCO, CA 94117

8585105    J Allen Partners LP    John Allen    201 Spear Street    Suite 1100    San Francisco, CA 94105

8583923    J Happer Furr    938 West Princess Anne Rd., Unit B4    Norfolk, VA 23507

8584713    J T POWER LLC    AL LANDOLFI    12525 STOWE DR    POWAY, CA 92064

8585514    J&L INDUSTRIAL SUPPLY    20921 Lahser Rd.    SOUTHFIELD, MI 48033–4432

8584638    J. AVIATION    JIM CROWTHER    5612 HILLSBOROUGH DR    PLANO, TX 75093

8585664    J. MILLER INDUSTRIAL MACHINE    INDUSTRIAL MACHINE    1471 RICHMOND AVE    STANTEN ISLAND, NY 10314

8580467    J. THOMPSON & ASSOCIATES    NITA THOMPSON    5119 WALNUT ST    COVINGTON, GA 30014

8584156    J.D. CASTLEMAN INC.    8259 155TH PLACE NORTH    PALM BEACH GARD, FL 33418

8585860    J.J. TAYLOR DIST. FL, INC    5102 S. 16th AVE    TAMPA, FL 33619

8585460    J.R. NICHOLS COMPANY INC.    3090 JONQUIL DRIVE    SMYRNA, GA 30080

8578642    J.S.S., K.K.    3–15–19, Yazaike    Adachi–Ku    Tokyo, 123–0863    Japan

8585597    JACE MORROW    300 10TH STREET SOUTH APT 94D    ST PETERSBURG, FL 33705

8578922    JACK BOXLEY    827 MORTON RD    ANNISTON, AL 36205

8579008    JACKMONT HOSPITALITY INC.    SUITE 2200    ATLANTA, GA 30303

8581336    JACKSON BACHNER    80 WASHINGTON AVE    GLEN HEAD, NY 11545

8586422    JACKSON LEWIS LLP    ONE NORTH BROADWAY 14 FLOOR    WHITE PLAINS, NY 10601

8581932    JACKSONVILLE AIRPORT AUTHORITY    DIRECTOR OF AVIATION    PO BOX 3005    JACKSONVILLE, FL 32206

8584649    JACOB DEMAND    PAUL DEMAND    3588 OVELLA WAY    PLEASANTON, CA 94566–3611

8578997    JACQUELINE BADILLO    33–14 BROADWAY APT 2F    ASTORIA, NY 11106

8581487    JACQUEZ, SERGIO    12092 HARMONY DRIVE    GULFPORT, MS 39503

8586551    JAFFE, KENNETH    90–12 76ST    WOODHAVEN, NY 11421

8579825    JAKE HUNT    35595 ERIE DR    BROWNSTOWN, MI 48173

8578793   JAKLYN PETRIE      3430 N SKINNER LAKE DR WEST        ALBION, IN 46701
8583224   JAMAICA AEROSPACE      3002 N. COMMERCE PARKWAY        MIRAMAR, FL 33025
8583385   JAMAICA BEARINGS      SCOTT JOHNSON      1700 JERICHO TPK.      NEW HYDE PARK, NY 11040
8577029   JAMAICA CIVIL AVIATION AUTHTY      4 WINCHESTER ROAD        JAMAICA
8578002   JAMAICA CIVIL AVIATION AUTHTY      4 WINCHESTER ROAD        KINGSTON 10,      JAMAICA
8580931   JAMCO AMERICA INC.      720 80TH ST SW        EVERETT, WA 98203
8585353   JAMCO AMERICA, INC.      P.O. Box 34935/ DEPT        Seattle, WA 98124–1935
8578651   JAMCO CORPORATION      1–100 TAKAMATSO–CHO      TACHIKAWA      TOKYO,      JAPAN
8578643   JAMCO CORPORATION      MITOKA YAMADA      1–100 TAKAMATSO–CHO      Tachikawa      Tokyo, 190–0011      Japan
8582979   JAMES & DOLORES CRAWFORD JTWROS      2570 PLAM LAKE DRIVE        MERRITT ISLAND, FL 32952
8582896   JAMES & DOLORES CRAWFORD JTWROS      Leonard Financial Group      Jeffrey M. Leonard      2955 Pineda Plaza Way, Suite #104      Melbourne, FL 32940
8582077   JAMES ADAMAKOS      164–01 8TH AVE      JAMAICA, NY 11432
8578424   JAMES ANGUS      86 ST MARYS RD      REIGATE SURREY,      UNITED KINGDOM
8583652   JAMES BENKARD      1192 PARK AVENUE      APT 11A      NEW YORK, NY 10128
8583672   JAMES BENKARD      Deutsche Bank      Attn Shari Mason      345 Park Avenue 14th Floor      New York, NY 10154
8579927   JAMES C BARTLETT      4241 RIVERVIEW DR        CARROLTON, TX 75010
8585391   JAMES CONTRERAS      LOST BAGGAGE      1836 DISNEY ESTATES CIRCLE        SEVERN, MD 21144
8586552   JAMES D DINEEN      2128 ULRICH PLACE      WOODLAND, CA 95776
8582981   JAMES E CRAWFORD ROTH IRA      2570 PALM LAKE DRIVE      MERRITT ISLAND, FL 32952
8582982   JAMES E CRAWFORD ROTH IRA      JEFF LEONARD      2570 PALM LAKE DR      MERRITT ISLAND, FL 32952
8582897   JAMES E CRAWFORD ROTH IRA      Leonard Financial Group      Jeffrey M. Leonard      2955 Pineda Plaza Way, Suite #104      Melbourne, FL 32940
8581414   JAMES E. CONWAY      10906 THIMBLEBERRY LANE      GREAT FALLS, VA 22066
8582528   JAMES EVERETT      985 OCEANFRONT ST      LONG BEACH, NY 11561
8585667   JAMES GAFFNEY      PO BOX 2332      STATELINE, NV 89449
8577195   JAMES J.N. JAN      3F NO.12 LANE 39      TAIWAN
8578607   JAMES J.N. JAN      3F NO.12 LANE 39      TAIWAN,      CHINA
8585431   JAMES JOHN LACHANCE      28 MONTVIEW AVE      SHORT HILLS, NJ 07078
8584968   JAMES M NELSON      8760 TERRACE LANE      ROSWELL, GA 30076
8586738   JAMES MCMANUS      FOREIGN STATION VENDOR – JAPAN
8580463   JAMES RANDY CLARKE      415 ALMON CHURCH ROAD        COVINGTON, GA 30012
8577068   JAMES RICE      JAPAN FIELD OFFICE CHECKS      JAPAN
8582255   JAMES ROBERT CATO      2107 FAIRWAY GREEN DR      KINGWOOD, TX 77339
8583188   JAMES WALTER II      280 TRICE RD      MILNER, GA 30257–3422
8585519   JAMIE L. PETTY–GALIS, P.E.      885 HARBOR CT.      SOUTHLAKE, TX 76092–2700
8582662   JAMMONS INC.      PO BOX 606      LOXLEY, AL 36551
8582624   JAMS INC.      P.O. BOX 512850      LOS ANGELES, CA 90051–0850
8579042   JAMS, THE RESOLUTION EXPERTS      LINDA SAMUELS      1201 WEST PEACHTREE STREET, NW      ATLANTA, GA 30309
8581337   JANA BACHNER      80 WASHINGTON AVE      GLEN HEAD, NY 11545
8578845   JANET POHLMAN      PO BOX 386      ALTOONA, FL 32702
8586199   JANICE DUNCAN IRA      909 HOLOMA DRIVE      VERO BEACH, FL 32963
8577358   JANNAT REGENCY HOTEL      IRINA LEE      21/2 AALY TOKOMBAEV STREET      BISHKEK, 720060      KYRGYZ
8577359   JANNAT REGENCY HOTEL      IRINA LEE      21/2 AALY TOKOMBAEV STREET      BISHKEK, 720060      KYRGYZSTAN
8585697   JANTZEN OTOOLE      25051 GREEN MOUNTAIN TERRACE        STONE RIDGE, VA 20105
8583438   JANUSZEWSKA, BEATA M.      410 EAST 6TH ST      NEW YORK, NY 10009
8581262   JANZAIR      110 LEE WAGENER BLVD      FT LAUDERDALE, FL 33315
8577069   JAPAN AIRLINES      1–9–1 HANEDA AIRPORT      JAPAN
8578652   JAPAN AIRLINES      1–9–1 HANEDA AIRPORT      TOKYO,      JAPAN
8582020   JAPAN AIRLINES MANAGEMENT CORP      BLDG 151 M200, JFK AIRPORT      JAMAICA, NY 11430
8582021   JAPAN AIRLINES MANAGEMENT CORPORATION      JACK WEBER      BUILDING 151, M200      JFK AIRPORT      JAMAICA, NY 11430
8577019   JARDINE AIR TERMINAL SRV LTD      4/F CNAC HOUSE      HONG KONG
8577920   JARDINE AIR TERMINAL SRV LTD      4/F CNAC HOUSE      HONG KONG,      CHINA
8578056   JARDINE AIR TERMINAL SRV LTD      4/F CNAC HOUSE, 12 TUNG FAI ROAD      HONG KONG INTERN      LANTAU HONG KONG,      CHINA
8581704   JASEN CLEARY      942 ALGREGG ST      HOUSTON, TX 77009
8579964   JASON JONES      219 HAWTHORNE AVE      CENTRAL ISLIP, NY 11722
8578769   JASONS DELI      3490 CATCLAW DR      ABILENE, TX 79606
8582453   JASPER ENGINES      3D BORINSKI ROAD      LINCOLN PARK, NJ 07035
8581372   JAVIER ANTUNA      14478 W WINDWARD AVE      GOODYEAR, AZ 85395
8584683   JAY RUSHLOW      11304 RAMPART LN      PORT RICHEY, FL 34668–1627
8584845   JAZMINE RAMPRASHAD      9564 113TH STREET      RICHMOND HILL, NY 11419
8581329   JBA CHEVROLET–MITSUBISHI      7327 RITCHIE HWY      GLEN BURNIE, MD 21061
8578390   JCI INTL S.A.      PAP AIRPORT OFFICE      PORT AU PRINCE,      HAITI

8585869   JCP LOCK & SECURITY, INC      ANTHONY RUPERTO      3837 NORTHDALE BLVD      TAMPA, FL 33624

8582421   JCP LOCK & SECURITY, INC      H. ROGER ZURN, JR TREASURER      LEESBURG, VA 20177–1000

8584158   JD CASTLEMAN INC.      8259 155TH PLACE NORTH      PALM BEACH GARDENS, FL 33418

8581622   JDL INDUSTRIES      72 CHRIS CRAFT LN      HOLLAND, MI 33122–6350

8583973   JEAN PAUL GUIBOUX      25692 SHORELINE DR.      NOVI, MI 48374

8577602   JEAN–PETER JANSEN      AM LANGDIEK 24A      D–22453 HAMBURG,      GERMANY

8583577   JEFFERIES & COMPANY, INC      SCOTT PELOSO      520 MADISON AVE      NEW YORK, NY 10022

8582655   JEFFERSON CNTY SHERIFFS OFFICE      P.O BOX 70300      LOUISVILLE, KY 40270–0300

8585953   JEFFREY GANDIN      101 TREESCAPE CIR      THE WOODLAND, TX 77381–4062

8585289   JEFFREY H ERICKSON      9997 E RISING SUN CT      SCOTTSDALE, AZ 85262

8582773   JEFFREY H PITLER      JEFFREY PITLER      11 RIVENDELL RD      MARLBOROUGH, CT 06447

8582774   JEFFREY H PITLER & SUE LANGMAN      PITLER JT TEN      11 RIVENDELL ROAD      MARLBOROUGH, MA 06447

8583178   JEFFREY JONES      206–B VILLA GARDEN DRIVE      MILL VALLEY, CA 94941–3646

8581805   JEFFREY R ROBINSON      18406 HALF MOON TRL      HUMBLE, TX 77346

8583830   JENIFFER WITCHER      42 RUTH DR      NEWNAN, GA 30265

8582816   JENNIFER DURAND      1828 BALDWIN DR      MCLEAN, VA 22101

8585402   JENNIFER GRIFFIN      16 RED OAK TRAIL      SHARPSBURG, GA 30277

8586740   JENNIFER TETREAULT      FOREIGN STATION VENDOR–JAPAN

8578231   JENNY GRASSI      7102 RUE ALEXANDRA      MONTREAL, QC H2S 3J4      CANADA

8585506   JENSEN INSTRUMENTS CO.      345 LITTLE FIELD AVE      SOUTH SAN FRANCISCO, CA 94080

8580543   JEPPESEN      P.O. BOX 840864      DALLAS, TX 75284

8580679   JEPPESEN SANDERSON      DEPT. 1303      DENVER, CO 80291–1303

8580678   JEPPESEN/SANDERSON, INC.      DEPT. 280      DENVER, CO 80281–0280

8580909   JEPPESON SANDERSON, INC      TODD DUVAL      55 INVERNESS DR. E      ENGLEWOOD, CO 80112

8581038   JERE SANDERS      100 WINDY RIDGE CT      FAYETTEVILLE, GA 30214

8584630   JEREMY FORRER      36 PETER LANE      PLAINVIEW, NY 11803

8580353   JERILYN YAZZIE      1030 HARTELL DRIVE      COLORADO SPRINGS, CO 80911

8586389   JERLAIANU, ANNE MARIE      6110 FILLMORE PLACE      WEST NEW YORK, NJ 07093

8582414   JERRYS LEESBURG FORD      DAVE MILBURN      PO BOX 1608      LEESBURG, VA 20177

8583249   JESSICA EDWARDS      1421 30th AVENUE      MOLINE, IL 61265

8586443   JESSICA LOONEY      1488 ROVER ZETELLA RD      WILLIAMSON, GA 30292

8580875   JESUS CABRERA      11946 TRES CABALLOS      EL PASO, TX 79927

8576923   JET AIR BROKERS      3 CITY PL BEEHIVE RING RD      GATWICK W SUSSEX      RH6 0PA      UNITED KINGDOM

8581423   JET AIR SERVICES      AUSTIN STRAUBEL INTL AIRPORT      AUSTIN STRAUBEL INTL AIRPORT      2009 AIRPORT DR      GREEN BAY, WI 54313

8583070   JET AIRCRAFT MAINTENANCE, INC.      7505 N.W. 52 STREET      MIAMI, FL 33166

8584504   JET AVIATION      DBA MIDCOAST AVIATION      PO BOX 510779      PHILADELPHIA, PA 19175–0779

8577191   JET AVIATION HANDLING AG DNATA      PO BOX 2336      CH 8060 ZURICH AIRPORT      SWITZERLAND

8581130   JET BLUE AIRWAYS      118–29 QUEENS BLVD.      FOREST HILLS, NY 11375

8582190   JET MIDWEST      720 KINDLEBERGER ROAD      KANSAS CITY, KS 66115

8582187   JET MIDWEST      9200 N.W. 112TH ST      KANSAS CITY, MO 64153

8585327   JET PRO      LARRY WEST      2580 S.STREET      SEATTLE, WA 98158

8583071   JET REPAIR CENTER INC      GEORGE BRIAND      7501 NW 52 ST      MIAMI, FL 33166

8581364   JET RESEARCH      ATTN ROBERT TUCK      16381 WEST ELLSWORTH AVENUE      GOLDEN, CO 80401

8583922   JET SERVICES      407 DRAPER DRIVE      NORFOLK, VA 23505

8582023   JET WAY SECURITY & INVEST.      JFK INTERNATIONAL AIRPORT      JAMAICA, NY 11430

8579575   JET79 LLC      311 N ROBERTSON BLVD      BEVERLY HILLS, CA 90211

8579630   JETAWAY AVIATION SERVICES INC      60 KEYLAND CT.      BOHEMIA, NY 11716

8578358   JETFLIGHT AVIATION SERVICES      P.O. BOX 1585      PAMPANGA, C–2023      PHILLIPINES

8580936   JETPOWER AEROSPACE      2525 W CASINO RD      EVERETT, WA 98204

8580937   JETPOWER AEROSPACE      BRIAN TUMAN      2525 W CASINO RD      EVERETT, WA 98204

8581797   JETPUBS      900 CRESTVIEW DRIVE      HUDSON, WI 54016

8581798   JETPUBS INC.      900 Crest View Dr      Hudson, Wi 54016

8578482   JETSET AEROSPACE I NC.      4100 SERE      SAINT–LAURENT, QC H4T IA5      CANADA

8582851   JETSON AEROSPACE CORPORATION      SANDY ALTMAN      10050 NW 116TH WAY      MEDLEY, FL 33178

8580317   JETSTREAM INTERNATIONAL LLC      2601 SOUTH BAYSHORE DRIVE      COCONUT GROVE, FL 33133

8581848   JETT PRO LINE MAINTENANCE      2601 FORTUNE CIRCLE DRIVE E.      INDIANAPOLIS, IN 46241

8581852   JETT PRO LINE MAINTENANCE      2601 FORTUNE CIRCLE DRIVE E.      INDIANAPOLIS, IN 46242

8578418   JETTAINER GMBH      AM PRIME PARC 17      Raunheim, D–65479      Germany

8583111   JF AEROSPACE, INC      JOE BALLESTE      12242 S.W. 132ND COURT      MIAMI, FL 33186

8582024   JFK ADVANCED MEDICAL, PC      DR DAVID S ROSENTHAL, PA      BLDG 75, JFK AIRPORT, SUITE 247/249      JAMAICA, NY 11430

```
8582025    JFK INTERNATIONAL AIR TERMINAL          TERMINAL 4 ROOM 161 022          JAMAICA, NY 11430
8582026    JFK INTL AIR TERMINAL          TERMINAL 4 ROOM 161.022          JAMAICA, NY 11430
8582027    JFK MEDICAL OFFICES          JFK AIRPORT BLDG 22A          JAMAICA, NY 11430
8582030    JFK MEDPORT, INC.          MARIAN MCLAREN          BUILDING 14          JAMAICA, NY 11430
8582028    JFK Medport          Marian Mclaren          JFK Medport          JAMAICA, NY 11430
8582029    JFK Medport          Marian MclarenAssistant Medical          Director/Case Manager          JFK MedportJFK
           International Airport          Building 14 (W          JAMAICA, NY 11430
8582093    JFK OFFICE SUPERMARKET          158–08 ROCKAWAY BLVD          JAMAICA, NY 11434
8582094    JFK PLAZA HOTEL          151–20 BAISLEY BLVD          JAMAICA, NY 11434
8582095    JFK USA TRUCK CORP.          158–01 ROCKAWAY BLVD.          JAMAICA, NY 11434
8582081    JHANNELL ROMAN          168–27 105TH AVE          JAMAICA, NY 11433
8578595    JIIN TSUN LIN          TAIPEI,          TAIWAN
8577071    JIM BLANKENSHIP          JAPAN
8584296    JIMMY C FORD JR          11003 MERRICK DR          PEACHTREE CITY, GA 30269
8583363    JJ KELLER & ASSOC          3003 W BREEZEWOOD LN          NEENAH, WI 54957–0368
8584142    JKL Component Corp          13343 PAXTON ST          PACOIMA, CA 91331–2340
8581580    JLT AEROSPACE          SCOTT ARTLEDGE          2300 DULLES STATION BLVD.          SUITE
           230          HERNDON, VA 20171
8582362    JLT AEROSPACE (NORTH AMERICA) , INC          22 Century Hill Drive Suite 102          LATHAM, NY
           12110
8581581    JLT AEROSPACE (NORTH AMERICA) , INC          2300 DULLES STATION BLVD          HERNDON, VA
           20171
8582363    JLT AEROSPACE (NORTH AMERICA) , INC          ATTN CHRISTIAN SALISBURY          22 CENTURY HILL
           DR          LATHAM, NY 12110
8582364    JLT AEROSPACE (NORTH AMERICA) INC          13 CORNELL ROAD          LATHAM, NY 12110
8582366    JLT AEROSPACE (NORTH AMERICA) INC          13 CORNELL ROAD          LATHAM, NY 12111
8581582    JLT AEROSPACE(NORTH AMERICA) INC.          JLT AEROSPACE          HERNDON, VA 20171
8581578    JLT Aerospace          2300 Dulles Station Blvd., Suite 230          Herndon, VA 20171
8581579    JLT Aerospace          Scott Arledge          2300 Dulles Station Blvd., Suite 230          Herndon, VA 20171
8578134    JLT SPECIALTY LIMITED NST CLIENT          SCOTT ARLEDGE – JLT NORTH AMERICA          6
           CRUTCHED FRIARS          LONDON, EC3N 2PH          ENGLAND
8578759    JLT–SIACI ESPANA          CORREDURIA DE SEGUROS          MADRID,          SPAIN
8584111    JNR ADJUSTMENT COMPANY, INC          PO BOX 782107          ORLANDO, FL 32878–2107
8582804    JNR TRUCKING CO.          118 COUNTRY ACRES COURT          MCDONOUGH, GA 30253
8582989    JOANIE SEAVEY          3634 N DESERT OASIS          MESA, AZ 85207
8584905    JOANNE GUIDA IRA          1771 ADMIRALTY BLVD          ROCKLEDGE, FL 32966
8584900    JOANNE GUIDA IRA          JEFF LEONARD          1711 ADMIRALTY BLVD          ROCKLEDGE, FL
           32955
8582899    JOANNE GUIDA IRA          Leonard Financial Group          Jeffrey M. Leonard          2955 Pineda Plaza Way, Suite
           #104          Melbourne, FL 32940
8577072    JOE STEVENS          JAPAN
8585133    JOEL COLBURN          360 17TH AVE          SAN FRANCISCO, CA 94121–2313
8583483    JOELE FRANK WILKINSON BRIMMER KATCHER          JOELE FRANK          622 THIRD
           AVENUE          36TH FLOOR          NEW YORK, NY 10017
8586600    JOHN & MARGIES RANCH HOUSE          4340 E 32ND ST.          YUMA, AZ 85365
8584989    JOHN B. LAROCCO ARBITRATION OFFICE          JOHN B. LAROCCO          2001 H
           STREET          SACRAMENTO, CA 95811
8580806    JOHN BERMINGHAM          7 ASPEN RISE          EAST GRANBY, CT 06026
8585699    JOHN BERNARD          22 TAMAROCK TERRACE          STONEHAM, MA 02180
8586741    JOHN CARLO INGENIERO          FOREIGN STATION VENDOR–JAPAN
8582460    JOHN CZAWURSKY          533 N MONROE AVE          LINDENHURST, NY 11757
8578559    JOHN DAY          WELCOME HOUSE CASTLE ST          KEINTON MANDEVILLE
           SOMERTON          SOMERSET, TA11 6DX          UNITED KINGDOM
8586595    JOHN DEPHILLIPS          375 COLONEL GREEN RD          YORKTOWN HEIGHTS, NY 10598
8579645    JOHN HANCOCK INVESTORS TRUST          MICHELLE LOMBARDI          2 AVENUE DE
           LAFAYETTE          BOSTON, MA 02111
8577327    JOHN J DUNCAN          SAITHARN CONDOMINIUM          111 35 SOI WATTANAYOTHIN
           RANG          RATCHATHEWEE THAILAND          BANGKOK, 10400          THAILAND
8582096    JOHN KENDAL LEWIS          119–28 153 RD STREET          JAMAICA, NY 11434
8584682    JOHN KORMAN          7845 DAVIS ST          PORT RICHEY, FL 34668
8582336    JOHN LYNCH          7381 114th AVE. N.          LARGO, FL 33773
8581198    JOHN MACKENZIE          7616 QUAIL RIDGE          FORT WORTH, TX 76179
8585310    JOHN MCDERMOT          6732 JONES AVE NW          SEATTLE, WA 98117
8577341    JOHN MECHANICUS          18 TROOST STRAAT – 1800 VILVOORDE          BELGIUM, BE
           000–0          BELGIUM
8583833    JOHN MICHAEL LESAK          216 CRESCENT DRIVE          NEWNAN, GA 30265
8577175    JOHN MILLAR          S PRIMROSE PL SALTCOATS          AYRSHIRE          SCOTLAND
8586602    JOHN P GIEHM          11819 EL CAMINO DEL DIABLO          YUMA, AZ 85367
8582529    JOHN PAUL ROCHA          326 WEST OLIVE ST          LONG BEACH, NY 11561
8577073    JOHN PAVEL SAULO          JAPAN FIELD OFFICE CHECKS          JAPAN
8586743    JOHN PEARSON          NORIKO SISNEROS          FOREIGN STATION VENDOR–JAPAN
8580742    JOHN R ANDERSON          1019 HIGH ST          DOVER, DE 19902
8579660    JOHN R LYMAN          CANDY PALAIA          PO BOX 417723          BOSTON, MA 02241–7723
8579659    JOHN R LYMAN          PO BOX 417723          BOSTON, MA 02241–7723
8585567    JOHN R THIBODEAU          137 CRESTHAVEN PLACE          ST JOHNS, FL 32259
8586074    JOHN RYE          2515 S PALM SPRINGS DR          TUSCON, AZ 85710
8585573    JOHN SCHONHORST          5126 CHELTENHORN RD          ST LOUIS, MO 63033
8584036    JOHN T CYR & SONS INC          PO BOX 368          OLD TOWN, ME 04468
```

| 8582348 | JOHN WELLS | 4894 WEST LONE MOUNTAIN RD | LAS VEGAS, NV 89130 |

8582348 JOHN WELLS 4894 WEST LONE MOUNTAIN RD LAS VEGAS, NV 89130
8583791 JOHNATHAN BADERTSCHER 136 LAKESHORE PKWY NEWNAN, GA 30263
8586404 JOHNSON MARK 508 ALICIA DRIVE WESTBURY, NY 11590
8580314 JOHNSON, DAVID 540 SOUTH BREVARD UNIT #446 COCOA BEACH, FL 32931
8580632 JOHNSONS JEWELRY, INC JULIE JOHNSON 1208 BROOKLANDS RD DAYTON, OH 45409
8576945 JOKE VANGHELUWE RUE HAUTE 213 BELGIUM
8577403 JOKE VANGHELUWE RUE HAUTE 213 BRUSSELS, B 1000 BELGIUM
8579973 JON FOLSOM 2310 TAMARACK DR CHAMPAIGN, IL 61821–6224
8582711 JONATHAN DEUS 490 BLEEKER AV MAMARONECK, NY 10543
8577262 JONATHAN HANNA PSC 1 BOX 5142 APO, AE 09009 GERMANY
8577295 JONATHAN HANNA PSC 1 BOX 5142 APO, AE, 09009 UNITED KINGDOM
8586745 JONATHAN MEDHURST NORIKO SISNEROS FOREIGN STATION VENDOR–JAPAN
8580963 JONATHAN S EVANS 204 BEN LN FAIRBURN, GA 30213
8579240 JONES DAY 1420 PEACHTREE STREET NE ATLANTA, GA 30309–3053
8583179 JONES DESIGN PARTNERS JEFFREY JONES JEFFREY JONES DBA MILL VALLEY, CA 94941–3646
8577074 JOON H.CHON JAPAN
8577305 JORGE DIAZ DE BEDOYA SILVIO PETTIROSI INTL ARPT SILVIO PETTIROSI INTL ARPT ASUNCION, PARAGUAY
8579649 JOSE MALDONADO 70TH ST BOTOLPH ST #506 BOSTON, MA 02116
8585461 JOSEPH BAHOUM 3162 WEXFORD WALK DRIVE SMYRNA, GA 30080
8586201 JOSEPH DUNCAN IRA 909 HOLOMA DRIVE VERO BEACH, FL 32963
8582900 JOSEPH DUNCAN IRA Leonard Financial Group Jeffrey M. Leonard 2955 Pineda Plaza Way, Suite #104 Melbourne, FL 32940
8583792 JOSEPH F TRIPLICATA 129 GREENVILLE ST NEWNAN, GA 30263
8582901 JOSEPH GIDDINGS IRA 1215 PALM GARDEN PLACE MELBOURNE, FL 32940
8582902 JOSEPH GIDDINGS IRA JEFF LEONARD 1215 PALM GARDEN PLACE MELBOURNE, FL 32940
8582903 JOSEPH GIDDINGS IRA Leonard Financial Group Jeffrey M. Leonard 2955 Pineda Plaza Way, Suite #104 Melbourne, FL 32940
8580756 JOSEPH K BOYLAN 844 WOODCREST TURN DOVER DE, DE 19904
8580051 JOSEPH M STOLTZFUS 45 SOUTH SYRACUSE DR CHERRY HILL, NJ 08034
8582357 JOSEPH MCANALLY 10271 GLIMMERING STAR DR LAS VEGAS, NV 89178
8580848 JOSEPH NIXON 2319 WOODLAND DR EDGEWATER, FL 32141
8585428 JOSEPH SHAY 412 E HAMILTON AVE SHERRILL, NY 13461
8580273 JOSEPH STALNAKER 425 OLDWOOD RD CLARKSVILLE, TN 37040
8586746 JOSHUA KOEHLER FOREIGN STATION VENDOR–JAPAN
8577279 JOSHUA LABOTT PSC 94 BOX 1243 APO, AE 09824 Turkey
8581052 JOSHUA MARTINEZ 396 PORTER ROAD FAYETTEVILLE, GA 30215
8586026 JOSHUA RASMUSSEN 206 NORTH LAKE AVE TROY, NY 12180
8585562 JOY ADKINS 21145 E 11 MILE RD ST CLAIR SHORES, MI 48081
8585563 JOY B ADKINS TODD DEMAND 21145 E. Eleven Mile Rd St Clair Shores, MI 48081
8586747 JOY STOFFLET NORIKO SISNEROS FOREIGN STATION VENDOR–JAPAN
8580550 JPMORGAN CHASE BANK PO BOX 974958 DALLAS, TX 75397
8577683 JR AVIATION LEUGENBOOMSTRAAT 15 EERNEGEM, 08480 BELGIUM
8577684 JR Aviation John Reid Leugenboomstraat 15, EERNEGEM, 08480 BELGIUM
8583987 JRG DESIGNS OAK RIDGE, NC
8578414 JRS CATERING CARL–ZEISS–STRASSEL/C RAMSTEIN, GERMANY
8577982 JSC AIRPORT SARY–ARKA Anastassiya Peheguzova JSC Sary Arka Karagandy Intl Airport Bukhar Zhyrau District Karagandy, 1000000 Kazakhstan
8581199 JSFIRM, LLC 8205 CAMP BOWIE WEST, SUITE 214 FORT WORTH, TX 76116–6328
8585970 JUAN HERNANDEZ PO BOX 45945 TINKER AFB, OK 73145
8586748 JUAN VALLEJO NUNOZ FOREIGN STATION VENDOR– JAPAN
8583982 JUDD L. KOWALSKI PO BOX 874 OAK HARBOR, WA 98277
8582107 JUDITH LOUIE 8241 135TH ST APT 5C JAMAICA, NY 11435
8579357 JUDITH MCVAY 350 BAY ST AUBURNDALE, FL 33823
8578673 JUGENDSTILHOTEL BELLEVUE AN DER MOSEL 11 TRABEN TRARBACH, D 56841 GERMANY
8580449 JULIA BORDEMAN 20910 COUNTY RD M CORTEZ, CO 81321
8580788 JULIA C ODNAKK 6 CONSERVATION LN DUXBURY, MA 02332
8586749 JULIA ROBERTS FOREIGN STATION VENDOR–JAPAN
8580641 JULIE K WORDEMAN 250 WINTER AVE. DECATUR, GA 30030
8582407 JULIE MCCARTER 14664 JAMES MONROE HWY LEESBURG, VA 20176
8577076 JULIO CESAR BARRETO MATOS JAPAN FIELD OFFICE CHECKS JAPAN
8586750 JUNG MYUNG PRINTING COMPANY FOREIGN STATION VENDOR–JAPAN
8586751 JUNG WOO JE FOREIGN STATION VENDOR – JAPAN
8578737 JUNKO SONODA 1048 FUSSA, FUSSA–SHI YOKOTA, JAPAN
8580833 JUST IN TIME ELECTRONICS INC. P.O. BOX 192 EAST ROCKAWAY, NY 11518
8583380 JUSTAD–CLAPP, LINN MARIE 3 WEST CLARKSTOWN RD NEW CITY, NY 10956
8584307 JUSTIN GIERKA 32 AMERICAN WALK PEACHTREE CITY, GA 30269
8583354 JUSZKIEWIER, LOUISE 173 BROOKSBORO TERRACE NASHVILLE, TN 37217
8578768 Jack Moore 3649 Cedar Run Rd., Apt. 1105 Abilene, TX 79606
8578791 Jack Petrie 3430 N. Skinner Lake Dr. West Albion, IN 46701
8748220 Jack Petrie (for Jaklyn Petrie) 1906 Winesap Way Kendallville, IN 46755
8578792 Jack Ray Petrie 3430 N Skinner Lake Dr West Albion, IN 46701
8583260 Jack Yakovich 1705 Wheatland Ct Moon Township, PA 15108
8586093 Jacklyn Philips 575 Briarwood Road Tyrone, GA 30290

8583827    Jaime Gomez    4103 Lakeside Way    Newnan, GA 30265
8583157    Jaime Salerno    60–31 83rd Street    Middle Village, NY 11379
8585687    James A. Rinehart    PO Box 478    Stockbridge, GA 30281
8582078    James Adamakos    164–01 84th Ave    Jamaica, NY 11432
8579085    James Anderson    1261 Lavista Rd NE #M6    Atlanta, GA 30324
8581242    James Bartlett    1801 McCord Way, #1232    Frisco, TX 75033
8583653    James Benkard    Shari Mason    1192 Park Avenue    Apt 11A    New York, NY 10128
8581223    James Bennington    399 Bennington Rd    Franklin, NC 28734
8584973    James Brueck    2101 Boneset Trail    Round Rock, TX 78665
8581244    James C Bartlett    5095 Havasu Drive    Frisco, TX 75034
8583828    James Casbarro    233 Sunny Brook Terrace    Newnan, GA 30265
8584294    James Casbarro    c/o Brian S. Gillman    Global Aviation Holdings, Inc.    101 World
Drive    Peachtree City, GA 30269
8580975    James Everett    12001 Golf Ridge Ct, Apt 302    Fairfax, VA 22033–2620
8579637    James Given    6449 Via De La Reina    Bonsall, CA 92003
9092629    James H. Rollins    Holland & Knight LLP    Ste. 2000, One Atlantic Center    1201 West Peachtree St.
NE    Atlanta, GA 30309
8580780    James Harris    53 Jay Dr    Dunbarton, NH 03046
8582794    James Hawkins    420 Camella Circle    McDonough, GA 30252
8583944    James K Ristau    4828 Gold Eye Way    North Las Vegas, NV 89031
8582345    James Keadle    4017 Wake Forest Dr    Las Vegas, NV 89129
8579690    James Lee    1743 Falls Road    Breinigsville, PA 18031
8580286    James Long    657 Bay Esplanade    Clearwater, FL 33767
8586214    James Mulligan    1844 Lancashire Ct.    Viera, FL 32955
8582382    James Nebel    1760 Green Oak Circle    Lawrenceville, GA 30043
8584969    James Nelson    8760 Terrace Lane    Roswell, GA 30076
8579674    James Ortman    318 N 22nd Ave    Bozeman, MT 59718
8585688    James Rinehart    P.O. Box 478    Stockbridge, GA 30281
8580365    James Scantlebury    9342 Hickory Limb    Columbia, MD 21045
8582355    James Seaton    609 Greenhurst Rd    Las Vegas, NV 89145
8582988    James Seavey    3634 N Desert Oasis    Mesa, AZ 85207
8580496    James Turner    420 Ivy Crest Dr    Dallas, GA 30157
8583829    James V Casbarro    233 Sunny Brook Terrace    Newnan, GA 30265
8583186    James Walter    280 Trice Rd    Milner, GA 30257
8580640    James Wordeman    250 Winter Ave    Decatur, GA 30030
8582980    James and Dolores Crawford JTWROS    Jeff Leonard    2570 Palm Lake Dr.    Merritt Island, FL
32952
8584929    Jamie Schober    13337 Camino Coronado    Rohnert Park, GA 94928
8579458    Jamshid Lotfi dba Cleanup & More    626 St Johnsbury Rd    Baltimore, Md 21228–4051
8584295    Jan James    ATTN WOA Manager, General Far East    101 World Dr.    Peachtree City, GA 30269
8583643    Jane Hayes    531 E 78th St #3D    New York, NY 10075
8579751    Janeen Jeffers    1304 New York Ave., Apt. #6 E    Brooklyn, NY 11203
8585400    Janet Anderson    270 E Plantation Dr    Sharpsburg, GA 30277
8581189    Janet Carter    3400 Woodbridge Dr    Fort Worth, TX 76119
8585401    Janet G Anderson    270 E Plantation Dr    Sharpsburg, GA 30277
8579871    Janet Pruter    11 Tamarack Farm Lane    Califon, NJ 07830
8583353    Janet Wilkerson    3406 Richards St.    Nashville, TN 37215
8586529    Janice Bertilacci    4817 Light House Ct    Winston Salem, NC 27127
8586198    Janice Duncan    909 Holoma Drive    Vero Beach, FL 32963
8582898    Janice Duncan    Leonard Financial Group    Jeffrey M. Leonard    2955 Pineda Plaza Way, Suite
#104    Melbourne, FL 32940
8586200    Janice Duncan IRA    Jeff Leonard    909 Holoma Dr.    Vero Beach, FL 32963
8577360    Jannat Regency Hotel    Irina Lee    21/2 Aaly Tokombaev Street    BISHKEK,
720060    KYRGZSTAN
8582022    Japan Airlines Management Corporation    Jack Weber    BUILDING 151 ROOM M200, JFK
AIRPORT,    JAMAICA, NY 11430
8579800    Jaqueline Lopez    202 Brighton 10th St    Brooklyn, NY 11235
8583184    Jaroslav Ferjo    2 Lucas Lane    Millstone Twp, NJ 08510
8583481    Jason New    280 Park Avenue    New York, NY 10017
8580358    Jason Pollard    1060 Milano Pt #1138    Colorado Springs, CO 80921
8580061    Jay Barr    14923 Greenberry Hill Ct    Chesterfield, MO 63017
8584646    Jay Tex Aviation Inc    Highway 271 South    Pleasant, Tx 75455
8584908    Jayni Goodpaster    6238 Lonetree Blvd    Rocklin, CA 95765
8577870    Jean–Peter Jansen    Hofweg 53, D–22085    Hamburg,    Germany
8580896    Jeanette Tavarez    1013 N Broad St #207    Elizabeth, NJ 72080
8581049    Jeanne Elmore    125 Field Green Court    Fayetteville, GA 30215
8582689    Jedidiah Steele    510 Heritage Dr Apt 50    Madison, Tn 37115
8582275    Jeff Brevelle    202 Bruce St    Lafayette, LA 70503
8584054    Jeff Daigneau    54 Jaquish Rd.    Omak, WA 98841
8583578    Jefferies Finance, LLC    520 Madison Avenue    New York, NY 10022
8582656    Jefferson County Sheriffs Office    PO Box 70300    Louisville, KY 40270–0300
8578927    Jeffery Benoit    335TH TSC PROV    APO, AW 09366
8581446    Jeffrey A Jacobs    1232 Stonegate Road    Greenwood, IN 46142
8578140    Jeffrey Allen Hekmati    FLAT 2 61 GAINSFORD ST    LONDON, SE1 2NB    UNITED
KINGDOM
8581492    Jeffrey Bell    15385 Lamar Rd    Hagerstown, IN 47346
8583372    Jeffrey Clelland    206 2nd St    New Boston, IL 61272
8585960    Jeffrey Gandin    101 Treescape Circle    The Woodlands, TX 77381

| 8581447 | Jeffrey Jacobs | 1232 Stonegate Road | Greenwood, IN 46142 |

8581447  Jeffrey Jacobs  1232 Stonegate Road  Greenwood, IN 46142
8581108  Jeffrey Knox  117 Madonna Lane  Follansbee, WV 26037
8582398  Jeffrey Loken  2621 N 1600 East  Layton, UT 84040
8586596  Jeffrey Short  4426 Woodstream Drive  Ypsilanti, MI 48197
8579612  Jeffrey Stahlberg  PO Box 1  Blissfield, MI 49228
8578939  Jeffrey W. Wehrenberg  13971 Holyoke Pass  Applevalley, MN 55124
8585631  Jeffries High Yield Holdings, LLC  Jacob Goldstein  The Metro Center, One Station Place, 3N  Stamford, CT 06902
8580110  Jenner & Block LLP  Catherine Steege  353 N Clark St  Chicago, IL 60654
8581050  Jennifer Ashmore  170 Alford Drive  Fayetteville, GA 30215
8583877  Jennifer Bell  1114 East John Sims Pkwy, PMB #231  Niceville, FL 32578
8583876  Jennifer Bell  1114 John Sims Pkwy, Suite 231  Niceville, Fl 32578
8580980  Jennifer Cabral dba Phoenix Jet Support  2561 BOXWOOD  FAIRFIELD, CA 94533
8580981  Jennifer Cabral dba Phoenix Jet Support  2561 BOXWOOD  IN  FAIRFIELD, CA 94533
8579823  Jennifer Kidd  672 Highway 85 Connector  Brooks, GA 30205
8586383  Jennifer Rich  60 Kobb Blvd  West Islip, NY 11795
8586257  Jennifer Verdicchio  3721 Lynn Lane  Wantagh, NY 11793
8580910  Jeppeson Sanderson, Inc  Susan MacDougall  55 Inverness Drive East  ENGLEWOOD, CO 80112
8579086  Jermaine Grant  2470 Camellia Lane NE, Unit 2521  Atlanta, GA 30324
8584920  Jerome Meadows  105 King Farm Blvd, Apt F–307  Rockville, MD 20850–5039
8582523  Jerry Colegrove  525 Pittman Mill Ct  Loganville, GA 30052
8577277  Jerry Yarrington  PSC 94 BOX 1051  APO, AE 09824  Turkey
8582300  Jessica Ceaser  701 Park Ave  Lake Villa, IL 60046
8577070  Jessica Najera  JAPAN FIELD CHECK  JAPAN
8582446  Jessie Arnold  4907 James Loop  Lilleen, Tx 76542
8581353  Jet International Company LLC  1811 Elmdale Ave  Glenview, IL 60026
8581352  Jet International Company LLC  1811 Elmdale Ave  Glenview, Il 60025
8581363  Jet Research  16381 W. Ellsworth Ave.  GOLDEN, CO 80401
8581365  Jet Research  Debbie McCarthy – Manager  16381 W. Ellsworth Ave.  GOLDEN, CO 80401
8583925  Jet Services Navy  Norfolk Air Station 8449  Air Cargo Road, LP 205  Norfolk, VA 23511
8583140  Jetaire Aviation  6187 NW 167TH ST UNIT H16  MIAMI LAKES, FL 33015
8583158  Jill Marinakis  63–37 74 Street  Middle Village, NY 11379
8585596  Jimmy Carter  500 87 th Ave N  St Petersburg, FL 33702
8584297  Jimmy Ford  11003 Merrick Dr  Peachtree City, GA 30269
8583831  Jinwoo Hong  15 Neely Run  Newnan, GA 30265
8583790  Joann White  2497 Tommy Lee Cook Rd  Newnan, GA 30263
8585689  Joanne Edelman  115 Holly Ridge Rd  Stockbridge, GA 30281
8581051  Jocelyn Rampy  115 Marion Blvd  Fayetteville, GA 30215
8584298  Jody Hamlett  158 Rockspray Ridge  Peachtree City, GA 30269
8579639  Joe Dulaney  5795 Bayou Dr  Bossier City, LA 71112
8583236  Joel Alonso  15007 Mankato St.  Mission Hills, CA 91345
8583616  Joel Matos  424 East 116th St., Apt # 11  New York, NY 10029
8583482  Joele Frank Wilkinson Brimmer & Katcher  Joele Frank  622 Third Avenue, 36th Flr  New York, NY 10017
8583484  Joele Frank, Wilkinson Brimmer Katcher  622 Third Avenue, 36th Floor  New York, NY 10017
8583301  Johannes Elsevier  329 Bradley Ave  Mount Vernon, NY 10552–2544
8581191  John Akinwale  7945 Gardenate Lane  Fort Worth, TX 76137
8585130  John Artates  821 Chenery St  San Francisco, CA 94131
8586522  John Bermingham  230 Montemerlo Avenue  Windsor Locks, CT 06096
8579574  John Brock  2 Holworthy Way  Beverly, MA 01915
8579638  John Carty  24 Wyndham Ct  Bordentown, NJ 08505
8584667  John Dewitt  321 Waters Edge Dr.  Ponte Vedra Beach, FL 32082–2525
8581219  John Dimarzio  353 Wells Rd  Franconia, NH 03580
8583884  John Dragotto  860 Stonebrook Blvd  Nolensville, TN 37135
8578416  John Duncan  Saitharn Condominium  111/35 Soi Wattanayothin, Ra  Ratchathewee Bangkok, 10400  Thailand
8582220  John Fitzgerald  25450 144th Place  Kent, WA 98042
8580503  John Flaskas  3412 Lindenwood Ave  Dallas, TX 75205
8581471  John Ford  5 Cheryl Lane  Guilford, CT 06437
8581815  John Gately  20272 Eastwood Circle  Huntington Beach, CA 92646
8581098  John Gilbert  141–26 77th Ave., Apt. # 78 D  Flushing, NY 11367
8582139  John Gilbert  c/o Andrew J. Schatkin, Esq.  350 Jericho Turnpike  Jericho, NY 11753
8580235  John Graber  1332 Morten St.  Cincinnati, OH 45208
8579646  John Hancock Investors Trust  Manulife operations  2 Avenue de Lafayette  Boston, MA 02111
8585890  John Hertzberg  11316 Mallory Square Dr., Apt 204  Tampa, FL 33635
8583654  John Hesser  1775 York Avenue, Apt 6A  New York, NY 10128
8585912  John J Powers  888 Crestridge Cir  Tarpon Springs, Fl 34688
8582548  John J. Sideris, Inc.  John Sideris, Inc.  40–20 Ditmars Blvd.  LONG ISLAND CITY, NY 11105
8583832  John Lesak  216 Crescent Dr.  Newnan, GA 30265
8579996  John Lubinski  1116 Aruba Cir  Charleston, SC 29412
8582749  John Lynch  1982 Hidden Valley Dr  Marietta, GA 30008
8585870  John Michelly  16308 Cypress Mulch Circle Apt 2408  Tampa, FL 33624
8582425  John Mitchell  1536 Scholar Ct  Lehigh Acres, FL 33971
8578933  John Pursell  1158 Trolling Dr  Apopka, FL 32712
8581099  John Q. Gilbert  141–26 77th Avenue  Apt. #78–D  Flushing, NY 11367

| 8583496 | John Q. Gilbert | Attn Scott S. Markowitz, Esq. | Tarter Krinsky & Drogin LLP | 1350 Broadway, 11th Floor | New York, NY 10018 |
| 8581100 | John Q. Gilbert | John Q. Gilbert | 141–26 77th Avenue | Apt. #78–D | Flushing, NY 11367 |
| 8586465 | John R. Weaver Jr., P.A. | John R. Weaver Jr., Esq. | 831 N Tatnall St Ste 200 | Wilmington, DE 19801 |
| 8580660 | John Ramirez | 26 Timbergreen Circle | Denton, TX 76205–8577 |
| 8581303 | John Ryan | 2913 Canis Circle | Garland, Tx 75044 |
| 8581211 | John Schaar | PSC 559 BOX 6638 | FPO, AP 96377 6637 |
| 8585572 | John Schonhorst | 5126 Cheltenham Rd | St Louis, MO 63033 |
| 8584299 | John Schultz | 433 Barberry Lane | Peachtree City, GA 30269 |
| 8580236 | John W Graber | 1332 Morten St | Cincinnati, OH 45208 |
| 8584300 | John W Schultz | 433 Barberry Lane | Peachtree City, GA 30269 |
| 8582349 | John Wells | 4894 West Lone Mountain Road, PMB 179 | Las Vegas, NV 89130 |
| 8583326 | John Wilder | 2920 Seminole Dr | Nampa, ID 83686 |
| 8583834 | John Withrow | 42 Village Park Dr | Newnan, GA 30265 |
| 8585727 | John Yeggy | 8021 NW 28th Place | Sunrise, FL 33322 |
| 8585403 | Johnathan Badertscher | 190 Harvest Trace | Sharpsburg, GA 30277 |
| 8585711 | Johnson & Garrison LLC | 5885 Cumming Hwy | Suite 108–93 | Sugar Hill, GA 30518 |
| 8584301 | Joke Vanghluwe | ATTN GSS Dir Ground Operations Svs | 101 World | Peachtree City, GA 30269 |
| 8582779 | Jon Hester | 3011 Champions Dr | Maryville, TN 37801 |
| 8585311 | Jon–David Y Hokazu | 635 Nickerson St #1 | Seattle, Wa 98119 |
| 8579679 | Jonathan Baucham | 2616 Bermuda Lake, Apt 201–A | Brandon, FL 33510 |
| 8580962 | Jonathan Evans | 205 Ben Lane | FAIRBURN, GA 30213 |
| 8577268 | Jonathan Mayer | PSC 103 BOX 2593 | APO, AE 09603 | Italy |
| 8584302 | Joon Chon | ATTN WOA Manager, General Far East | 101 World Dr. | Peachtree City, GA 30269 |
| 8585404 | Jorge Contreras | 100 Hazelridge Lane | Sharpsburg, GA 30277 |
| 8585503 | Jorge Horna | PO Box 132 | South Port, CT 06890 |
| 8583431 | Jorge Horna | c/o Alex Umansky, Esq.Phillips & Assoc | 45 Broadway, Suite 620 | New York, NY 10006 |
| 8586566 | Jorge Sao | 205 Haleys Ct | Woodstock, Ga 30188 |
| 8583395 | Jose Menendez | 4610 Somerset Place | New Port Richey, FL 34652 |
| 8584439 | Joseph Cashes | PO Box 2430–1150 | Pensacola, FL 32513 |
| 8581810 | Joseph Davison | 6526 Barkley Farm Rd | Huntersville, NC 28078 |
| 8585405 | Joseph Dejuliannie | 10 Amber Way | Sharpsburg, GA 30277 |
| 8577075 | Joseph Dozer | JAPAN FIELD CHECK | JAPAN |
| 8586202 | Joseph Duncan IRA | Jeff Leonard | 909 Holoma Dr. | Vero Beach, FL 32963 |
| 8584303 | Joseph Hagel | ATTN WOA Manager, General Far East | 101 World Dr. | Peachtree City, GA 30269 |
| 8586444 | Joseph Hamby dba Joseph Hamby Hazmat | WILLIAMSON, GA 30292 |
| 8579494 | Joseph Horwatt | 354 Dolphin Circle | Barefoot Bay, FL 32976 |
| 8577278 | Joseph Jones | PSC 94 BOX 2207 | APO, AE 09824 | Turkey |
| 8584050 | Joseph Klos | 10919 Newport Ave | Omaha, NE 68164 |
| 8580344 | Joseph M Walcez | 119–21 9th Ave | College Point, NY 11356 |
| 8580847 | Joseph Mitch Nixon | 2319 Woodland Dr | Edgewater, FL 32141 |
| 8584304 | Joseph Papian | 2054 Village Park Dr | Peachtree City, GA 30269 |
| 8585224 | Joseph Rodriguez | PO Box 5353 | Sarasota, FL 34277 |
| 8583963 | Joseph Schuvart | 28 Hillside Avenue | Northport, NY 11768 |
| 8580052 | Joseph Stoltzfus | 45 South Syracuse Drive | Cherry Hill, NJ 08034 |
| 8580345 | Joseph Walcez | 119–21 9th Ave. | College Point, NY 11356 |
| 8583835 | Joseph Witty | 110 Peachtree Lane | Newnan, GA 30265 |
| 8579492 | Joshua Bruney | Bangor, ME |
| 8584067 | Joshua Dempsey | 5639 Bryar Rose Dr. | Ooltewah, TN 37363 |
| 8583118 | Jossair Company | Jose Sanz | PO BOX 141913 | MIAMI, FL 33114–1913 |
| 8585850 | Josue Pichardo | 9004 Wilsky Blvd | Tampa, FL 33615 |
| 8580927 | Joyce A Baker | 913 McDowell Road | Evansville, IN 47712 |
| 8580928 | Joyce Baker | 913 McDowell Road | Evansville, IN 47712 |
| 8580697 | Joyce Erickson | 985 N Old Chisholm Trail #1 | Dewey, AZ 86327 |
| 8581229 | Judi Harwood | 56 Caroline Avenue | Franklin Square, NY 11010 |
| 8580226 | Judith Fawcett | 236–A West East Ave #115 | Chico, CA 95926 |
| 8582463 | Judy A McDermott | 550 Central Avenue D8 | Lindwood, NJ 08221 |
| 8582464 | Judy McDermott | 550 Central Avenue D8 | Lindwood, NJ 08221 |
| 8582530 | Judy McParland | 237 E. Market Street | Long Beach, NY 11561 |
| 8583312 | Juli England | 609 Washington Ct | Mukilteo, WA 98275 |
| 8580789 | Julia Odnakk | 6 Conservation Lane | Duxbury, MA 02332 |
| 8579707 | Julie Bruno | 16581 Iredell St | Brighton, CO 80603 |
| 8583201 | Julie Stone | PO Box 232 | Mineral Wells, TX 76068 |
| 8584305 | Julio Barreto Matos | ATTN WOA Manager, General Far East | 101 World Dr. | Peachtree City, GA 30269 |
| 8581376 | Julio Hubert | PO Box 474 | Goose Creek, SC 29445 |
| 8578838 | JumpVine | Brad Wolff | 316 MAXWELL ROAD | ALPHARETTA, GA 30009 |
| 8584306 | Junko Sonoda | ATTN WOA Manager, General Far East | 101 World Dr. | Peachtree City, GA 30269 |
| 8582521 | Justin King | 1251 Lakeshore Dr | Lodi, CA 95242 |
| 8584711 | Justin L McGowan | 45562 Silver Pond Square Apt 201 | Potomac Falls, VA 20165 |
| 8584712 | Justin McGowan | 45562 Silver Pond Square, Apt. 201 | Potomac Falls, VA 20165 |
| 8580487 | K–JET AVIATION | 3613 SCHAEFER STREET | CULVER CITY, CA 90232 |

| | | | |
|---|---|---|---|
| 8582031 | KAAMCO | P.O. BOX 300250 | JAMAICA, NY 11430 |

8577141  KAFCO    KUWAIT AVIATION FUELING CO KSC    KUWAIT
8577142  KAFCO    KUWAIT AVIATION FUELING CO KSC    KUWAIT AVIATION FUELING CO KSC    KUWAIT
8578469  KAFCO    KUWAIT AVIATION FUELING CO KSC    P.O. BOX 1654 SAFAT    SAFAT, 13017    KUWAIT
8581670  KAHULUI AIRPORT    CORA REDOR    400 ROGERS BLVD    HONOLULU, HI 96819–1880
8586597  KALITTA TURBINE LEASING LLC    TOM VAUGHAN    818 WILLOW RUN AIRPORT    YPSILANTI, MI 48198
8582727  KANSAS AIR CENTER INC.    5490 FT RILEY BLVD    MANHATTAN, KS 66502–9702
8582380  KANSAS ATHLETICS INC.    1651 NAISMITH DRIVE    LAWRENCE, KS 66045
8582197  KANSAS CITY INTL AIRPORT (PFC)    CITY TREASURER    KANSAS CITY, MO 64184–4124
8584892  KANTIMA FERRY    6155 PINEMEADOW CT    ROCKFORD, MI 49341
8586752  KANTINE FLUGPLATZ RAMSTEIN    FOREIGN STATION VENDOR – GERMANY
8586753  KANTO LODGE    JAPAN FIELD CHECK
8586232  KAPCO (prev WINGS ELECTRO)    11300 FORTUNE CIRCLE    W PALM BEACH, FL 33414
8581924  KAPCO / VALTEC    ESSEX INDUSTRIAL PARK    IVORYTON, CT 06442
8581925  KAPCO / VALTEC    MARTHA MARTINEZ    ESSEX INDUSTRIAL PARK    IVORYTON, CT 06442
8582640  KAPCO/VALTEC    DEPT. 1349    LOS ANGELES, CA 90084–1349
8585724  KAREN FISCHER    24216 S STAERCREST DR    SUN LAKES, AZ 85248
8580781  KAREN HARRIS    53 JAY DR    DUNBARTON, NH 03046
8580656  KAREN JACO    4809 KRISTIE DR    APT 42    DEL CITY, OK 73115
8586357  KAREN KING    3022 W NASA BLVD    WEBSTER, TX 77598
8582489  KAREN LOWE    6203 KLONDIKE RIVER ROAD    LITHONIA, GA 30038
8579381  KARJALA CONSULTING LLC    2617 RIO MESA DR.    AUSTIN, TX 78732
8585220  KARLA LAKHDAR    3972 MIDDLESEX PLACE    SARASOTA, FL 34241
8580232  KARLA WEHBER    1433 OLD JANAL RANCH    CHULA VISTA, CA 91915
8583434  KARLIN LAW GROUP, PA    AS HER ATTORNEY    9 MURRAY ST STE 4W    NEW YORK, NY 10007
8580288  KARNAUCHOV, VLADIMIR    13006 COLDWATER LOOP    CLEMONT, FL 34711
8579846  KASTLE AVIATION    1847 N. KEYSTONE ST    BURBANK, CA 91504
8580347  KAT AIR SERVICES INC.    1589 VAPOR TRAIL ROAD    COLORADO SPGS., CO 80916
8578385  KATERSERV LIMITED    GOLDEN GROVE RD    PIARCO,    TRINIDAD
8580730  KATHERINE BINNS    4491 JENKINS WAY    DOUGLASVILLE, GA 30135
8584994  KATHLEEN DRAPER    2262 WOODSIDE LN # 7    SACRAMENTO, CA 95825
8582513  KATHLEEN HINKATY REV TRUST    250 SOUTHDOWN ROAD    LLOYD HARBOR, NY 11743
8580055  KATHLEEN MARSHALL    414 PRIMROSE LANE    CHESAPEAKE, VA 23320
8581377  KATHLEEN WHALON    203 LYNTON CT    GOOSE CREEK, SC 29445
8582108  KAZI SHAHIDUL ISLAM    8737 143RD ST    JAMAICA, NY 11435
8586754  KAZUMI THOMES    FOREIGN STATION VENDOR – JAPAN
8579701  KCI AVIATION    2100 AVIATION WAY    BRIDGEPORT, WV 26330
8584311  KEDRON OFFICE PARK LLC    100 WORLD DR STE 240    PEACHTREE CITY, GA 30269
8585520  KEENAN TECHNICAL INDUSTRIES INC    PO BOX 1101    SOUTHWICK, MA 01077–1101
8578426  KEFLAVIK INTERNATIONAL AIRPORT    ICEBANK LTD.    ICEBANK LTD    C O KEFLAVIK SAVINGSBANK    REYKJANESBAE, 00235    ICELAND
8578645  KEIO PLAZA HOTEL HACHIOJI    NORIKO SISNEROS    14–1, Asahi–cho    Hachiojo City    Tokyo, 190–0083    Japan
8583793  KEITH CHASTAIN    12 COLLEGE STREET    NEWNAN, GA 30263
8586756  KEITH E DILLON    FOREIGN STATION VENDOR–JAPAN
8577077  KEIZABURO MATSUMOTO    JAPAN
8582310  KELAIR INC.    10900 W 23RD AVENUE DRIVE    LAKEWOOD, CO 80215
8579708  KELLENBURGER, STEVEN L    16581 IREDELL ST.    BRIGHTON, CO 80603
8580290  KELLEY HARRON    11340 SUSANS POINT DRIVE    CLERMONT, FL 34711
8577283  KELLI BROWN    P.S.C 2 BOX 2051    APO, AP 96264    South Korea
8583230  KELLSTROM COMMERCIAL AEROSPACE, INC    3701 FLAMINGO RD.    MIRAMAR, FL 33027
8583231  KELLSTROM INDUSTRIES INC    3701 S FLAMINGO RD    MIRAMAR, FL 33027
8580050  KELLY AVIATION CENTER LP    LOCKHEED MARTIN    CHERRY HILL, NJ 08002
8586396  KELLY, TIM    639 HOWARD ROAD    WEST POINT, NY 10996
8581075  KELLYS ODELI CATERING    1554 MAIN STREET    FERNDALE, WA 98248
8583282  KEMP, PHILIP J.    15 NORMANDY PKWY.    MORRISTOWN, NJ 07960
8582795  KEMYRAH HAWKINS    420 CAMELLA CIRCLE    MCDONOUGH, GA 30252
8584641  KENIG AEROSPACE    1650 NW 66TH AVE    PLANTATION, FL 33313
8584642  KENIG AEROSPACE    CECE VERGES    1650 NW 66TH AVE    PLANTATION, FL 33313
8582492  KENNEDY BEARD    1365 REGAL HEIGHTS DR    LITHONIA, GA 30058
8579507  KENNEDY, SHAWN    84 OAK STREET    BAYONNE, NJ 07002
8585380  KENNETH BONI    602 QUIET WATER WAY    SENECA, SC 29672
8577677  KENNETH GORDON    1 SANDELWOOD AVE    EAST KILBRIDE, Glasgow, G74 4UX    UNITED KINGDOM
8586407  KENNETH HOLLOWAY    8205 SCHLEPPI RD    WESTERVILLE, OH 43081–9311
8577290  KENNETH JOHNSON    PSC 80 BOX 17505    APO, AP 96367    Japan
8584431  KENNETH RUBENOFF    16184 SW 16TH STREET    PEMBROKE PINES, FL 33027
8582319  KENNETH SMITH    1319 HILLCREST RD    LANCASTER, PA 17603
8577078  KENNETH W ADKINS    JAPAN
8586409  KENNETH W KRASKA    KENNETH KRASKA    1812 BROKEN BEND DR    WESTLAKE, TX 76262
8586410  KENNETH W. KRASKA IRA    1812 BROKEN BEND DR    WESTLAKE, TX 76262

8585376   KENNY LIM KEAN EE        NO 67 JALAN KOOP CUEPACS 3A        SELANGOR, MY 43200
8585328   KENS BAGGAGE & FOOD STORAGE        17801 INTERNATIONAL BLVD #100        SEATTLE, WA 98158
8581394   KENT CNTY DEPT OF AERONAUTICS        5500 44TH STREET S.E.        GRAND RAPIDS, MI 49512
8577177   KENT INTERNATIONAL AIRPORT        P.O. BOX 500        SCOTLAND
8577176   KENT INTERNATIONAL AIRPORT        PO BOX 500        MANSTON KENT        SCOTLAND
8580257   KENTON COUNTY AIRPORT BOARD        FINANCE DEPT        CINCINATTI NORTHERN KENTUCKY INTL        CINCINNATI, OH 45275–2000
8585416   KENTUCKY AIR CENTER        1929 ISAAC SHELBY DRIVE        SHELBYVILLE, KY 40065
8581220   KENTUCKY DEPARTMENT OF REVENUE        COMMONWEALTH OF KENTUCKY        DEPARTMENT OF REVENUE        FRANKFORT, KY 40619
8581222   KENTUCKY STATE TREASURER        Division of Collections        P.O. Box 491        Frankfort, KY 40602–0491
8578269   KENYA AIRWAYS LTD.        P.O. BOX 19002        NAIROBI,        KENYA
8581748   KENYON INTERNATIONAL EMERGENCY SERVICES        EMERGENCY SERVICES        HOUSTON, TX 77090
8578310   KENZO SUZUKI        AQUA PALACE 302        OKINAWA, 90400–1100        JAPAN
8584459   KERCHNER MELISSA        201 S. 18TH STREET #2402        PHILADELPHIA, PA 19103
8585961   KERO–JET CORPORATION        59 NORTH CROSSED BIRCH PLACE        THE WOODLANDS, TX 77381
8577998   KEVIN JOHNSON        12 VINEYARD RD        KINGSTON,        JAMAICA
8582703   KEVIN LYNCH        62 DOUGLAS FIR RD        MAGNOLIA, DE 19963
8577079   KEVIN MCKAY        JAPAN FIELD OFFICE CHECKS        JAPAN
8584314   KEVIN McINTOSH        101 WORLD DRIVE        PEACHTREE CITY, GA 30269
8578930   KEVIN RICHARDS        CMR 405, BOX 5331        Apo, AE
8578117   KEVIN ROGAN        66 WHITEHORN DRIVE – CAHERDAVIN        LIMERICK,        IRELAND
8578115   KEVIN ROGAN        66 WHITEHORN DRIVE – CAHERDAVIN        LIMERICK, 000–0        IRELAND
8577143   KEVIN ROGAN        Salhyia, Fahad El SalemStreet        Dowlyia Complex, 2nd Tower        6th Floor, Office 1        KUWAIT
8576978   KEVIN S PARKER        LA FUMERIE LES FUNERIES        FRANCE
8576979   KEVIN S PARKER        LA FUMERIE LES FUNERIES        JAZENEVIL VIENNE        FRANCE
8585582   KEVIN S SMITH        10341 FOREST BROOK LANE # A        ST LOUIS, MO 63146
8578864   KEVIN SCHURLE        PO BOX 2606        ANAHEIM, CA 92814
8578875   KEVIN SMITH        8367 ELEVSIS DR, UNIT B        ANCHORAGE, AK 99502
8584315   KEVIN VERNON SMITH        101 WORLD DRIVE        PEACHTREE CITY, GA 30269
8584838   KEW GARDENS CAR SERVICE        PO BOX 127        RICHMOND HILL, NY 11418
8579120   KEY MAINTENANCE SUPPLY INC.        PO BOX 44286        ATLANTA, GA 30336
8580964   KHANI DANIELS        860 BUCKINGHAM COVE        FAIRBURN, GA 30213
8586509   KIDDE AEROSPACE        4200 AIRPORT DRIVE N.W.        WILSON, NC 27896
8577344   KIDDIE GRAVINER LIMITED        MATHISEN WAY        BERKSHIRE, SL3 OHB        ENGLAND
8585308   KING COUNTY INTL AIRPORT        BOEING FIELD        SEATTLE, WA 98108
8585304   KING COUNTY TREASURY        500 4TH AVE #600        SEATTLE, WA 98104
8585340   KING COUNTY TREASURY        RM 600 – 500 FOURTH AVENUE        SEATTLE, WA 98104–2387
8581478   KING LIMO BILOXI        2500 16TH AVENUE        GULFPORT, MS 39501
8581479   KING MOTORS INC DBA KING LIMO        2500 16TH AVE        GULFPORT, MS 39501
8581207   KINGDOM & AMBASSADOR LAWN CARE        1372 N OLD LAURENS RD        FOUNTAIN INN, SC 29644
8585802   KINGDOM & AMBASSADOR LAWN CARE        MICHAEL PETERSON DBA        TAMPA, FL 33603
8585809   KINGDOM CONSTRUCTIN & DESIGN INC        2911 N 11th ST        TAMPA, FL 33605
8585871   KINGDOM CONSTRUCTION & DESIGN INC        MR LUIS ESPINOZA        4303 FOXGLENN LN        TAMPA, FL 33624
8577965   KINGDOM OF SAUDI ARABIA        GENERAL AUTHORITY OF CIVIL AVIATION        JEDDAH, 21442        SAUDI ARABIA
8577966   KINGDOM OF SAUDI ARABIA        PO BOX 15441        JEDDAH, 21444        SAUDI ARABIA
8581342   KINGS PEST CONTROL INC.        78–15 MYRTLE AVENUE        GLENDALE, NY 11385
8585420   KINGS TRANSPORTATION INC.        20 RIPTON RD        SHELTON, CT 06484–2635
8579269   KINKOS COPIES        ALLEN TURNER        PO BOX 105522        ATLANTA, GA 30348–5522
8577145   KINZY & MORE        SALHIYA FAHD AL SALEM STR        AL DAWLIAH BUILDING        KUWAIT
8577146   KINZY & MORE        SALHIYA–FAHD AL–SALEM STR        DOWLYIA COMPLEX, 2ND TO        KUWAIT
8577144   KINZY & MORE        SALHIYA–FAHD AL–SALEM STR        KUWAIT
8578027   KINZY & MORE        Salhyia, Fahad        El Salem St Dowlyia Complex        2nd Tower 6th Fl Office 1        KUWAIT,        KUWAIT
8583310   KIRK JOHNS        117 EXCALIBUR CT        MT WASHINGTON, KY 40047
8580111   KIRKLAND & ELLIS LLP        300 North LaSalle        CHICAGO, IL 60654
8580176   KIRKLAND & ELLIS LLP        AGNES GALLO        300 NORTH LaSALLE        CHICAGO, IL 60654–3406
8586337   KIRSTEIN & YOUNG, PLLC        1750 K STREET        WASHNGTON, DC 20006
8585008   KISSLING, BRUCE        336 MARINE LANE        SAGINAW, TX 76179
8584317   KIWANIS CLUB OF PEACHTREE CITY        P.O. BOX 2043        PEACHTREE CITY, GA 30269
8578170   KLM        INVOICEING DEPARTMENT        PO BOX 7700        LUCHTHAVEN SCHIPHOL, 1117 ZL        NETHERLANDS
8582032   KLM ROYAL DUTCH AIRLINES        JFK INTERNATIONAL AIRPORT, BUILDING 87        JAMAICA, NY 11430
8578514   KLM ROYAL DUTCH AIRLINES        PO BOX 7700        1117 ZL SCHIPHOL AIRPORT        SCHIPOL,        NETHERLANDS

8577155    KLM ROYAL DUTCH AIRLINES    ROB NUEGERBUAER ACCOUNTS MGR    ROB NUEGERBUAER ACCOUNTS MGR    ENG & MX M S SPL TQ    NETHERLANDS
8582333    KM INDUSTRIAL RACKING    8989 ULMERTON RD, UNIT D    LARGO, FL 33771
8582334    KM INDUSTRIAL RACKING    KEITH MCKEE    8989 ULMERTON RD, UNIT D    LARGO, FL 33771
8586760    KOBLI TOURS    BUSREISEN    HOTEL TRANSFER
8581029    KOCH, DANIEL    220 SAWTOOTH DRIVE APT #13    FAYETTEVILLE, NC 28314
8577375    KOLN BONN AIRPORT    HEIMRICH STEINMANN ST #12    BONN,    GERMANY
8578014    KOLN BONN AIRPORT    KOLN BONN AIRPORT POSTFACH 98 01 68    KOLN, D–51129    GERMANY
8582241    KOMLOSSY, LILLIAN    118–41 METROPOLITAN AVE APT#2A    KEW GARDENS,, NY 11415
8584134    KOOLIN KLOTHZ ETC INC    CINDY REAVIS KOMECHAK    206 AVE M    OZONA, TX 76943–0482
8584133    KOOLING KLOTHZ, ETC. INC.    CINDY REAVIS KOMECHAK    PO BOX 482    OZONA, TX 76943
8578527    KOREAN AIRLINES    C.P.O. BOX 864    SEOUL,    SOUTH KOREA
8577558    KOREAN AIRLINES    C.P.O. BOX 864, 41–3 SUHSOMOON–DONG    SEOUL    CHUNG GU,    SOUTH KOREA
8580581    KPMG LLP    DEPT 0522    DALLAS, TX 75312–0522
8582828    KPMG LLP    Jerry Pierce    1676 International Dr.,    McLean, VA 22102
8582827    KPMG LLP    Jerry Price    1676 International Dr.,    MCLEAN, VA 22102
8582829    KPMG, LLP    1660 INTERNATIONAL DRIVE    MCLEAN, VA 22102
8578023    KRAKOW AIRPORT    Miedzynarodowy Port Lotniczy im.    Jana Pawla II    KRAKOW,    POLAND
8577168    KRAKOW AIRPORT    Miedzynarodowy Port Lotniczy im.    Jana Pawla II    POLAND
8577617    KREIS OFFENBACH    POSTFACH 1265    Dietzenbach, 63112    Germany
8580315    KRISHNA BLAKE    4311 CARAMBOLA CIRLCE NORTH    COCONUT CREEK, FL 33066
8583187    KRISTEN WALTER    280 TRICE RD    MILNER, GA 30257
8584620    KRISTIE KUPER    69 CALLINGHAM RD    PITTSFORD, NY 14534
8578024    KRK AIRPORT SERVICES    PORT LOTNIEZY KRAKOW    KRAKOW,    POLAND
8578094    KROLL INTERN SPEDITION GMBH    FLUGHAFEN LIEPZIG–HALLE    LEIPZIG,    GERMANY
8582236    KRZYSZTOF KWARCIAK    8364 TALBOT ST    KEW GARDENS, NY 11415
8581233    KTL SOLUTIONS INC    KIMBERLY LALLY    4640 Wedgewood Blvd    FREDERICK, MD 21703
8581077    KUECKER, RUSSELL    1336 N DAYTONA AVE    FLAGLER BEACH, FL 32136
8577198    KUIPERS INFLIGHT SERVICES BV    PESCHSTRAAT 14    6417PZ HEERLEN    THE NETHERLANDS
8577298    KUNZIG & BLEUEL    MORSWIESENSTR 30    ASCHAFFENBURG, 63723    GERMANY
8583931    KURT LEE HAYES    2816 PECAN VALLEY    NORMAN, OK 73069
8584318    KUWAIT AIRWAYS    101 World Drive    Peachtree City, GA 30269
8578476    KUWAIT AIRWAYS    P.O. BOX 394    SAFAT, KUWAIT CITY,    KUWAIT
8578470    KUWAIT AVIATION FUELING CO KSC    P.O. Box 1654    SAFAT, 13017    KUWAIT
8578029    KUWAIT AVIATION FUELING COMPANY    K. GEORGE CHERIAN    KUWAIT INTERNATIONAL AIRPORT    GAZALI EXPY    KUWAIT CITY,    KUWAIT
8578471    KUWAIT AVIATION FUELING COMPANY    K. GEORGE CHERIAN    OLD AIRPORT ST.    PO BOX 1654    SAFAT, 13017    KUWAIT
8578474    KUWAIT AVIATION FUELING COMPANY    NASSER BADER AL–MUDHAF    OLD AIRPORT ST.    PO BOX 1654    SAFAT, 13017    KUWAIT
8578472    KUWAIT AVIATION FUELING COMPANY    NASSER BADER AL–MUDHAF    P.O. BOX 1654    SAFAT, 13017    KUWAIT
8578468    KUWAIT AVIATION SERV. CO.    POST BOX 528    SAFAT, 13006    KUWAIT
8578475    KUWAIT AVIATION SERV. CO.    POST BOX 528    SAFAT, KUWAIT CITY, 13006    KUWAIT
8576899    KUWAIT AVIATION SERVICES    KUWAIT INTL AIRPORT    13105    KUWAIT
8578026    KUWAIT AVIATION SERVICES    KUWAIT INTL AIRPORT    KUWAIT, 13105    KUWAIT
8580741    KW LANDS LLC DBA SHERATON DOVER HOTEL    DOVER HOTEL    1570 N DUPONT HWY    DOVER, DE 19901
8584130    KYM MARIE    10814 WILL PAINTER DR    OWNINGS MILLS, MD 21117
8577081    KYOCERA MITA JAPAN CORP    JAPAN
8581039    Kabelo Tsotetsi    62 Bay Branch Blvd    Fayetteville, GA 30214
8579777    Kamrul Hasan    82 Kermit Pl., 2nd Floor    Brooklyn, NY 11218
8579416    Kara Fitzgerald    83 Lincoln St.    Babylon, NY 11702
8578406    Kara L Gaulin    119 Rue De Touraine    Quebec, QC J3N 1WP    CANADA
8582488    Karen Lowe    7019 Ridgemoor Trace    Lithonia, GA 30038
8581587    Katarina Posobiec Perko    1756 Hancock Street    Hewlett, NY 11557
8579634    Kate Schmid    1617 S Riverstone Lane, #201    Boise, ID 83706
8585406    Katherine A DeJuliannie    10 Amber Way    Sharpsburg, GA 30277
8585407    Katherine DeJuliannie    10 Amber Way    Sharpsburg, GA 30277
8586222    Katherine Hazlett    2533 Edgehill Avenue    Virginia Beach, VA 23454
8584666    Katherine Lebold    500 Morning Side Dr    Ponte Vedra Beach, FL 32082
8586223    Katherine Lee Hazlett    2533 Edgehill Avenue    Virginia Beach, VA 23454
8584308    Kathleen Girard    402 Whitfield Ct    Peachtree City, GA 30269
8583362    Kathleen Halchuk    17 Marion St    Natick, MA 01760–3639
8582514    Kathleen Hinkaty Rev Trust    Kathleen Hinkaty    250 Southdown Road    Lloyd Harbor, NY 11743
8583673    Kathleen Hinkaty Trust    Deutsche Bank    Attn Shari Mason    345 Park Avenue 14th Floor    New York, NY 10154

8582515    Kathleen Hinkaty Trust        Kathleen Hinkaty        250 Southdown Road        Lloyd Harbor, NY 11743
8580335    Kathleen Kimberly        3388 Amhurst Pkwy        College Park, GA 30349
8584309    Kathryn Aronhalt        1600 Pembrook Court        Peachtree City, GA 30269
8584310    Kathryn Sawyer        109 Creekstone Bend        Peachtree City, GA 30269
8581307    Kathy Cunningham        773 Caldwell Rd        Gay, GA 30218
8585566    Katina Valdez        PO Box 7061        St Davids, PA 19087
8580731    Katrina Scott        3555 Anna Ruby Lane        Douglasville, GA 30135
8583836    Kazi Shahidul Islam        823 Lakeside Way        Newnan, GA 30265
8582332    Keith McKee dba KM Industrial Racking        Keith McKee        8989 Ulmerton Rd, Unit D        Largo, Fl 33771
8582302    Keith Montgomery        4106 Fern Street        Lake Worth, FL 33461
8580619    Keith Roth        14631 SW 20th St        Davie, FL 33325
8580327    Keith Wigley        3642 Princeton Ave        College Park, GA 30337
8583682    Kelley Drye & Warren LLP        James S. Carr & Casey B. Boyle        101 Park Ave        New York, NY 10178
8579559    Kelly Lavik        553–A San Rafael Ave        Belvedere, CA 94920
8586519    Kenneth Anderson        33 Elderberry Lane        Windham, ME 04062
8586603    Kenneth Giuffre        9632 Saint Johns Church Rd        Zebulon, NC 27597
8585149    Kenneth Healy        1893 Marineview Dr.        San Leandro, CA 94577
8583837    Kenneth Patterson        64 Greentree Dr        Newnan, GA 30265
8579556    Kenneth Skinner        PO Box 476        Belton, TX 76513
8585076    Kenneth Tomlinson        156 Wilshire Court        San Carlos, CA 94070–3637
8582936    Kenneth Worrell        2121 Poplar Ave Apt–65A        Memphis, TN 38104
8577545    Kenny Lim        No. 67 Jalan Koop Cuepacs 3A        Taman Cuepacs        Cheras 9th Mile, Selangor 43200        MALAYSIA
8581221    Kentucky State Treasurer        501 HIGH ST        FRANKFORT, KY 40601–2103
8584921    Kerrigan Media Intl Inc        dba KMI Media Group        Gigi C Castro        15800 Crabbs Branch Way, Suite 300        Rockville, Md 20855–2604
8584312    Kerry Hulsberg        1035 Barberry Lane        Peachtree City, GA 30269
8577280    Keryl Green        PSC 94 BOX 1404        APO, AE 09824        Turkey
8581338    Kevin Bachner        80 Washington Ave        Glen Head, NY 11545
8584448    Kevin Brown        1625 Saint Anne Way        Petaluma, CA 94954
8584313    Kevin Forkin        122 Lake Forest Dr        Peachtree City, GA 30269
8578949    Kevin Hiatt        220 TWENTIETH STREET        ARLINGTON, VA 22202
8584690    Kevin Moleski        25416 Ramrock Drive        Porter, TX 77365
8581427    Kevin Morse        20839 N. Whittier Dr.        Greenleaf, ID 83626
8586111    Kevin Murphy        PO Box 253        Underwood, WA 98651–0253
8578118    Kevin Rogan        66 Whitehorn Drive, Caherdavin Heights        Limerick,        IRELAND
8578862    Kevin Schurle        2421 E. Ball Rd., #7        Anaheim, CA 92806
8585626    Kevin Smith        10341 Forest Brook Lane #A        St.Louis, MO 63146
8577833    Kevin St John Parker        Brook Cottage, Little Barrington        Burford        Gloucester, OX 18 4 TE        ENGLAND
8583287    Kim Mosley–Washington        1408 Spring Lake Court        Morrow, GA 30260
8584316    Kimberly Krall        111 Twiggs Corner        Peachtree City, GA 30269
8579861    Kimberly Laskey        4139 Miller St        Butler, Pa 16001
8578849    Kimberly Lorenzi        123 Park Ave, Apt. B3        Amityville, NY 11701
8585708    Kimberly Williams        6692 SE Woodmill Pond Lane        Stuart, FL 34997
8585341    King County Treasury Operations        King County Administration Bldg        500 Fourth Avenue, Room #600        Seattle, WA 98104–2387
8585378    Kingdom & Ambassador Lawn care        Michael Peterson        910 E. Cayuga St.,        SEMINOLE HEIGHTS, FL 33603
8579887    Kirby Lottridge        1329 NE 4th Ave        Cape Coral, Fl 33909
8585949    Kirk Zervas        170 Maple St        Tewksbury, MA 01876
8579561    Kirkhill Aircraft Parts Co KAPCO        3120 Enterprise St        Bera, CA 92821
8583579    Kirkland & Ellis LLP        c/o Jonathan S. Henes, P.C.        601 Lexington Avenue        New York, NY 10022
8582632    Klee, Tuchin, Bogdanoff & Stern LLP        Thomas E. Patterson, Michael L. Tuchin        David M. Guess        1999 Avenue of the Stars, 39th Floor        Los Angeles, CA 90067–6049
8582606    Klee, Tuchin, Bogdanoff & Stern, LLP        1999 Avenue of the Stars, 39th Floor        Los Angeles, CA 90067
8582607    Klee, Tuchin, Bogdanoff & Stern, LLP        Maria Sountas–Argiropoulos        1999 Avenue of the Stars, 39th Floor        Los Angeles, CA 90067
8577951    Korea Airport Service        Injyug Jang        Cargo Terminal C, Incheon Intl. Airport        2154–5 Unse        INCHEON, 400–340        KOREA
8577950    Korea Airport Service        Injyug Jang        Cargo Terminal C, Incheon Intl. Airport        INCHEON, 400–340        KOREA
8577952    Korea Airport Service Co Ltd        Cargo Terminal C        Incheon, 400–340        KOREA
8577477    Korean Air Areospace Division        103 Daejeo 2– Dong        Gangseo–gu        Busan,        South Korea
8578524    Korean Air Lines Co., Ltd.        Jongman Lee        Maintenance Planning Dept, Korean Air        260, Haneul–gil, Gangseo–gu        Seoul,        Korea
8582239    Krzysztof Kwarciak        117–01 Park Lane South, Apt. A3H        Kew Gardens, NY 11418
8576999    Kuhn Feuerschutz        SCHONFELDER STRABE 6        34121 KASSEL        GERMANY
8580722    Kuick Arts Signs LLC        6701 Peachtree Ind Blvd        Doraville, Ga 30360
8577080    Kunsan Exchange, Kunsan Food Court        JAPAN FIELD CHECK        JAPAN
8583930    Kurt Hayes        2816 Pecan Valley        Norman, OK 73069
8584042    Kutak Rock LLP        Lisa M. Peters, Esq.        1650 Farnam Street        Omaha, NE 68102
8578473    Kuwait Aviation Fueling Company        Nasser Bader Al–Mudhaf        Old Airport St.        SAFAT, 13017        KUWAIT

8584128    Kym Marie    10814 Will Painter Dr    Owings Mills, MD 21117
8577560    Kyocera Document Solutions Japan, Inc    2–28, 1–Chome, Tamatsukuri    Chuo–ku, Osaka
540–8585    Japan
8582408    L Aaron McCarter    14664 James Monroe Hwy    Leesburg, VA 20176
8581407    L&L PRO PAC INC.    601 HANOVER DRIVE    GRAPEVINE, TX 76051
8581257    L–3 COMMUNICATIONS    5250 NW 33RD AVE    FT LAUDERDALE, FL 33309
8585219    L–3 COMMUNICATIONS CORP    REPAIR DEPOT    L–3 AVIATION RECORDERS    SARASOTA,
FL 34232
8583744    L–3 COMMUNICATIONS CORPORATION    MASTER TRUST    2 WORLD FINANCIAL
CENTER    BLDG B 18TH FL    NEW YORK, NY 10281–1198
8581161    L–3 Communications Component Overhaul    and Repair    5250 NW 33RD AVE    FORT
LAUDERDALE, FL 33309
8583521    L–3 Communications Corporation    Master Trust    309 West 49th Street, 19th Floor    New York, NY
10019
8583470    L–3 Communications Corporation    Master Trust    Cynthia Yen    600 Third Avenue    New York,
NY 10016
9352559    L–3 Communications Corporation Master Trust    c/o Nomura Corp Research and Asset Management Inc    as
Investment Advisor    Attn: Elaine Parker    309 West 49th Street, 19th Floor    New York, NY
10019–7316
8582409    L. McCarter    14664 James Monroe Hwy    Leesburg, VA 20176
8580184    L3 COMMUNICATIONS    21863 NETWORK PLACE    CHICAGO, IL 60673–1223
8580183    L3 COMMUNICATIONS    CHICAGO LOCK BOX #22156    CHICAGO, IL 60673–1221
8581258    L3 COMMUNICATIONS AVIONICS SYSTEMS    5250 NW 33RD AVE.    FT LAUDERDALE, FL
33309
8579891    LA COSTA LIMOUSINE    2770 LOKER AVENUE WEST    CARLSBAD, CA 92010
8577485    LA ESPADANA HOTEL    AVDA. DE LA DIPUTACION 150    11520
Rota    Cadiz,    Spain
8578464    LA ESPADANA HOTEL    AVDA. DE LA DIPUTACION 150    ROTA, CADIZ    SPAIN
8586761    LA MARMITE LIMITADA    SWIFT BSCHCLRM
8578432    LA WEST TERMINAL FUEL CORP.    C O PLH AVIATION SERVICES INC    UNIT 103 12300
HORSESHOE WAY    RICHMOND, BC V7A 4Z1    CANADA
8578431    LA WEST TERMINAL FUEL CORP.    C/O PLH AVIATION SERVICES INC.    RICHMOND, BC V7A
4Z1    CANADA
8582130    LAB SAFETY SUPPLY INC.    PO BOX 5004    JANESVILLE, WI 53547–5004
8585474    LABEL MARKET    PO BOX 237    SMYRNA, GA 30081–0237
8584549    LABELMASTER    7107 NORTH BLACK CANYON HWY    PHOENIX, AZ 85021–7619
8580166    LABELMASTER    LINDA LYLES–CUSTR OPERATIONS    PO BOX 46402    CHICAGO, IL
62352
8580174    LABELMASTER    P.O. BOX 46402    CHICAGO, IL 60646–0402
8582277    LAFAYETTE AIRPORT COMMISSION    GREGORY ROBERTS    222 TOWER DR    LAFAYETTE,
LA 70508
8586763    LAGENT COMPATBLE SECONDAIRE    DU BUDGET ANNEXE DE LAVIATION CIVILE    BANK
NAME BANQUE DE FRANCE
8578904    LAITH FARJO    1808 HERMITAGE RD    ANN ARBOR, MI 48104
8585580    LAMBERT–ST LOUIS INTL AIRPORT (PFC)    AIRPORT FISCAL OFFICER    LAMBERT
STATION    ST LOUIS, MO 63145
8581445    LAMINEX – BADGING SOLUTIONS    LESLIE ROBERTSON CONTROLLER    P.O. BOX
49457    GREENWOOD, SC 29649
8579521    LANA ERVIN BELASCO    38 BUXTON RD    BEDFORD HILLS, NY 10507
8583134    LANA GETUBIG    1614 PENNSYLVANIA AVE    UNIT 1D    MIAMI BEACH, FL 33139
8579301    LANCE INC    SAM JONES    PO BOX 281953    Atlanta, Ga 30384–1953
8584652    LANCER AIRCRAFT SERVICE    PO BOX 4652    POCATELLO, ID 83205
8581724    LANDMARK AVIATION    JOHN HOVIS    1500 CITY WEST BLVD    SUITE 600    HOUSTON,
TX 77042
8580038    LANDMARK AVIATION    NORFOLK DIVISION    CHARLOTTE, NC 28275–2048
8580039    LANDMARK AVIATION    NORFOLK DIVISION    PO BOX 752048    CHARLOTTE, NC
28275–2048
8581234    LANDMARK AVIATION–(FIELD CHECKS)    330 Aviation Way    Fredrick, MD 21701
8582993    LANDRY, CLAY    633 N ATLANTA    METAIRIE, LA 70003
8584521    LANDSTAR RANGER INC    KAREN    PO BOX 8500–54293    PHILADELPIA, PA
19178–4293
8584520    LANDSTAR RANGER INC    PO BOX 8500–54293    PHILADELPIA, PA 19178–4293
8581917    LANE ASSOCIATES    3916 LONG BEACH ROAD    ISLAND PARK, NY 11558
8580404    LANE AVIATION CORP (FIELD CK)    P.O. BOX 360420    COLUMBUS, OH 43236–0420
8584981    LANTAL TEXTILES, INC    1300 LANGENTHAL DRIVE    RURAL HALL, NC 27045–0965
8584935    LAPPNER, AMANDA    38 ARLINGTON ROAD    RONKONKOMA, NY 11779
8583838    LARRY FROST    85 EBENEZER DR    NEWNAN, GA 30265
8584124    LARRY J MARTIN JR    4811 W 139TH TERR    OVERLAND PARK, KS 66224
8585062    LARRY SMITH    26323 NORTHWOOD LANE    SAN ANTONIO, TX 78259
8580223    LASALLE ELECTRIC    B/E Aerospace, Inc    D/B/A LASALLE ELECTRIC SUPPLY    CHICAGO, IL
60695–0001
8584954    LASALLE SYSTEMS LEASING INC    6111 N RIVER ROAD    ROSEMONT, IL 60018
8577789    LASER LINE LOGISTICS GMBH    CARGO CITY SOD GEB 638A    FRANKFURT FLUGHAFEN, D
60549    GERMANY
8577804    LASER LINE LOGISTICS GMBH    CARGO CITY SOD GEB 638A    GEBAUDE,
0638A    GERMANY
8579318    LASERSHIP INC.    PO BOX 406420    ATLANTA, GA 30384–6420
8582392    LASILL AVIATION    3401 SW 11TH ST #A3    LAWTON, OK 73501

8582393    LASILL AVIATION LLC        3401 SW 11TH ST.        LAWTON, OK 73501
8582394    LASILL AVIATION LLC        3401 SW 11TH ST. A–3        LAWTON, OK 73501
8580649    LATEGANO WILLIAM        9 THELMA PLACE        DEER PARK, NY 11729
8582621    LATHAM & WATKINS LLP        555 WEST 5TH STREET        LOS ANGELES, CA 90013–1021
8579170    LATUS POINT        DANIEL LAKIER/MEGAN BURTON        1455 LINCOLN PARKWAY STE
240        ATLANTA, GA 30346
8576906    LAUFER AVIATION LTD        BEN GURION AIRPORT LTD        PO BOX
118        70100        ISRAEL
8579853    LAURA HIGGS        2031 TRAILWOOD DR        BURLESON, TX 76028
8580763    LAURA KING        8577 EDENBERRY PL        DUBLIN, CA 94568
8583522    LAURENCE CHENG        C/O CAPITAL Z        142 W 57TH ST, 3RD FL        NEW YORK, NY 10019
8583558    LAURIANO, DOUGLAS        1471 2ND AVENUE        NEW YORK, NY 11029
8579406    LAURIE VAILLANCOURTPUGSLEY        4 HAYNES ROAD        AVON, CT 06001
8579797    LAVERNE NEDD        2442 74TH ST        BROOKLYN, NY 11234
8584749    LAW OFFICE OF BRIAN D SMITH, PC        2501 BLUE RIDGE ROAD        RALEIGH, NC 27607
8584753    LAW OFFICE OF BRIAN D SMITH, PC        PO BOX 90302        RALEIGH, NC 27676
8580921    LAWRENCE AIR SERVICE ENTERPRISES        90295 AIR CARGO WAY, STE 4        EUGENE, OR
97402
8582033    LAWRENCE ENTERPRISES PARTNSP        DBA MCDONALDS        W WING STE 6        JAMAICA, NY
11430
8582451    LAWRENCE T. HOLDEN, JR P.C.        PO BOX 6347        LINCOLN, MA 01773–6347
8582395    LAWTON AIRPORT AUTHORITY        P.O. BOX 531        LAWTON, OK 73502
8582396    LAWTON/FT. SILL REGIONAL        AIRPORT        LAWTON, OK 73502
8582575    LAX TWO CORP        200 WORLD WAY        LOS ANGELES, CA 90045
8582576    LAXTEC CORP.        380 WORLD WAY S–18        LOS ANGELES, CA 90045
8582636    LAXTEC CORP.        FILE 56416        LOS ANGELES, CA 90074–6416
8585784    LCI Aerospace        Pete Larson,        6236 Hiatus Road,        TAMARAC, FL 33321
8585150    LE BAS INTERNATIONAL        TRACEY DEAKIN        3440 EMPRES DRIVE        SAN LUIS OBISPO, CA
93401
8585151    LE BAS INTERNATIONAL AIR DIVISION        3440 EMPRESA DR.        SAN LUIS OBISPO, CA
93401
8579831    LEACH INTERNATIONAL NORTH AMERICA        6900 ORANGETHORPE AVENUE        BUENA PARK,
CA 90622
8580453    LEADING EDGE AVIATION SERVICES        3132 AIRWAY AVE        COSTA MESA, CA 92626
8580454    LEADING EDGE AVIATION SERVICES        DAVID PATTERSON        3132 AIRWAY AVE        COSTA
MESA, CA 92626
8586000    LEDTRONICS, INC        KURT GAMLIN        23105 KASHIWA CT        TORRANCE, CA 90505
8586003    LEDTRONICS, INC        KURT GAMLIN        23105 KASHIWA CT        TORRANEE, CA 90505
8584967    LEE J HOWARD ENTERTAINMENT        LEE J HOWARD        885 WOODSTOCK RD SUITE
430–348        ROSWELL, GA 30075
8586765    LEE JONG SIK        FOREIGN STATION VENDOR – JAPAN
8585721    LEE M DREW        1019 Bayhill Lane        Shorewood, IL 60404
8585429    LEE M DREW        Lee M. Drew        1019 Bayhill Lane        Shorewood, IL 60404
8586406    LEE, MICHAEL STEVEN        6657 SPRINGVIEW DR        WESTERVILLE, OH 43082
8582845    LEGEND AEROSPACE        8292 NW SOUTH RIVER DR        MEDLEY, FL 33166
8582846    LEGEND AEROSPACE        BRIAN HAYNES        8292 NW SOUTH RIVER DR        MEDLEY, FL
33166
8583441    LEHR CONSTRUCTION CORP.        902 BROADWAY        NEW YORK, NY 10010
8579607    LEHR MIDDLEBROOKS & VREELAND        JERRI PROSCH        PO BOX 11945        BIRMINGHAM, AL
35202–1945
8585312    LEHUA LEE–SANDRIA ITOKAZU        635 W NICKERSON ST #1        SEATTLE, WA 98119
8584320    LEILA MAXINE HAMBY        1416 PEACHTREE LANE        PEACHTREE CITY, GA 30269
8578076    LEIPZIG ERLEBEN GMBH        KATHARINESTR. 8        LEIPZIG, 04109        GERMANY
8578078    LEIPZIG MESSE        FUGGERSTRABE 2        LEIPZIG, 04158        GERMANY
8581264    LEKI AVIATION USA INC        JULIAN RAMOS        5375 NORTH HIATUS ROAD        FT
LAUDERDALE, FL 33351
8584172    LEKTRO–TECH        2300 South Dock St. #102        Palmetto, FL 34221
8582904    LENNIE WILLIAMS IRA        7103 HALLOCK STREET        MELBOURNE, FL 32940
8586213    LENNIE WILLIAMS IRA        JEFF LEONARD        7103 HALLECK        VIERA, FL 32940
8582905    LENNIE WILLIAMS IRA        Leonard Financial Group        Jeffrey M. Leonard        2955 Pineda Plaza Way,
Suite #104        Melbourne, FL 32940
8578653    LENY MIRANDA        NORIKO SISNEROS WORLD AIRWAYS        PO BOX 5        FUSSA
SHI        TOKYO,        JAPAN
8581775    LEO VASQUEZ        PO BOX 4622        HOUSTON, TX 77210–4622
8577082    LEONARD BOOKER        JAPAN FIELD OFFICE CHECKS        JAPAN
8582171    LEROY McINTOSH        9404 BOGEY CT        JONESBORO, GA 30238
8583840    LESAK, JOHN MICHAEL        216 CRESCENT DR.        NEWNAN, GA 30265
8582097    LESCOUFLAIR, HANZ        172–10 133RD AVENUE        JAMAICA, NY 11434
8583319    LESTER CHIN        8109 MEADOW FALLS STREET        N LAS VEGAS, NV 89085
8583320    LESTER CHIN, TRADITIONAL IRA        8109 MEADOW FALLS STREET        N LAS VEGAS, NV
89085
8583450    LEVY RATNER, PC        SUZANNE HEPNER        80 EIGHTH AVE 8TH FLOOR        NEW YORK, NY
10011
8579761    LEWIS, JOHN        1458 LORING AVENUE        BROOKLYN, NY 11208
8578438    LGS – LATVIJAS GAISA SATIKSME        INTERNATIONAL AIRPORT        INTERNATIONAL
AIRPORT        RIGA, LV1053        LATVIA
8578437    LGS – LATVIJAS GAISA SATIKSME        INTERNATIONAL AIRPORT        RIGA,
LV1053        LATVIA

| | | | |
|---|---|---|---|
| 8578058 | LGS HANDLING LTD | LARNACA INTERNATIONAL AIRPORT | OFFICE NO0PO BOX 43004    LARNACA, 06650    CYPRUS |
| 8586494 | LGSTX SERVICES, INC | 145 HUNTER DR | WILMINGTON, OH 45177 |
| 8586495 | LGSTX SERVICES, INC | JIM OSBORNE    145 HUNTER DR    WILMINGTON, OH 45177 |
| 8577757 | LIANE MCGREGOR | FRANKFURT,    GERMANY |
| 8576931 | LIAT (1974) LTD.140–LI    PO BOX 819    V C BIRD INTERNATIONAL AIRPORT    ANTIGUA |
| 8582148 | LIBERTYVIEW CREDIT ALPHA MASTER FUND LP    RANDALL HUTTON    HARBORSIDE FINANCIAL CTR 10    3 SECOND ST STE 202    JERSEY CITY, NJ 07311 |
| 8582150 | LIBERTYVIEW CREDIT OPPORTUNITIES FUND LP    RANDALL HUTTON    HARBORSIDE FINANCIAL CTR 10    3 SECOND ST STE 202    JERSEY CITY, NJ 07311 |
| 8582152 | LIBERTYVIEW CREDIT SELECT FUND LP    RANDALL HUTTON    HARBORSIDE FINANCIAL CTR 10    3 SECOND ST STE 202    JERSEY CITY, NJ 07311 |
| 8582154 | LIBERTYVIEW FUNDS LP    RANDALL HUTTON    HARBORSIDE FINANCIAL CTR 10    3 SECOND ST STE 202    JERSEY CITY, NJ 07311 |
| 8582156 | LIBERTYVIEW SPECIAL OPPORTUNITIES FUND    RANDALL HUTTON    HARBORSIDE FINANCIAL CTR 10    3 SECOND ST STE 202    JERSEY CITY, NJ 07311 |
| 8586766 | LIBONATI–JEAGER    VIA SAN DAMLANO |
| 8577836 | LIEGE AIR CARGO HANDLING SERVICES SA    Liege Airport Hall Fret, 2 – Building 76    Grace–Hollogne, 04460    Belgium |
| 8584686 | LIELLE SOSA    419 AQUA VISTA LANE    PORT ST. LUCIE, FL 34986 |
| 8577459 | LIFELINE CRITICAL LOGISTICS    BELGIUM BVBA    BELGIUM BVBA    PEGASUSLAAN 5 UNIT 211    BRUSSELS,    BELGIUM |
| 8577458 | LIFELINE CRITICAL LOGISTICS    PEGASUSLAAN 5 (UNIT 211)    BRUSSELS,    BELGIUM |
| 8584526 | LIFT Arizona LLC    830 S. 23rd Ave.    Phoenix, AZ 85009 |
| 8585658 | LIFT Arizona LLC    c/o GE Capital Aviation Services    777 Long Ridge Road, Bldg C    Stamford, CT 06927 |
| 8580897 | LIGHTING FAST    P.O. BOX 3562    ELIZABETH, NJ 07207–3562 |
| 8582973 | LIGHTNING EXPRESS COURIER    24 FRANKEL BOULEVARD    MERRICK, NY 11566 |
| 8585469 | LILLIE GLASSBLOWERS, INC    3431 LAKE DRIVE    SMYRNA, GA 30082 |
| 8580815 | LILLIE LABOR LAW FIRM P.C.    ALYSSA MARBLE    321 WEST LAKE LANSING ROAD    EAST LANSING, MI 48823 |
| 8578111 | LILONGWE HANDLING COMPANY LTD    MATTHEWS KAMALIZA    PO BOX 89    Lilongwe,    Malawi |
| 8578110 | LILONGWE HANDLING COMPANY LTD    PO BOX 89    LILONGWE,    MALAWI |
| 8582448 | LINCOLN AIRPORT AUTHORITY    P.O. BOX 80407    LINCOLN, NE 68501 |
| 8580626 | LINDA G MILLER IRA    186 FERN PARK DR    DAWSONVILLE, GA 30534–8490 |
| 8580623 | LINDA G MILLER IRA    JEFF LEONARD    186 FERN PARK DRIVE    DAWSONVILLE, GA 30534 |
| 8580627 | LINDA G MILLER TRUST U/A DTD 4/10/91    186 FERN PARK DR    DAWSONVILLE, GA 30534–8490 |
| 8580624 | LINDA G MILLER TRUST U/A DTD 4/10/91    JEFF LEONARD    186 FERN PARK DR    DAWSONVILLE, GA 30534 |
| 8578985 | LINDA GREENE    21029 TIMBER RIDGE TERRACE    ASHBURN, VA 20147 |
| 8584670 | LINDA MOREAU    4410 WARREN AVE    APT 311    PORT CHARLOTTE, FL 33953 |
| 8579827 | LINDA TURNER    C/O ADNIL SERVICES    BRUNSWICK, ME 04011 |
| 8586768 | LINDE AG    GERMANY |
| 8578259 | LINDE AG    KLOSTERHOF STRASSE 1    MUNICH,    GERMANY |
| 8578403 | LINDE AG, GESCHAFTSBEREICH LINDE GAS    SEITNERSTRABE 70    PULLACH, 82049    GERMANY |
| 8583424 | LINDGREN, MARK    67 WALL ST. APT 8B    NEW YORK, NY 10005 |
| 8576933 | LIS SICHERHEITSBERATUNG    OFFICE PARK III TOP 148    1300 FLUGHAFEN WIEN    AUSTRIA |
| 8585879 | LISA A CARETTO    3313 W. SANTIAGO ST    TAMPA, FL 33629 |
| 8581343 | LISA GRASSULLO    82–35 WOODHAVEN BLVD    GLENDALE, NY 11385 |
| 8582479 | LISA HARVEY    6031 GANNETDALE DRIVE    LITHIA, FL 33547 |
| 8582726 | LITTLE APPLE BREWING COMPANY    1110 WESTLOOP    MANHATTAN, KS 66502 |
| 8582499 | LITTLE ROCK NATIONAL AIRPORT    ONE AIRPORT DRIVE    LITTLE ROCK, AR 72202 |
| 8585134 | LITTLER MENDELSON PC    PO BOX 45547    SAN FRANCISCO, CA 94145–0547 |
| 8579833 | LIVINGSTON INTL INC.    P.O BOX 950    BUFFALO, NY 14213 |
| 8584858 | LIZ, ARISMENDY    22–26 HIMROD ST    RIDGEWOOD, NY 11385 |
| 8585477 | LKD AEROSPACE, INC.    8020 BRACKEN PLACE SE    SNOQUALMIE, WA 98065 |
| 8585204 | LMA SPC FOR AND ON BEHALF OF THE    MAP 80 SEGREGATED PORTFOLIO    1620 26TH STREET    SUITE 6000N    SANTA MONICA, CA 90404 |
| 8581131 | LOBSANG BHUTIA    6735 YELLOWSTONE BLVD    APT 1 G    FOREST HILLS, NY 11375 |
| 8583416 | LOCAL 210 PENSION FUND    60 BROAD ST    NEW YORK, NY 10004 |
| 8583417 | LOCAL 210 PENSION FUND    Cynthia DeFigueiredo    60 BROAD ST    NEW YORK, NY 10004 |
| 8583425 | LOCAL 210 SCHOLARSHIP FUND    110 WALL STREET    NEW YORK, NY 10005 |
| 8583581 | LOCALS 302 AND 612 OF THE IUOE    EMPLOYEES CONSTRUCTION INDUSTRY RETIREM    C/O GUGGENHEIM PARTNERS – KAITLIN TRINH    135 E 57TH ST 6TH FL    NEW YORK, NY 10022 |
| 8578212 | LOCAT S.P.A.    BANK UNICREDIT BANCA DIMPRESA SPA    MILAN,    ITALY |
| 8579569 | LOCKHEED MARTIN SPACE SYSTEMS CO    SHERI DELAUP    6801 ROCKLEDGE DR    BETHESDA, MD 20817 |
| 8579654 | LOGAN INTL HEALTH CTR    ONE HARBORSIDE DRIVE    BOSTON, MA 02128 |
| 8578218 | LOGIC AIR    15166 MONTEE GUENETTE    MIRABEL, QC J7J2E2    CANADA |

| | | |
|---|---|---|
| 8582034 | LOGIC AIR       Building 141       Jamaica, NY 11430 | |
| 8578946 | LOGISTICS CAPITAL & STRATEGY LLC       CLEMENT ZHANG       1110 NORTH GLEBE ROAD       ARLINGTON, VA 22201 | |
| 8581491 | LOGISTXS INC.       110 GRAND AVENUE       HACKETTSTOWN, NJ 07840 | |
| 8577929 | LONDON GATWICK AIRPORT       PO BOX 450       HORLEY, RH6 6AU       ENGLAND | |
| 8577930 | LONDON GATWICK AIRPORT       PO BOX 450       HORLEY, RH6 6AU       UNITED KINGDOM | |
| 8580845 | LONNIE HARTWIG       7439 84TH AVE SE       EDGELEN, ND 58433 | |
| 8577083 | LONNIE MINTON       JAPAN | |
| 8579930 | LONSEAL INC.       928 EAST 238 STREET       CARSON, CA 90745 | |
| 8582687 | LORD, DANIEL       10 DOVER LANE       MADISON, CT 06443 | |
| 8583086 | LORENZO J WHITEHEAD       760 NW 199 ST       MIAMI, FL 33169 | |
| 8586769 | LORING CLUB 8FSS/FSVC       FOREIGN STATION VENDOR––JAPAN | |
| 8581791 | LORRAINE M CHARLTON       156–53 77TH ST       HOWARD BEACH, NY 11414 | |
| 8582627 | LOS ANGELES COUNTY TAX       COLLECTOR       LOS ANGELES, CA 90054–0027 | |
| 8582628 | LOS ANGELES COUNTY TAX COLLECTOR       PO BOX 54027       LOS ANGELES, CA 90054–0027 | |
| 8582590 | LOS ANGELES WORLD AIRPORT       8100 ALLA ROAD       LOS ANGELES, CA 90066 | |
| 8582581 | LOS ANGELES WORLD AIRPORT       CITY OF INDUSTRY       LOS ANGELES, CA 90054 | |
| 8582620 | LOS ANGELES WORLD AIRPORT       CITY OF LOS ANGELES       LOS ANGELES, CA 90009–2216 | |
| 8578699 | LOT Services Sp .z.o.o.       UL 17 STYCZNIA 39       WARSZAWA, 02 1482       POLAND | |
| 8579564 | LOU WHO CONTRACTING, INC       415 JACK ENDERS BLVD       BERRYVILLE, VA 22611 | |
| 8579565 | LOU WHO CONTRACTING, INC       DEBRA SKAGGS       415 JACK ENDERS BLVD       BERRYVILLE, VA 22611 | |
| 8577577 | LOUIE BRIGHT       No 36 ADDCROFT COLNE ENGAINE       COLCHESTER ESSEX, CO6 2ET       UNITED KINGDOM | |
| 8584323 | LOUIS N MCDONALD, III       107 SMOKERISE TRACE       PEACHTREE CITY, GA 30269 | |
| 8584203 | LOUIS SAURS       13409 108TH AVE CT EAST       PAYALLUP, WA 98374 | |
| 8584733 | LOUIS SAURS       13409 108TH AVE CT EAST       PUYALLUP, WA 98374 | |
| 8584479 | LOUISE MANZO       703 FULTON ST       PHILADELPHIA, PA 19147 | |
| 8579504 | LOUISIANA AIRCRAFT LLC       PO BOX 74170       BATON ROUGE, LA 70874 | |
| 8583704 | LOUISIANA STATE EMPLOYEES       RETIREMENT SYSTEM       309 W 49TH ST       NEW YORK, NY 10019–9102 | |
| 8582658 | LOUSVILLE INTERNATIONAL       AIRPORT AUTHORITY       REGIONAL AIRPORT AUTHORITY       PASSENGER FACILITY CHARGE       LOUISVILLE, KY 40294–4580 | |
| 8583381 | LOWE ROBERT       113 PENNY LANE       NEW FREEDOM, PA 17349 | |
| 8584945 | LOWENSTEIN SANDLER PC       SHARON L LEVINE, ESQ       65 LIVINGSTON AVE       ROSELAND, NJ 07068 | |
| 8583844 | LOWES       955 BULLSBORO DRIVE       NEWNAN, GA 30265 | |
| 8578453 | LSG DE MONTIS S.P.A.       VIA DELLAEROPORTO DI UMICIN       ROME,       ITALY | |
| 8577921 | LSG LUFTHANSA SRVC HONG KONG       HONG KONG INTL A       NO.6 CATERING ROAD WEST       CHEK LAP KOK       HONG KONG,       CHINA | |
| 8577543 | LSG LUFTHANSA SRVC HONG KONG       NO 6 CATERING RD W       HONG KONG INTL AIRPORT       CHEK LAP KOK,       HONG KONG | |
| 8577544 | LSG LUFTHANSA SRVC HONG KONG       NO.6 CATERING ROAD WEST       CHEK LAP KOK,       HONG KONG | |
| 8585013 | LSG SKY CHEF SAIPAN       PO BOX 500270       SAIPAN, MP 96950 | |
| 8579785 | LSG SKY CHEFS       5 GOTHAM AVENUE       BROOKLYN, NY 11229 | |
| 8583773 | LSG SKY CHEFS       P. O. BOX 14005       NEWARK, NJ 07198–0005 | |
| 8584498 | LSG SKY CHEFS       P.O.BOX 7247–6009       PHILADELPHIA, PA 19170–6009 | |
| 8579899 | LSG SKY CHEFS       PO BOX 2481       CAROL STREAM, IL 60132–2481 | |
| 8578487 | LSG SKY CHEFS (THAILAND) LTD       999 Moo 1, Nong Prue, Bang Phli       Samutprakarn, 10540       Thailand | |
| 8578486 | LSG SKY CHEFS (THAILAND) LTD.       SUVARNABHUMI AIRPORT       999 Bang Na–Trat, Racha Taeva, Bang Phli       Samut Prakan, 10540       THAILAND | |
| 8577352 | LSG SKY CHEFS (UK)       UNIT 24 GATEWAY ESTATE       BIRMINGHAM, B26 3QD       LONDON | |
| 8577353 | LSG SKY CHEFS (UK)       UNIT 24 GATEWAY ESTATE       BIRMINGHAM, B26 3QD       UNITED KINGDOM | |
| 8576910 | LSG SKY CHEFS – GUAM       166 GUERRERO ST HARMON IND PK       96913       GUAM | |
| 8577839 | LSG SKY CHEFS – GUAM       166 GUERRERO ST HARMON IND PK       GUAM,       96913       GUAM | |
| 8578613 | LSG SKY CHEFS – GUAM       166 GUERRERO ST HARMON IND PK       TAMUNING,       96931       GUAM | |
| 8578612 | LSG SKY CHEFS – GUAM       P.O. BOX 6172       TAMUNING, 96931       GUAM | |
| 8578741 | LSG SKY CHEFS BELGIUM       MAATSCHAPPELIJKE       Brussels Airport Building 53       Zaventem, 01930       Belgium | |
| 8578743 | LSG SKY CHEFS BELGIUM       MAATSCHAPPELIJKE       ZETELI BLDG 5       ZAVENTEM,       BELGIUM | |
| 8578359 | LSG SKY CHEFS DE PANAMA       AEROPUERTO INTERNACIONAL DE TOCUMEN       APARTADO 7026 XONA 5       PANAMA,       PANAMA | |
| 8578284 | LSG SKY CHEFS DEUTSCHLAND       DORNHOFSTRABE 38       NEU ISENBURG, 63263       GERMANY | |
| 8577000 | LSG SKY CHEFS DEUTSCHLAND       GERMANY | |
| 8578198 | LSG SKY CHEFS LTD–ENGLAND       KENTS INTL AIRPORT       MANSTON,       ENGLAND | |
| 8576914 | LSG SKY CHEFS S.P.A.       BANK BANCA POPOLARE DE MILANO       VIA VERDI 8 21013 GALLARATE VA ITALY       0331 284011       ITALY | |

| | | | |
|---|---|---|---|
| 8578752 | LSG SKY CHEFS SCHWEIZ AG        8303 BASSERSDORF/ZURICH        ZURICH,        SWITZERLAND | | |
| 8576970 | LSG SKY CHEFS UK LIMITED        STE 9 KELVIN HOUSE KELVIN WAY        CRAWLEY W SUSSEX RHIO 9WE        ENGLAND | | |
| 8577522 | LSG SKY CHEFS de Venezuela, S.A,        AEROPUERTO INTERNACIONAL SIMON BOLIVAR        NRO 1 SECTOR TIYUCA        CARACAS MAIQUETIA,        VENEZUELA | | |
| 8577520 | LSG SKY CHEFS de Venezuela, S.A,        Aeropuerto Internacional Simon        CARACAS,        VENEZUELA | | |
| 8578454 | LSG SKY CHEFS–SOCIO UNICO        AEROPORTO MALPENSA 2000        21019 SOMMA LOMBARDO        ROME,        ITALY | | |
| 8577759 | LSG SKYCHEFS (FRANKFURT)        DEUTSCHE BANK AG FRANKFURT        DEUTSCHE BANK AG FRANKFURT        KTO NR 202 4008 BLZ 500 700 10        FRANKFURT,        GERMANY | | |
| 8577758 | LSG SKYCHEFS (FRANKFURT)        DEUTSCHE BANK AG FRANKFURT        FRANKFURT,        GERMANY | | |
| 8577731 | LSG SKYCHEFS (FRANKFURT)        DEUTSCHE BANK AG FRANKFURT        Jean–Gardner–Batten–Str 5        FRANKFURT, 60549        GERMANY | | |
| 8581899 | LSG Sky Chefs        6191 North State Highway 161        Irving, TX 75038 | | |
| 8579900 | LSG Sky Chefs North America Solutions        PO Box 2508        Carol Stream, IL 60132–2508 | | |
| 8582035 | LTU        JFK INTERNATIONAL AIRPORT, BUILDING 153        Jamaica, NY 11430 | | |
| 8582276 | LUBAR GROUP, INC        LUDWIG GELOBTER        PO BOX 51808        LAFAYETTE, LA 70505 | | |
| 8586772 | LUBEGA CHARLES        PLOT 28 URINGE CRESCENT ENTEBBE | | |
| 8577691 | LUBEGA CHARLES        PLOT 28 URINGE CRESCENT ENTEBBE        ENTEBBE,        UGANDA | | |
| 8585891 | LUCAS JARED SPENCE        6601 MARINA POINTE VILLAGE CT        TAMPA, FL 33635 | | |
| 8585156 | LUCASFILM LTD.        P.O BOX 2009        SAN RAFAEL, CA 94912–2009 | | |
| 8577728 | LUFTHANSA        GOODS RECEIVING – FRA UH/BL 1        LUFTHANSA TECHNIK LOGISTIK GMBH        FRANKFURT, 60546        GERMANY | | |
| 8580918 | LUFTHANSA CARGO AG        1640 HEMPSTEAD TURNPIKE        EST MEADOW, NY 11545 | | |
| 8578021 | LUFTHANSA CARGO CHARTER AGENCY        DANIEL SCHLATTNER        Suites 2007–10, 20/F., Tower 2        TSIMSHATSUI        KOWLOON, HONG KONG,        CHINA | | |
| 8577760 | LUFTHANSA LEOS        LUFTHANSA–BASIS        FRANKFURT,        GERMANY | | |
| 8577580 | LUFTHANSA SERVICE GESELLSCHAFT        DEUTSCHE LUFTHANSA        5000 KOLN 21        COLOGNE,        GERMANY | | |
| 8578016 | LUFTHANSA SERVICE GESELLSCHAFT        DEUTSCHE LUFTHANSA        AKTIENGESELLSCHAFT        KOLN 21, 05000        GERMANY | | |
| 8577729 | LUFTHANSA SHJ        JOACHIM SIMON        LUFTHANSA BASE        LINE MAINTENANCE DIVISION DEPT FRA        FRANKFURT, 60546        GERMANY | | |
| 8577871 | LUFTHANSA TECHNICAL TRAINING        MARGARETE TOURNAY        HAM US/B–2        HAMBURG,        GERMANY | | |
| 8577872 | LUFTHANSA TECHNIK        AKTIENGESELLSCHAFT        HAMBURG,        GERMANY | | |
| 8577864 | LUFTHANSA TECHNIK        AKTIENGESELLSCHAFT PO BOX 630 300        HAMBURG, D 22335        GERMANY | | |
| 8577431 | LUFTHANSA TECHNIK – BRUSSELS N.V.        OUDE HAACHTSESTEENWEG –GEB 117D        STEENOKKERZEEL–MELSB        BRUSSELS, B–1820        BELGIUM | | |
| 8578570 | LUFTHANSA TECHNIK – BRUSSELS N.V.        OUDE HAACHTSESTEENWEG GEB 117D        STEENOKKERZEEL MELSB, B–1820        BELGIUM | | |
| 8583026 | LUFTHANSA TECHNIK AG        CLEMENS GEERCKEN        801 BRICKELL AVE STE 500        MIAMI, FL 33131 | | |
| 8586056 | LUFTHANSA TECHNIK AG        CLEMENS.GEERCKEN        5100 EAST SKELLY DRIVE        SUITE 570        TULSA, OK 74135 | | |
| 8577858 | LUFTHANSA TECHNIK AG        CLEMENS.GEERCKEN        DEPT OF MARKETING & SALES HAM TS        PO BOX 63 03 09        HAMBURG, 22335        GERMANY | | |
| 8577857 | LUFTHANSA TECHNIK AG        CLEMENS.GEERCKEN        WEG BEIM JAGER 193        HAMBURG, 22335        GERMANY | | |
| 8577855 | LUFTHANSA TECHNIK AG        GOODS RECEIVING        DEPT HAM UH B        22335 HAMBURG        HAMBURG, 22335        GERMANY | | |
| 8577854 | LUFTHANSA TECHNIK AG        GOODS RECEIVING        HAMBURG, 22335        GERMANY | | |
| 8577859 | LUFTHANSA TECHNIK AG        MARKETING AND SALES, HAM TS        WEG BEIM JAGER 193        PO BOX 63 03        HAMBURG, 22335        GERMANY | | |
| 8584495 | LUFTHANSA TECHNIK AG        P.O. BOX 7247–0006739        PHILADELPHIA, PA 19170–0006 | | |
| 8577856 | LUFTHANSA TECHNIK AG        Thorsten Hofmann        P.O. Box 63 03 00        Hamburg, 22335        Germany | | |
| 8577825 | LUFTHANSA TECHNIK LOGISTIKGMBH        POSTFACH 630300        GERMANY,        GERMANY | | |
| 8581881 | LUGGAGE FIXERY INC.        80 MOTT AVENUE        INWOOD, NY 11096 | | |
| 8583114 | LUIS M CARMONA        PO BOX 557967        MIAMI, FL 33255 | | |
| 8581243 | LUKE BARTLETT        1801 MCCORD WAY        1232        FRISCO, TX 75033 | | |
| 8584635 | LUMINATOR AIRCRAFT PRODUCTS        1200 PLANO PARKWAY        PLANO, TX 75074 | | |
| 8584634 | LUMINATOR AIRCRAFT PRODUCTS        900 KLEIN RD        PLANO, TX 75074 | | |
| 8584636 | LUMINATOR HOLDING, LP        1200 EAST PLANO PKWY        PLANO, TX 75074 | | |
| 8582399 | LUMINESCENT SYSTEMS INC        4 LUCENT DR        LEBANON, NH 03766 | | |
| 8585205 | LUMX BEACH POINT TOTAL RETURN FUND LTD        1620 26TH ST        SUITE 6000N        SANTA MONICA, CA 90404 | | |
| 8580617 | LUNDBERG STUDIOS INC        TAMI LECHNER        131 OLD COAST RD/ PO BOX C        DAVENPORT, CA 95017 | | |
| 8586601 | LUX AIT JET CENTERS – YUMA        2095 EAST 32ND STREET        YUMA, AZ 85365 | | |
| 8578763 | LUXAIR HANDLING SERVICES        L 2987 LUXEMBOURG        RC, B 4109        LUXEMBOURG | | |
| 8579748 | LUXURY WORLDWIDE TRANPORTATION        329 38TH STREET        BROOKLY, NY 11232 | | |
| 8582352 | LYMAN HITCH        10808 BLACK LEDGE AVE.        LAS VEGAS, NV 89134 | | |

| 8584169 | LYNETTE ABERNATHY | 227 FOREST RUN | PALMETTO, GA 30268 |

8584169    LYNETTE ABERNATHY    227 FOREST RUN    PALMETTO, GA 30268
8579227    LYON REPORTING INC    PO BOX 81124    ATLANTA, GA 30366
8578366    LaReunion Aerienne    50 rue Ampere    Paris, 75 017    France
8584319    Ladonna Moss    506 Foxglove Ct    Peachtree City, GA 30269
8578905    Laith Farjo    Todd Demand    1808 Hermitage Road    Ann Arbor, MI 48104
8583176    Land Mark Products, Inc    Jason Farrell    1007 OKOBOJI AVE    MILFORD, IA 51351
8581725    Landmark Aviation    John Hovis,    1500 City West Blvd,    HOUSTON, TX 77042
8581726    Landmark Aviation    John Hovis,General Managerm    1500 City West Blvd,Ste 600    HOUSTON, TX 77042
8583762    Larry McLaughlin    132 Wren Way    Newark, DE 19711
8581053    Larry Montford    175 Canal Place    Fayetteville, GA 30215
8579852    Larry Schaffer    1021 Willow Creek Dr    Burleson, TX 76028
8586094    Larry Weber    115 Castlebrook Chase    Tyrone, GA 30290
8585592    Laser Printing Technologies, Inc    Camelia Carey    2500 LEXINGTON AVENUE SOUTH    ST PAUL, MN 55120
8583839    Latisha Reaves    626 Lakeside Way    Newnan, GA 30265
8579764    Latoya Tremaine Washington    3306 Avenue K    Brooklyn, NY 11210
8585125    Laura Castleberry    390 26th Ave #4    San Francisco, Ca 94121
8581408    Laura Clague    1007 W Wall St    Grapevine, TX 76051
8577926    Laurence Cheng    Alexander Christon    1 May Road    Apt 22B    Hong Kong,    Hong Kong
8579798    Laverne Nedd    2442 E 74th Street    Brooklyn, NY 11234
8580989    Lawrence Coubrough    2350 Vista Grande    Fairfield, CA 94534
8579200    Lawrence Lewis    3640 S. Fulton Avenue, #1301    Atlanta, GA 30354
8580435    Lawrence M. OConnor    11903 NW 26th Place    Coral Springs, Fl 33065
8583986    Lawrence Takin    504 Highmoor Ct    Oak Point, TX 75068
8583936    Lawrence Teitelbaum    55 Hamilton Dr. East    North Caldwell, NJ 07006
8580455    Leading Edge Aviation Services    Alicia Castle,Sales & Marketing Manager    3132 Airway Drive,    COSTA MESA, CA 92626
8585218    Leah Dalrymple    64 Southwinds Dr    Sarasota, FL 34231
8586095    Leah Hobbs    211 Brooks Dr    Tyrone, GA 30290
8584627    Lee Bennett    24230 Bristol Avenue    Plainfield, IL 60585
8585430    Lee M. Drew    1019 Bayhill Lane    Shorewood, IL 60404
8578378    Lee Rowland    60 LAWRENNY ST NEYLAND    MELFORD HAVEN    PEMBROKESHIRE, SA73 1TB    UNITED KINGDOM
8583580    Lee Smith    520 Madison Ave., 35th FL    New York, NY 10022
8581027    Lee Williams    6536 Windy Creek Way    Fayetteville, NC 28306
8583794    Leigh Goldstein    279 The Boulevard    Newnan, GA 30263
8579783    Lennox Bailey    2618 Clarendon Rd.    Brooklyn, NY 11226
8583485    Leo Fox, Esq.    630 Third Avenue, 18th Floor    New York, NY 10017
8584321    Leonard Booker    ATTN WOA Manager, General Far East    101 World Dr.    Peachtree City, GA 30269
8582906    Leonard Financial Group    Jeffrey M. Leonard    2955 Pineda Plaza Way, Suite #104    Melbourne, FL 32940
8584028    Les Prescott    5608 NW 119th Circle    Oklahoma City, OK 73162
8580271    Lester Gumula    106 Julius St    Clarks Summit, PA 18411
8580272    Lester Gumula    1551 Fairview Rd    Clarks Summit, Pa 18411–9778
8583448    Levy Ratner PC    Suzanne Hepner, Laureve D Blackstone    80 Eighth Ave 8th Fl    New York, NY 10011
8583449    Levy Ratner, P.C.    Suzanne Hepner, Attorney    80 Eighth Ave, 8th Floor    New York, NY 10011
8578831    LexisNexis Screening Solutions Inc    FKA ChoicePoint    1000 Alderman Dr    Alpharetta, GA 30005
8578830    LexisNexis Screening Solutions Inc    FKA ChoicePoint    Chandra Saunders    1000 Alderman Dr    Alpharetta, GA 30005
8580754    Liberty Mutual Fire Insurance Co.    Liberty Mutual Insurance    100 Liberty Way    PO Box 1525    Dover, NH 03821–1525
8579650    Liberty Mutual Insurance Co.    ROLAND COTO    175 BERKLEY ST    BOSTON, MA 02116
8579651    Liberty Mutual Insurance Company    175 Berkley St    Boston, MA 02116
8579653    Liberty Mutual Insurance Company    Carmella Maxie    175 Berkley St    Boston, MA 02116
8579652    Liberty Mutual Insurance Company    Frank Reemes    175 Berkley St    Boston, MA 02116
8582147    LibertyView Credit Alpha Master Fund LP    Robert Olsen    3 Second Street    Suite 202    Jersey City, NJ 07311
8582149    LibertyView Credit Opportunities Fund LP    Olsen Robert    3 Second Street    Suite 202    Jersey City, NJ 07311
8582151    LibertyView Credit Select Fund LP    Robert Olsen    3 Second Street    Suite 202    Jersey City, NJ 07311
8582153    LibertyView Funds LP    Robert Olsen    3 Second Street    Suite 202    Jersey City, NJ 07311
8582155    LibertyView Special Opportunities Fund    Robert Olsen    3 Second Street    Suite 202    Jersey City, NJ 07311
8576946    Liege Airport    B44 4460 GRACE HOLLOGNE    BELGIUM
8583314    Lift A Loft Corp    9501 South Center Rd    Muncie, In 47302
8584180    Linda Chaney ice    71 E Highland Rd    Parkesburg, PA 19365
8584322    Linda Condon    122 Larkins Landing    Peachtree City, GA 30269
8586096    Linda De Medicis    285 Pendleton Trail    Tyrone, GA 30290
8579516    Linda Givens    112 Mendel Ct    Bear, DE 19701
8583318    Linda Griffiths    8734 Plantation Ct    N Charleston, SC 29406
8580628    Linda Miller    186 Fern Park Dr    Dawsonville, GA 30534–8490
8582907    Linda Miller    Leonard Financial Group    Jeffrey M. Leonard    2955 Pineda Plaza Way, Suite #104    Melbourne, FL 32940

8580629    Linda Miller TTEE        186 Fern Park Dr        Dawsonville, GA 30534−8490

8582908    Linda Miller TTEE        Leonard Financial Group        Jeffrey M. Leonard        2955 Pineda Plaza Way, Suite #104        Melbourne, FL 32940

8584181    Linda Rice        71 E Highland Rd        Parkesburg, PA 19365

8585408    Linda Strickland        29 Line Creek Way        Sharpsburg, GA 30277

8579669    Lindy L Postell        48 Hauseman Rd        Boyertown, PA 19512

8579670    Lindy Postell        48 Hauseman Rd        Boyertown, PA 19512

8580505    Linebarger Goggan Blair & Sampson, LLP        Elizabeth Weller        2777 N Stemmons Fwy Ste 1000        Dallas, TX 75207

8581782    Linebarger Goggan Blair & Sampson, LLP        John P Dillman        PO Box 3064        Houston, TX 77253−3064

8583841    Lisa A Dalrymple        4112 Wimbledon Dr.        Lawrence, KS 66047

8582324    Lisa Comalli        74 Drexel Ave        Lansdowne, PA 19050

8583842    Lisa Dalrymple        215 Brookstone Crest        Newnan, GA 30265

8585690    Lisa Skinner        20 Woodland Trace        Stockbridge, GA 30281

8581112    Lisa Wick        1794 Caversham Way        Folsom, Ca 95630

8584201    Lisette Declercq        33 Passaic Street, Apt. 3        Paterson, NJ 07501

8582500    Little Rock National Airport Commission        One Airport Dr        Little Rock, AR 72202

8586251    Littler (George Chaffey)        Treat Towers, 1255 Treat Blvd, Suite 600        Walnut Creek, CA 94597

8585109    Littler Mendelson        650 California Street        San Francisco, CA 94108

8583755    Littler Mendelson, PC        One Newark Center        1085 Raymond Blvd, 8th Flr.        Newark, NJ 07102

8585320    Locals 302 and 612 Operating Engineers        Employers Retirement Plan        Kaitlin Trinh        2815 Second Avenue, Suite 300        Seattle, WA 98124

8583843    Lois Wilson        181 Portico Place        Newnan, GA 30265

8581749    Lone Star Diesel, Inc        9925 Aldine Westfield        Houston, Tx 77093

8586537    Lonise Larbig        1064 Winding Waters Circle        Winter Springs, FL 32708

8580846    Lonnie Hartwig        7439 84th Ave SE        Edgeley, ND 58433

8582490    Loren Washington        5389 Winding Glen Dr        Lithonia, GA 30038

8581212    Lorena Maxwell        PSC 557 BOX 1804        FPO, AP 96379 1804

8583953    Lorenzo Whitehead        4855 Cornsilk Terrace        North Port, FL 34286

8581790    Lorraine Charlton        156−53 77th Street        Howard Beach, NY 11414

8580759    Lorraine McManus        438 Kenwood Rd        Drexel Hill, PA 19026

8582631    Los Angeles County Treasurer        and Tax Collector        PO Box 54110        Los Angeles, CA 90054−0110

8582634    Los Angeles Times        File 51163        Los Angeles, CA 90074−1163

8582582    Los Angeles World Airports        LOS ANGELES, CA 90054

8581681    Lougis Pizza        Hopkinsville, KY

8577578    Louie Bright        No 36 Oddcroft        Colne Engaine        Colchester Essex,, CO6 2ET        United Kingdom

8583875    Louis Peloubet        25 Stoneywood Dr.        Niantic, CT 06357

8582843    Louise W Eggleston Center Inc        dba Eggleston        1400 N PROVIDENCE RD        MEDIA, PA 19063

8583918    Louise W Eggleston Center Inc        dba Eggleston        Services        Norfolk, VA 23502

8579505    Louisiana Department of the Treasury        UNCLAIMED PROPERTY DIVISION        PO BOX 91010        BATON ROUGE, LA 70821−9010

8583523    Louisiana State Employees        Retirement System        309 West 49th Street, 19th Floor        New York, NY 10019

8579503    Louisiana State Employees        Retirement System        elaine parker        8401 United Plaza Boulevard        Baton Rouge, LA 70809

9352561    Louisiana State Employees Retirement System        c/o Nomura Corp Research and Asset Management Inc        as Investment Advisor        Attn: Elaine Parker        309 West 49th Street, 19th Floor        New York, NY 10019−7316

8577568    Lubwell Corporation        FACILITY 7530 CARGOHAUS BLDG        CIVIL AVIATION COMPLEX        CLARK FREEPORT ZONE,        PHILLIPPINES

8585374    Lucas Spence        501 Magnolia Ave        Seffner, FL 33584

8577383    Luftfahrt−Bundesamt (LBA)        Dienstgebaude Herman−Blenk−Strase 25        BRAUNSCHWEIG,        GERMANY

8577382    Luftfahrt−Bundesamt (LBA)        Luftfahrt−Bundesamt        Braunschweig, 38144        Germany

8578013    Lufthansa German Airlines        VON GABLENZ STRABE 2 6        KOLN, D 50679        GERMANY

8577794    Lufthansa Leos Gmbh        LUFTHANSA BASIS        FRANKFURT MAIN, D 60546        GERMANY

8577736    Lufthansa SHJ        Joachim Simon        Line Maintenance Division        Dept. FRA WK 12Lufthansa        FRANKFURT, D−60546        GERMANY

8577735    Lufthansa SHJ        Joachim Simon        Line Maintenance Division        FRANKFURT, D−60546        GERMANY

8583027    Lufthansa Technik AG        ATTN Clemens Geercken        801 Brickell Ave, Suite 500,        MIAMI, FL 33131

8577860    Lufthansa Technik AG        Department HAM WP1 − Secretariat,        Lufthansa Technik AG,        HAMBURG, 22335        GERMANY

8577861    Lufthansa Technik AG        Department HAM WP1 − Secretariat,        Lufthansa Technik AG,Weg beim Jager 193,        HAMBURG, 22335        GERMANY

8580819    Lufthansa Technik AG        Legal Department        1640 Hempstead Turnpike        East Meadow, NY 11554

8577761    Lufthansa Technik Maintenance Intl GmbH        MATHIAS OFFEN        PO BOX 750365 D 60533        FRANKFURT AIRPORT        FRANKFURT,        GERMANY

8578213    Lufthansa Technik Milan        FABBRICATO NO181 TERMINAL 1 CP 367        MALPENSA AEROPORTO        MILAN,        ITALY

8583028    Lufthansa Tecknik        Clemens Geercken        801 Brickell Ave., Ste 500        Miami, FL 33131

8583130    Luis Carmona        PO Box 557967        Miami, FL 33255−7967

8580429    Luis Palacio    1401 Coral Way    Coral Gables, Fl 33134
8580608    Luis Pietro    711 Northview Dr    Dalton, GA 30721
8578565    LumX Beach Point Total Return Fund, Ltd.    David Ngai    St. Pauls Gate    New Street    St Helier, JE4 8ZB    JERSEY
8580416    Lyle Weiss    202 Cardinal Drive    Conshohocken, PA 19428
8585321    Lynden Air Freight Inc    dba Lynden International    Jackie Holland    PO BOX 3757    SEATTLE, WA 98124
8581054    Lynn D Reed    365 Postwood Drive    Fayetteville, GA 30215
8581055    Lynn Reed    365 Postwood Drive    Fayetteville, GA 30215
8585253    Lyubov Nesterova    235 Garth Road, Apt. E3B    Scarsdale, NY 10583
8585154    M & H UNIFORMS    P.O. BOX 1442    SAN MATEO, CA 94401–0860
8584324    M & R PRINT SOLUTIONS    301 KELLY DR UNIT 9    PEACHTREE CITY, GA 30269
8584460    M BURR KEIM COMPANY    2021 ARCH ST    PHILADELPHIA, PA 19103
8584461    M BURR KEIM COMPANY    JACKIE WORTHINGTON WILLSON    2021 ARCH ST    PHILADELPHIA, PA 19103
8583094    M&M AEROSPACE HARDWARE INC.    10000 NW 15TH TERRACE    MIAMI, FL 33172
8579695    M. LEE SMITH PUBLISHERS    5201 VIRGINIA WAY    BRENTWOOD, TN 37024
8580861    M.C. GILL INC    SHIRLEY    4056 EASY STREET    EL MONTE, CA 91731
8579992    MA DIMAANO    131 ELDON DR    CHARLES TOWN, WV 25414
8583185    MAC PAPERS    2 LUCAS LANE    MILLSTONE TWP,, NJ 08510
8582663    MAC PAPERS    460 Riverside Parkway    LTHIA SPRINGS, GA 30122
8582483    MAC PAPERS    TIM BLALOCK    460 RIVERSIDE DR    LITHIA SPRINGS, GA 30122
8585872    MAC PAPERS INC    3837 NORTHDALE BLVD    TAMPA, FL 33624
8582484    MAC PAPERS INC    460 RIVERSIDE DR    LITHIA SPRINGS, GA 30122
8582036    MACH II    JFK INTL AIRPORT TERMINAL 1    JAMAICA, NY 11430
8582037    MACH II MAINTENANCE    JFK INTERNATIONAL AIRPORT    JAMAICA, NY 11430
8579043    MACK II INC    DBA POPEYES CHICKEN AND EDYS ICE CRE    1709 FRIAR TUCK RD    ATLANTA, GA 30309
8581409    MADELINE CLAGUE    1007 W WALL ST    GRAPEVINE, TX 76051
8584325    MADELINE MARTAUS    107 CREEKSTONE BEND    PEACHTREE CITY, GA 30269
8579957    MADISON CLEAN    380 ROCKAWAY TURNPIKE    CEDARHURST, NY 11516
8586265    MAGEE PLASTICS COMPANY    303 BRUSH CREEK RD    WARRENDALE, PA 15086
8582038    MAGELLAN    Building 141    Jamaica, NY 11430
8577710    MAGMA AVIATION LIMITED    UNIT 9, SCANDIA–HUS BUSINESS PK    FELCOURT, RH19 –2 LP    UNITED KINGDOM
8585703    MAGNETIC COPY CENTER, INC    30 FERRY BLVD    STRATFORD, CT 06615
8582039    MAGNUM AIRDYNAMICS, INC.    JFK INTERNATIONAL AIRPORT, BUILDING 154    Jamaica, NY 11430
8577021    MAGNUS BRIMAR MAGNUSSON    ICEBANK LTD BRANCH 1151    ICELAND
8578428    MAGNUS BRIMAR MAGNUSSON    ICEBANK LTD BRANCH 1151    REYKJAVIK,    ICELAND
8579546    MAHMOOD, KHALILUR    88–45 239TH STREET    BELLROSE, NY 11426
8582721    MAHN, EUGENE    447 AMHERST STREET    MANCHESTER, NH 03104
8579491    MAINE LOGISTICS LLC    DBA TOWN TAXI AAA YELLOW CAB CHECKER CAB    28 BOMARC RD    BANGOR, ME 04401–3468
8579364    MAINE SECRETARY OF STATE    DIVISION OF CORPORATIONS    DIVISION OF CORPORATIONS    UCC AND COMMISSIONS    AUGUSTA, ME 04333–0101
8579363    MAINE SECRETARY OF STATE    DIVISION OF CORPORATIONS    UCC AND COMMISSIONS    AUGUSTA, ME 04333–0101
8582639    MAINFREIGHT INC    DEPT 0942    LOS ANGELES, CA 90084–0942
8579936    MAINFREIGHT, INC    BECKY ALTERMAN    1400 GLENN CURTISS ST    CARSON, CA 90746
8585882    MAINSAIL SUITES & CONFERENCE CENTER    CHRISTINA OVERSTREET    5108 EISENHOWER BLVD    TAMPA, FL 33634
8585892    MAINSAIL SUITES HOTEL    and CONFERENCE CENTER    5108 EISENHOWER BLVD.    TAMPA, FL 33639
8585785    MAINSAIL SUITES HOTEL    and CONFERENCE CENTER    JENNIFER PULLARA    5108 EISENHOWER BLVD.    TAMPA, FL 30326
8585893    MAINSAIL SUITES HOTEL    and CONFERENCE CENTER    JENNIFER PULLARA    5108 EISENHOWER BLVD.    TAMPA, FL 33639
8577389    MAINTALER EXPRESS LOGISTIK    MARKUS GRENZER    KELTENSTROBE 7    BRUCHKOBEL, D 63486    GERMANY
8584039    MAJESTIC AEROTECH    324 WEST BAY DRIVE NW    OLYMPIA, WA 98502
8584040    MAJESTIC AEROTECH INC.    FAA/EASA REPAIR STATION MJKR015B    OLYMPIA, WA 98502–4926
8577086    MAKI KOETTING    JAPAN
8585441    MALABAR INTERNATIONAL    220 W LOS ANGELES AVE    SIMI VALLEY, CA 93065
8577152    MALAYSIA GOVERNMENT    DEPARTMENT OF CIVIL AVIATION    MALAYSIA
8578654    MALCOLM BAILEY    NORIKO SISNEROS WORLD AIRWAYS    PO BOX 5    FUSSA SHI    TOKYO,    JAPAN
8577933    MALDIVES AIRPORTS CO. LTD    MALE INTL AIRPORT    HULULE,    MALDIVES
8577932    MALDIVES AIRPORTS COMPANY LTD    MALE INTERNATIONAL AIRPORT    HULHULE,    REPUBLIC OF MALDIVES
8580336    MALLORY ALEXANDER INTL LOGISTICS    CINDY TURNER    5195 SOUTHRIDGE PKWY    COLLEGE PARK, GA 30349
8577087    MAMI IRBY    JAPAN FIELD OFFICE CHECKS    JAPAN
8582744    MANATEE GOURMET COFFEE    1083 N. COLLIER BLVD.    MARCO ISLAND, FL 34145
8582720    MANCHESTER AIRPORT    1 AIRPORT ROAD    MANCHESTER, NH 03103

8580616    MANCOMM / AMERICAN SAFETY TRAINING    315 W 4TH ST    DAVENPORT, IA 52801
8580420    MANGELS, CHRISTOPHER    27 FOREST CIRCLE    COOPER CITY, FL 33026
8579739    MANHATTAN BEER DISTRIBUTORS    400 WALNUT AVE    BRONX, NY 10454–2097
8583283    MANN, DAVID    48 COURT STREET    MORRISTOWN, NJ 07960
8584140    MANSFIELD DESARIE    114–49 134 ST.    OZONE PARK, NY 11420
8586586    MANUAL D DISLA    119 HIGHLAND AVE    YONKERS, NY 10705
8577319    MAPIEX, INTL    AEROPUERTO MARCOS A. GELABERT    BALBOA, ANCOIN    PANAMA
8582740    MARANA AEROSPACE SOLUTIONS    24641 PINAL AIR PARK RD    MARANA, AZ 85653–9501
8582741    MARANA AEROSPACE SOLUTIONS    AIMEE JUELL    24641 PINAL AIR PARK RD    MARANA, AZ 85653–9501
8586239    MARATHON NORCO AEROSPACE    8301 IMPERIAL DRIVE    WACO, TX 76712
8582805    MARC GIDEON DURAND    236 RIVER TRACE CT    McDONOUGH, GA 30253
8582736    MARC SNADER    SI A MAPLEWOOD DRIVE    MAPLE SHADE, NJ 08052
8585409    MARC VETTERICK    45 CAMDEN LANE    SHARPSBURG, GA 30277
8586777    MARCELINO SUCGANG    FOREIGN STATION VENDOR–JAPAN
8581094    MARCO J DEVAREZ    162–15 32ND AVE    FLUSHING, NY 11358
8583763    MARCUS PELLOT    459 HAYSTACK DR    NEWARK, DE 19711
8585370    MARGARET FULLER IRA    258 KIWI DR    SEBASTIAN, FL 32976–2416
8578866    MARGARET WONG IRA    1823 WEST 15TH AVE    ANCHORAGE, AK 99501
8578867    MARGARET WONG IRA    MARGARET WONG    1823 WEST 15TH AVE    ANCHORAGE, AK 99501
8585914    MARIA CARLSON    428 GRAY OAK DR    TARPON SPRINGS, FL 34689
8577088    MARIA CARRALERO    JAPAN FIELD OFFICE CHECKS    JAPAN
8577488    MARIA HARTMANN    27 SH ADEN/MOHANDESSIN    CAIRO,    EGYPT
8577089    MARIA VIZCARRA    JAPAN FIELD OFFICE CHECKS    JAPAN
8585962    MARIAH FUELS    26411 OAK RIDGE DR    THE WOODLANDS, TX 77380–1964
8585957    MARIAH FUELS LTD    26411 OAK RIDGE DR.    THE WOODLANDS, TX 77380
8585975    MARIE BURKAVAGE IRA    3118 S CASPER PLACE    TITUSVILLE, FL 32780
8582040    MARILAKE AERO SYSTEMS    Building 141    Jamaica, NY 11430
8583159    MARINAKIS, CHRISTOS I.    63–37 74TH STREET    MIDDLE VILLAGE, NY 11379
8584928    MARIT NIEUWLAND    8 SURF ROAD    ROCKY POINT, NY 11778
8577090    MARITES BALMAS    JAPAN
8577001    MARITIM KONFERENZ HOTEL    RHEIMSTRASSE 105    64295 DARMSTADT    GERMANY
8582728    MARJORIE BOWEN    225 6TH STREET    MANHATTAN BEACH, CA 90266
8577091    MARK CADIZ    JAPAN FIELD CHECK    JAPAN
8577509    MARK COLE    262 OXFORD RD    CALNE, WILSHIRE, SN118AN    ENGLAND
8577507    MARK COLE    262 OXFORD RD    CALNE, WILTSHIRE SN118AN    UNITED KINGDOM
8582121    MARK JOHNSTON    44 HIGHMEADOWS LANE    JAMESPORT, NY 11947
8584863    MARK KELLY    2911 CALLE 11    RINCON, PR 00677
8586780    MARK LORENZO    FOREIGN STATION VENDOR–JAPAN
8581942    MARK PRITCHETT    652 9th AVE SOUTH    JACKSONVILLE BEACH, FL 32250
8581187    MARK R BENSON    6363 WAVERLY WAY    FORT WORTH, TX 76116
8577092    MARK RINGQUIST    JAPAN
8578221    MARK RINGQUIST (FIELD CK)    PSC 76 BOX 7912    MISAWA,    JAPAN
8585633    MARK V MCKEON    47 LEWELYN RD    STAMFORD, CT 06902
8580373    MARK W BERRY    1404 TRIPLE CROWN COURT    COLUMBIA, TN 38401
8580374    MARK W BERRY    MARK BERRY    1404 TRIPLE CROWN CT    COLUMBIA, TN 38401
8585434    MARK W DEBOLT    2385 CLEAR BROOKS DR    SIGNAL MOUNTAN, TN 37377
8576908    MARK WILLIAMS    Jalan Kampung Timur    76114    Indonesia
8586781    MARK WILLIAMS    Tanman Sari Bukit Mutiara    BLK C2 NO2 RING RD
8579508    MARKS CORPEX BANKNOTE COMPANY    1440 FIRTH AVE.    BAYSHORE, NY 11706
8582842    MARLON BATRES    CALLE 33 # 19–105 TORRE 7    MEDELLING, FL 33172
8578868    MARRIOTT ANCHORAGE DOWNTOWN    820 W. 7TH AVE.    ANCHORAGE, AK 99501
8584880    MARRIOTT COURTYARD    1510 UNIVERSITY AVE    RIVERSIDE, CA 92507
8579434    MARRIOTT INNER HARBOR – BALTIMORE    TINA KOWALSKI    110 S. EUTAW ST.    BALTIMORE, MD 21201
8579309    MARRIOTT INTERNATIONAL    PO BOX 402642    ATLANTA, GA 30384–2642
8578095    MARRIOTT LEIPZIG HOTEL    AM HALLISCHEN TOR 1    LEIPZIG,    GERMANY
8578180    MARSHALL ISLANDS RESORT    PO BOX 3279    MAJURO, 96960    MARSHALL ISLANDS
8580104    MARTIN ALLEN    5847 W. PATTERSON    CHICAGO, IL 60634
8583644    MARTIN I KLEIN, P.C.    350 EAST 79TH STREET, 34TH FLOOR    NEW YORK, NY 10075
8577002    MARTIN SCHEU    ROUSSEAUSTR 10    GERMANY
8577977    MARTIN SCHEU    ROUSSEAUSTR 10    KAISERSLAUTERN, 67663    GERMANY
8580417    MARTIN WEISS    202 CARDINAL DRIVE    CONSHOHOCKEN, PA 19428
8579528    MARTIN, SCOTT    220 BELLVIEW BLVD    BELLEAIR, FL 33756
8577721    MARTIN, STEPHANIE L.    FSC 473 BOX 251    FPO, AP 96349    Japan
8583795    MARTIN, WILLIAM M    852 BRUCE JACKSON RD    NEWNAN, GA 30263
8578515    MARTINAIR HOLLAND    PO BOX 7507    1118ZG SCHIPHOL AIRPORT    SCHIPOL,    NETHERLANDS
8577911    MARUYAMA LAUNDRY K.K.    4–3–19, Nunoichicho    Higashi–Osaka, Osaka 579–8004    JAPAN
8580557    MARVIN F POER & COMPANY    PO BOX 660076    DALLAS, TX 75266–0076
8582279    MARY HULTGREN    1620 CENTAUR CIRCLE    LAFAYETTE, CO 80026
8579143    MARY J ROBERTS    4238 PACES FERRY RD    ATLANTA, GA 30339

8577093    MARY JANE NEEDS        JAPAN FIELD OFFICE CHECKS        JAPAN
8582172    MARY LEE        9526 WINDING WAY LANE        JONESBORO, GA 30238
8577094    MARY MONTE DE OCA        JAPAN FIELD OFFICE CHECKS        JAPAN
8579867    MARYLAND AVIATION ADMIN        PO BOX 46129        BWI AIRPORT, MD 21240–6129
8579462    MARYLAND AVIATION ADMIN        POST OFFICE BOX 46129        BALTIMORE, MD 21240–6129
8579435    MARYLAND AVIATION ADMIN (PFC)        M&T BANK        BALTIMORE, MD 21201
8579452    MARYLAND AVIATION ADMIN (PFC)        PO BOX 8766, 3RD FLOOR        TERMINAL BUILDING, BWI AIRPORT        BALTIMORE, MD 21240
8579865    MARYLAND AVIATION ADMINISTRATION        MARYLAND DOT        ANGELA MAURER        PO BOX 8766        BWI AIRPORT, MD 21240–0766
8579866    MARYLAND AVIATION ADMINISTRATION        MARYLAND DOT        DIR, OFFICE OF COMMERICAL MANAGEMENT        PO BOX 8766        BWI AIRPORT, MD 21240–0766
8581330    MARYLAND STATE POLICE        BARRACK P–GLEN BURNIE        GLEN BURNIE, MD 21061
8578963    MASON BAKER        P.O. BOX 3482        ARLINGTON, WA 98223
8585748    MASON ELECTRIC        13955 BALBOA BLVD        SYLMAR, CA 91342
8582783    MASPETH PRESS INC.        66 20 GRAND AVE        MASPETH NY 11378        MASPETH, NY 11378
8579658    MASSACHUSETTS PORT AUTHORITY        PO BOX 417585        BOSTON, MA 02241–7585
8585175    MASTER AIR PARTS INC        3070 SKYWAY DRIVE        SANTA MARIA, CA 93455
8581691    MASTER SEGREGATED PORTFOLIO B        C/O BONY – YEN TRAN        601 TRAVIS ST 17TH FL        HOUSTON, TX 77002
8581693    MASTER SEGREGATED PORTFOLIO C        C/O BONY – YEN TRAN        601 TRAVIS ST 17TH FL        HOUSTON, TX 77002
8581694    MASTER SEGRGATED PORTFOLIO B        C/O BONY – YEN TRAN        601 TRAVIS ST 17TH FL        HOUSTON, TX 77002
8582665    MATHEW CHANGUFU        C O MK KALENGA        PO BOX 33044        LUSAKA,
8578267    MATHEWS AJULU AWINO        BOX 19067        NAIROBI, 00501        KENYA
8583718    MATLIN PATTERSON GLOBAL ADVISERS, LLC        520 MADISON AVE, 35th FLOOR        NEW YORK, NY 10022–4213
8577636    MATSUSHITA AVIONICS SYSTEMS CORPORA        PLOT W40C DUBAI AIRPORT FREE ZONE        DUBAI, 54340        UAE
8581497    MATTHEW AUSTIN        3604 HOLLYBERRY ST        HAMPTON, VA 23661
8586580    MATTHEW CRAMER        103 DOWNEY OAK CIR        WYOMING, DE 19934
8585302    MATTHEW SULLIVAN        1415 2nd AVE #2209        SEATTLE, WA 98101
8586784    MATTHEW TORRIES        FOREIGN STATION VENDOR–JAPAN
8582461    MATTHEW–LEE CORP.        149 S. PENNYSYLVANIA AVENUE        LINDENHURST, NY 11757
8586340    MATTHIAS R DOBKOWITZ        15 MOUNTAIN DR        WATCHUNG, NJ 07069
8584085    MATTIUZ, MAURO        4049 GREENFERN DRIVE        ORLANDO, FL 32810
8580877    MAULE, DESIREE        1370 JOHN PHELAN        EL PASO, TX 79936
8583011    MAX AVIONICS, LLC        3501 NW 74 AVE        MIAMI, FL 33122
8579186    MBC CONCESSIONS        DBA TCBY TREATS        8505 DUNWOODY PL        ATLANTA, GA 30350
8580830    MBC Concessions Inc        dba Natures Table Bistro        3485 N Desert Dr Bldg 2 Ste 107        East Point, GA 30344
8586253    MBI BENEFITS, INC. (METAVANTE)        400–2 TOTTEN POND RD        WALTHAM, MA 02451
8579903    MBT REPAIR        DEPT 3311        CAROL STREAM, IL 60132–3311
8586440    MCATEE THOMAS P.        128 MACAULEY ROAD        WILLIAMSBURG, VA 23185
8582361    MCCARRAN INTL AIRPORT        CLARK COUNTY DEPT OF AVIATION        MR JOHNSON ROSS        LAS VEGAS, NV 89111–1005
8586785    MCCS IWAKUNI FOOD COURT        JAPAN FIELD OFFICE CHECKS
8577096    MCCS IWAKUNI FOOD COURT        JAPAN FIELD OFFICE CHECKS        JAPAN
8580971    MCDONALD, THUY        100 CHENNAULT BOX 3500        FAIRCHILD AFB,, WA 99011
8582295    MCE CHEMICALS & EQUIPMENT CO. INC        2442 MAIN STREET        LAKE PLACID, NY 12946
8580758    MCGEAN–ROHCO, INC.        CEE–BEE DIVISION        CEE BEE DIVISION        9520 E CEEBEE DR        DOWNEY, CA 90241
8580757    MCGEAN–ROHCO, INC.        CEE–BEE DIVISION        DOWNEY, CA 90241
8584599    MCI        P.O. BOX 371838        PITTSBURGH, PA 15250–7838
8584598    MCI COMM SERVICE (718–995–0640)        PO BOX 371815        PITTSBURGH, PA 15250–7815
8579228    MCKENNA LONG & ALDRIDGE LLP        PO BOX 116573        ATLANTA, GA 30368
8583964    MCKENZIE SCHUVART        28 HILLSIDE AVENUE        NORTHPORT, NY 11768
8585173    MCMASTER CARR SUPPLY CO        9630 NORWALK BLVD        SANTA FE SPRINGS, CA 90670
8579121    MCMASTER–CARR        6100 FULTON INDUSTRIAL BLVD.        ATLANTA, GA 30336
8579718    MCPHERSON, JASON        1711 TOWNSEND AVE.        BRONX, NY 10453
8581617    MCS CALIBRATION INC        1533 LINCOLN AVENUE        HOLBROOK, NY 11741
8585440    MDC Aircraft Service        1825 Surveyor Ave. # 102        Simi Valley, CA 93063
8581734    MDD Marketing Inc        dba Sterlington Medical        5773 WOODWAY        HOUSTON, TX 77057
8581735    MDD Marketing Inc        dba Sterlington Medical        DERECK DIETRICH        5773 WOODWAY        HOUSTON, TX 77057
8584811    MDFC – Knoxville Company        DIRECTOR SALES JORDAN WELTMAN        BUILDING 7 244 THIRD FL        500 NACHES SW        RENTON, WA 98057
8585303    MDFC – Memphis Company        Attn Brian A. Jennings        c/o Perkins Coie LLP        1201 Third Avenue, 49th Floor        Seattle, WA 98101
8582041    MED CRAFT INC.        JFK International Airport, Building 141        Jamaica, NY 11430
8583096    MED–AIR, INC        GOMEZ        2450 N.W. 110th AVE, BAY 1        MIAMI, FL 33172
8585929    MEDAIRE        1250 W WASHINGTON STREET        TEMPE, AZ 85281
8585936    MEDAIRE, INC        1250 W WASHINGTON ST        TEMPE, AZ 85281–1796
8581736    MEDAIRE, INC        5847 SAN FELIPE        HOUSTON, TX 77057
8585931    MEDAIRE, INC.        1250 W Washington St., Ste 442        Tempe, AZ 85281

| | | | | |
|---|---|---|---|---|
| 8585933 | MEDAIRE, INC. | CANDACE BIENZ | 1250 W. WASHINGTON ST | SUITE 442 | TEMPE, AZ 85281 |

8585933    MEDAIRE, INC.    CANDACE BIENZ    1250 W. WASHINGTON ST    SUITE 442    TEMPE, AZ 85281
8585932    MEDAIRE, INC.    WILL MASON    1250 W. WASHINGTON ST    SUITE 442    TEMPE, AZ 85281
8585987    MEDCO SUPPLY COMPANY    500 FILLMORE AVE.    TONAWANDA, NY 14150
8580287    MEDEXPRESS URGENT CARE    PO BOX 6117    CLEARWATER, FL 33758–6117
8578689    MEDIA INKASSO    GUTERSLOHER STR 123    Verl, 33415    Germany
8584336    MEDICAL DIRECTION LLC    P.O. BOX 4088    PEACHTREE CITY, GA 30269
8584337    MEDICAL DIRECTION LLC    THOMAS FAULKNER    P.O. BOX 4088    PEACHTREE CITY, GA 30269
8584639    MEDPROTECT, INC.    1900 PRESTON RD.    PLANO, TX 75093
8583891    MEDTRONIC EMERGENCY RESPONSE SYSTEM    4845 SOUTH OLD PEACHTREE RD.    NORCROSS, GA 30071
8585137    MEGAN P COLUMBIA    2763 ANTIQUE CT    SAN JOSE, CA 95125
8582525    MEGGITT    144 HARVEY RD    LONDONBERRY, NH 03053–7449
8583941    MEGGITT (NORTH HOLLYWOOD) INC.    12838 SATICOY STREET    NORTH HOLLYWOOD, CA 91605
8578779    MEGGITT (formerly VIBRO–METER)    PO BOX 7732    AKRON, OH 44306–7732
8582635    MEGGITT SAFETY SYSTEMS    FILE NO. 41285    LOS ANGELES, CA 90074–1285
8585443    MEGGITT SAFETY SYSTEMS INC.    1915 VOYAGER AVENUE    SIMI VALLEY, CA 93063–3349
8577167    MEGP AVIATION    ELSE PROS    UNIT 217 MARLIM MANSIONS BLDG    MACARTHUR HIWAY    PHILLIPINES
8577097    MEIHO TAXI    JAPAN
8583072    MEKCO GROUP, INC    7500 NW 52ND ST    MIAMI, FL 33166
8583073    MEKCO GROUP, INC    GEORGE RIVERO    7500 NW 52ND ST    MIAMI, FL 33166
8580732    MELANIE GODBOLD    6655 CREST WOOD LANE    DOUGLASVILLE, GA 30135
8586097    MELANIE ORTIZ    255 GALWAY BEND    TYRONE, GA 30290
8581126    MELANIE ROGAN    4129 EVERETT RD    FOREST, VA 24551
8579495    MELINDA HARDY    2621 SARATOGA ST    BARKSDALE, LA 71110
8582491    MELISSA WASHINGTON    5389 WINDING GLEN DR    LITHONIA, GA 30038
8582806    MELWOOD SPRINGS WATER CO    200 GEORGIA CROWN DRIVE    MCDONOUGH, GA 30253
8583642    MEMORIAL SLOAN KETTERING    CANCER CATERING    1275 YORK AVE    NEW YORK, NY 10065
8579807    MENAGED, FRANCESCA    680 EAST 80TH STREET    BROOKLYN, NY 11236
8583699    MENDES & MOUNT    750 SEVENTH AVE    NEW YORK, NY 10019–6829
8578516    MENZIES AVIATION B.V.    PO BOX 75625    1118 ZR SCHIPHOL AIRPORT    SCHIPOL,    NETHERLANDS
8580536    MENZIES AVIATION GROUP USA    PO BOX 613212    Dallas, Tx 75261
8584196    MENZIES AVIATION USA, INC    PO BOX 601087    PASADENA, CA 91189–1087
8585497    MERCADO, GABRIEL    133–04 VAN WYCK EXPRESSWAY    SOUTH OZONE PARK, NY 11420
8577260    MERCATOR VERZEKERINGEN    Posthofbrug 16    Antwerp, 02600    Belgium
8582556    MERCURY FUELS    PERLA GONZALES    P.O. BOX 90158    LOS ANGELES, CA 90009
8581551    MERCURY GSE    12519 CERISE AVE    HAWTHORNE, CA 90250–4801
8581552    MERCURY GSE    ROSE VALLE    12519 CERISE AVE    HAWTHORNE, CA 90250–4801
8585624    MERRILL COMMUNICATIONS LLC    JAMES CHAMBERS    ONE MERRILL CIRCLE    ST. PAUL, MN 55108
8585078    MERRILL LYNCH TRUST CO    A C 62016    WOA CREWMEMBERS PLAN    701 B ST    FL NO 24    SAN DIEGO, CA 92101
8578235    MESSAGING ARCHITECTS INC    180 PEEL ST    MONTREAL, QC H3C 2G7    CANADA
8578236    MESSAGING ARCHITECTS INC    OSMAN BAIG    180 PEEL ST    MONTREAL, QC H3C 2G7    CANADA
8577826    MESSE MUNCHEN GMBH    81823 MUNCHEN DEUTSCHLAND    GERMANY,    GERMANY
8578260    MESSE MUNCHEN GMBH    81823 MUNCHEN DEUTSCHLAND    MUNICH,    GERMANY
8583192    MESSIER–BUGATTI    ROY RESTO    1600 W. CORNELL ST    MILWAUKEE, WI 53209
8579418    MESSINA, KATHRYN    744 VIVIAN COURT    BALDWIN, NY 11510
8577156    MET EN CO B V    DORPSSTRAAT 57 59    1431 CB AALSMEER    NETHERLANDS
8579253    METAL SUPERMARKETS    4301 PLEASANTDALE RD    ATLANTA, GA 30340–3512
8579859    METEOROLOGIX    11400 Rupp Dr    Burnsville, MN 55337
8584509    METLIFE    P O BOX 8500–3895    PHILADELPHIA, PA 19178–3895
8584578    METLIFE    PO BOX 360229    PITTSBURG, PA 15251–6229
8580695    METRO FLIGHT SERVICES    BLDG 714 W SERVICE DR    DETROIT, MI 48242
8582098    METRO SOLUTIONS OF NY, INC.    145–40 157th Street    Jamaica, NY 11434
8582042    METRO TELECOM INC.    P O BOX 300604    JAMAICA, NY 11430
8586306    METRO WASHINGTON AIRPORT AUTHORITY    MIKE STEWART    WASHINGTON DULLESS INTERNATIONAL AIRPORT    PO BOX 17045    WASHINGTON, DC 20041
8583209    METROPOLITAN AIRPORT COMMISSION    CONNIE MURRAY    FINANCE DEPT    MINNEAPOLIS, MN 55485
8583208    METROPOLITAN AIRPORT COMMISSION    FINANCE DEPT    MINNEAPOLIS, MN 55485
8586269    METROPOLITAN GROUP PROPERTY &    JANET LEOHARDT    700 Quaker Lane    Warwick, RI 02886
8586270    METROPOLITAN GROUP PROPERTY &    JANET LEOHARDT    CASTLE VIEW COTTAGE    WARWICK, RI 02886
8580966    METROPOLITAN LIFE INS COMPANY    8223 MILAM LOOP    FAIRBURN, GA 30213

8584582    METROPOLITAN LIFE INS COMPANY      DENNIS OGRADY      PO BOX 360229      PITTSBURG, PA
15251–6229
8584581    METROPOLITAN LIFE INS COMPANY      PO BOX 360229      PITTSBURG, PA 15251–6229
8583358    METROPOLITAN NASHVILLE AIRPORT AUTHORITY      AIRPORT AUTHORITY      NASHVILLE, TN
37244
8580073    METROPOLITAN PROPERTY & CASUALTY INS CO      DENNIS LYONS      10 S. LASALLE
ST.      SUITE 3350      CHICAGO, IL 60603
8585990    METROPOLITAN TOPEKA      AIRPORT AUTHORITY      TOPEKA, KS 66619
8585994    METROPOLITAN TOPEKA      AIRPORT AUTHORITY      TOPEKA, KS 66619–0053
8579277    METROPOLITAN WASHINGTON      AIRPORTS AUTHORITY      ATLANTA, GA 30353–2816
8583892    METROPOWER      TODD PICKETT      1703 WEBB DR.      NORCROSS, GA 30071
8583909    METROPOWER INC.      PAUL WELSCH      1703 WEBB DRIVE      NORCROSS, GA 30093
8583371    MEYER, STEVEN      222 METCALF STREET      NEW BERN, NC 28562
8585922    MG AVIATION      42409 WINCHESTER RD      TEMECULA, CA 92590
8585246    MGR AVIATION SERVICES INC.      601 SUNCREST BLVD      SAVANNAH, GA 31410
8578564    MHD INTERNATIONAL AVIATION PARTS      JOANNE ROCHELEAU      1830 MARIE
VICTORIN      ST BRUNO QUEBEC CANADA      ST BUNO, QC      CANADA
8582376    MIA KELLEY      123 HOWARD WOODY DRIVE      LAVERGNE, TN 37086
8583097    MIAMI A/C STRUCTURES, INC      1905 NORTHWEST 93RD AVE      MIAMI, FL 33172
8583150    MIAMI AIR INTERNATIONAL      PO BOX 660880      MIAMI SPRINGS, FL 33266–0880
8583012    MIAMI AIR INTERNATIONAL INC      5000 NW 36TH ST, SUITE 307      MIAMI, FL 33122
8583013    MIAMI AIR INTERNATIONAL INC      SHEILA BRITT      5000 NW 36TH ST, SUITE 307      MIAMI,
FL 33122
8583120    MIAMI DADE COUNTY      ERM      MIAMI, FL 33130–1540
8583123    MIAMI DADE INTL AIRPORT      FINANCE DIVISION      MIAMI, FL 33152–6624
8583124    MIAMI INTERNATIONAL AIRPORT (PFC)      ACCOUNTING DIVISION      MIAMI, FL
33152–6624
8583014    MIAMI TECH AIRCRAFT MAINTENANCE      5600 NW 36TH STREET      MIAMI, FL 33122
8583074    MIAMI TECH MAINTENANCE      JORGE BETANCOURT      5200 NW 36TH ST      MIAMI, FL
33166
8583125    MIAMI–DADE AVIATION DEPARTMENT      FINANCE DIVISION      MIAMI, FL 33152–6624
8583126    MIAMI–DADE AVIATION DEPARTMENT      FINANCE DIVISION      PO BOX 526624      MIAMI, FL
33152–6624
8583127    MIAMI–DADE AVIATION DEPT.      MIAMI–DADE AIRPORT      MIAMI, FL 33152–6624
8582858    MICHAEL & JUDITH WEISSMAN JT WROS      2269 PARKLAND DRIVE      MELBOURNE, FL
32904
8579419    MICHAEL A.N. WINKLER      841 SPRAGVE ST.      BALDWIN, NY 11510
8577098    MICHAEL BACULANTA      JAPAN FIELD OFFICE CHECKS      JAPAN
8581570    MICHAEL C LEBON      246 LEXINGTON DR      HEREFORD, PA 18056
8578119    MICHAEL CUSSEN      KEYLOGUES GALBALLY COUNTY      LIMERICK,      IRELAND
8584338    MICHAEL D YOUNG      106 WILDWOODS CT      PEACHTREE CITY, GA 30269
8581547    MICHAEL E GRAHAM      57 DEER POINT DR      HAWTHORN WOODS, IL 60047
8586787    MICHAEL GRESSO      CMR 467, BOX 18
8580755    MICHAEL GUTIENCY      435 CHEVERON AVE      DOVER AFB, DE 19902
8580117    MICHAEL J BRAKORA      1415 W ROSCOE ST UNIT 1      CHICAGO, IL 60657
8585958    MICHAEL J COUCH      31 MISTY GROVE CIRCLE      THE WOODLANDS, TX 77380
8585959    MICHAEL J COUCH      MICHAEL COUCH      31 MISTY GROVE CIRCLE      THE WOODLANDS, TX
77380
8584339    MICHAEL MARTAUS      107 CREEKSTONE BEND      PEACHTREE CITY, GA 30269
8585873    MICHAEL SAUCEDA      4604 GRAINARY AVE      TAMPA, FL 33624
8583465    MICHAEL SPORN ANIMATION INC.      35 BEDFORD STREET      NEW YORK, NY 10014
8584340    MICHAEL STEVEN SVOBODA      510 PINE CIRCLE      PEACHTREE CITY, GA 30269
8583752    MICHAEL STONE      33 RECTOR STREET      12TH FLOOR      NEW YORK, NY
8583432    MICHAEL STONE      33 RECTOR STREET      12TH FLOOR      NEW YORK, NY 10006
8582266    MICHAEL TORRES      103 BRAZOS LANE      KYLE, TX 78640
8578869    MICHAEL WILLIAMS      1823 W 15 AVE      ANCHORAGE, AK 99501
8578870    MICHAEL WILLIAMS      1823 WEST 15TH AVE      ANCHORAGE, AK 99501
8585188    MICHAELS INC.      2402 WILSHIRE BLVD      SANTA MONICA, CA 90403
8580610    MICHEL FITOUSSI      21 CENTENNIAL DR      DANBURY, CT 06811
8584342    MICHELLE ROSS      832 CARNELIIAN LANE      PEACHTREE CITY, GA 30269
8580816    MICHIGAN STATE UNIVERSITY      HR EDUCATION AND TRAINING CTR      SCHOOL OF LABOR
AND INDUSTRIAL      EAST LANSING, MI 48824
8579443    MICROBAC LABORATORIES, INC      2101 VAN DEMAN ST      BALTIMORE, MD 21224
8579444    MICROBAC LABORATORIES, INC      DONNA FOULKE      2101 VAN DEMAN ST      BALTIMORE,
MD 21224
8584780    MICROSOFT (SHI)      MELISA KNOBLE      ONE MICROSOFT WAY      REDMOND, WA 98052
8584800    MICROSOFT LICENSING, GP      6100 NEIL RD      RENO, NV 89511
8584801    MICROSOFT LICENSING, GP      JANICE HAMBY      6100 NEIL RD      RENO, NV 89511
8579597    MID SOUTH AIR PARTS INC      2515 ALTON RD      BIRMINGHAM, AL 35210
8578042    MID–ATLANTIC LODGE      BLD T 166      LAJES FIELD,      AZORES
8579079    MID–SOUTH ROOF SYSTEMS      PO BOX 45717      ATLANTA, GA 30320
8582781    MIDAMERICA ST. LOUIS AIRPORT      9768 AIRPORT BLVD.      MASCOUTAH, IL 62258–5500
8579284    MIDDLE RIVER AIRCRAFT SYSTEMS      ATLANTA, GA 30353–8172
8579440    MIDDLERIVER A/C SYSTEMS      103 CHESAPEAK PARK PLAZA      BALTIMORE, MD 21220
8580092    MIDLAND NATIONAL LIFE INSURANCE COMPANY      C/O GUGGENHEIM PARTNERS – MAUREEN
MOSTER      227 W MONROE ST 48TH FL      CHICAGO, IL 60606
8580857    MIDLANTIC JET AVIATION INC.      ATLANTIC CITY INTL AIRPORT      EGG HARBOR TWP, NJ
08234

8580194    MIDNITE EXPRESS    26035 NETWORK PLACE    CHICAGO, IL 60673–1260
8580105    MIDWAY CAP COMPANY    4513 W. ARMITAGE AVENUE    CHICAGO, IL 60639
8582185    MIDWEST AVIATION INC    ADAM MINKOFF    2019 E 18TH STREET    KANSAS CITY, MO 64127
8577547    MIKE CHESTERTON    CASELLA POSTALE 11    CHESHIRE, CW29LB    ENGLAND
8577548    MIKE CHESTERTON    CASTLE VIEW COTTAGE    CHESHIRE, CW29LB    UNITED KINGDOM
8578258    MIKE HEIM    ENGASSERBOGEN 18    MUNICH, D 80639    GERMANY
8585248    MIKE J JASPER    4949 BROWNTOWN ROAD    SAWYER, MI 49125
8585249    MIKE J JASPER    MIKE JASPER    4947 BROWNTOWN RD    SAWYER, MI 49125
8583181    MIKE RINKUS ENT    52 WATERFORD RD    MILLERSVILLE, MD 21108
8583182    MIKE RINKUS ENT    MIKE RINKUS    52 WATERFORD RD    MILLERSVILLE, MD 21108
8582043    MIKES HEAVY DUTY TOWING INC    JFK INTERNATIONAL AIRPORT    JAMAICA, NY 11430
8586788    MILA V DIEHL    FOREIGN STATION VENDOR–JAPAN
8578894    MILLENNIUM ALASKAN HOTEL    CAROL FRASER    4800 SPENARD RD    ANCHORAGE, AK 99517–3236
8578893    MILLENNIUM ALASKAN HOTEL    CAROL FRASER    4800 SPENARD RD.    ANCHORAGE, AK 98517–3236
8584112    MILLER ELECTRIC CO    PO BOX 864149    ORLANDO, FL 32886–4149
8578812    MILLION AIR ALEXANDRIA    1037 BILLY MITCHELL BLVD.    ALEXANDRIA, LA 71303
8578814    MILLION AIR ALEXANDRIA    FAX 318 4876576    1037 BILLY MITCHELL BLVD.    ALEXANDRIA, LA 71303
8578813    MILLION AIR ALEXANDRIA    FREEMAN HOLDINGS OF LA LLC    ALEXANDRIA, LA 71303
8581849    MILLION AIR INDIANAPOLIS    6921 PIERSON DR.    INDIANAPOLIS, IN 46241
8583295    MILLION AIR MOSES LAKE    7810 ANDREWS ST NE SUITE 134    MOSES LAKE, WA 98837
8584930    MILLION AIR ROME    592 HANGAR ROAD    ROME, NY 13441
8585035    MILLION AIR SALT LAKE CITY    303 NORTH 2370 WEST    SALT LAKE CITY, UT 84116
8585766    MILLION AIR TALLAHASSEE(FIELD CK)    3254 CAPITAL CIRCLE    TALLAHASSEE, FL 32310
8585991    MILLION AIR TOPEKA (FIELD CHECK)    FREEMAN HOLDINGS LLC    TOPEKA, KS 66619
8585992    MILLION AIR TOPEKA INC    P. O. BOX 19307    TOPEKA, KS 66619
8586208    MILLION AIR VICTORVILLE    SOUTHERN CALIFORNIA    SOUTHERN CALIFORNIA LOGISTICS AIRPORT    VICTORVILLE, CA 92394
8586207    MILLION AIR VICTORVILLE    SOUTHERN CALIFORNIA    VICTORVILLE, CA 92394
8586209    MILLION AIR VICTORVILLE (FIELD CHECK)    SOUTHERN CALIFORNIA LOGISTICS AIRPORT    VICTORVILLE, CA 92394
8580220    MILTON INDUSTRIES    P.O. BOX 95295    CHICAGO, IL 60694–5295
8581677    MILTOPE CORP.    3800 RICHARDSON ROAD SOUTH    HOPE HULL, AL 36043
8581745    MINHAS AHMAD    9323 EAGLEWOOD SPRING DR    HOUSTON, TX 77083
8586347    MINHAS AHMED    2200 S. LAKESIDE DRIVE    WAUKEGAN, IL 60085
8581747    MINHAS AHMED    9323 EAGLEWOOD SPRINGS DR    HOUSTON, TX 77083
8577181    MINISTRY OF WORKS AND TRANSPORT    BLOCK H4 ISANDO INDUSTRIAL PARK    SOUTH AFRICA
8583210    MINNEAPOLIS METROPOLITAN    AIRPORT COMMISSION    CONNIE MURRAY    6040 28th Avenue South    MINNEAPOLIS, MN 55485
8583211    MINNEAPOLIS–ST PAUL METROPOLITAN    AIRPORTS COMMISSION    MINNEAPOLIS, MN 55485
8585593    MINNESOTA REVENUE    MAIL STATION 1250    ST PAUL, MN 55145–1250
8585587    MINNESOTA STATE COLLEGES & UNIVERSITIES    BRENDA RUSTAD    30 E 7TH STREET    ST PAUL, MN 55101
8580844    MINNISOTA VIKINGS FOOTBALL, LLC    9520 Viking Dr.    Eden Prairie, MN 55344
8578220    MIRABEL AERO SERVICES INC.    12405 SERVICE RD A 2    MIRABEL, QC    CANADA
8581028    MIRANDA MARQUES    1460 AULTROY DRIVE    FAYETTEVILLE, NC 28306
8583298    MIS CHOICE    1699 WALL STREET    MOUNT PROSPECT, IL 60056
8583299    MIS CHOICE INC    1699 WALL STREET STE 602    MOUNT PROSPECT, IL 60056
8583308    MIS Choice, Inc.    1699 Wall St., Ste 602    Mt Prospect, IL 60056
8586791    MISAWA COLLOCATED CLUB    FOREIGN STATION VENDOR – JAPAN
8586792    MISAWA INN    FOREIGN STATION VENDOR – JAPAN
8577099    MISAWA KICHI KOTSU    JAPAN FIELD OFFICE CHECKS    JAPAN
8583237    MISSOULA CNTY AIRPORT AUTHY    ATTN PHILLIPS TOMOTHY O    DIRECTOR OF AIRPORT    MISSOULA, MT 59802
8582937    MITCHELL & SON INC    RON MONMANEY    1580 CHELSEA AVE    MEMPHIS, TN 38108
8579940    MITCHELL AIRCRAFT EXPENDABLES    1160 ALEXANDER COURT    CARY, IL 60013
8580075    MITCHELL AIRCRAFT EXPENDABLES    J.P. MORGAN    CHICAGO, IL 60603
8578216    MITIE AVIATION SECURITY LIMITED    SECURITY HOUSE    MILTON KEYNES, MK6 2WX    ENGLAND
8578647    MITSUBISHI TOKYO UFJ, LTD    HIROKAZU    FUSSA BRANCH 142 1 HONCHO FUSSA SHI    TOKYO, 197–0022    JAPAN
8578305    MITTARFEQARFIIT (DKK)    GRONLANDSBANKEN    GRONLANDSBANKEN    NUUK,    GREENLAND
8578304    MITTARFEQARFIIT (DKK)    GRONLANDSBANKEN    NUUK,    GREENLAND
8586794    ML Legal Counsels    MARIA TERESA LARA Z    10MO PISO OFICINA 1003
8578314    MLM AVIATION CONSULTANTS LLC    MADAN L. MOHAN    4 ARNOLD CRESENT, BROOKLIN    ONTARIO, ON L1M 1J1    CANADA
8578488    MN AVIATION    PO BOX 9066566    SAN JUAN, PR 00906–6566    PUERTO RICO
8584659    MNM Aircraft Component Holdings (MACH 2)    2301 NW 33CT STE 107    POMPANO BEACH, FL 33069

| 8580263 | MNX–MIDNITE EXPRESS     CITY OF CHICAGO ENTERPRISE ACCT     CITY OF INDUSTRY, CA 91789 |
| 8580366 | MOHAMMAD BAKTASH WESSAL     9164 EMERSONS REACH     COLUMBIA, MD 21045 |
| 8582323 | MOHAWK AVIATION CARPET     PO BOX 459     LANDRUM, SC 29356 |
| 8580215 | MOHAWK FACTORING INC.     PO BOX 91157     CHICAGO, IL 60693–1157 |
| 8581918 | MOLLOY, PRISCILLA     4 MARINA ROAD     ISLAND PARK, NY 11558 |
| 8586258 | MOLLY CAPERNA     2093 WILLOW ST     WANTAGH, NY 11793 |
| 8579608 | MOLTON, ALLEN & WILLIAMS, LLC     1000 URBAN CENTER DR, SUITE 400     BIRMINGHAM, AL 35242–5100 |
| 8578164 | MONARCH AIRCRAFT ENGINEERING LTD     LONDON LUTON AIRPORT     LONDON,     ENGLAND |
| 8578171 | MONARCH AIRCRAFT ENGINEERING LTD     PERCIVAL WAY     LUTON, BEDFORD LU2 9NU     UNITED KINGDOM |
| 8584674 | MONARCH MEDIA GROUP     JOAN CURRY     3665 DOVE RD     PORT HURON, MI 48060 |
| 8586236 | MONICA CARVAJAL     339 MADISON AVE.     W. HEMPSTEAD, NY 11552 |
| 8580191 | MONOGRAM SYSTEMS     23935 NETWORK PLACE     CHICAGO, IL 60673–1239 |
| 8577863 | MONOGRAM SYSTEMS     FANGDIECKSTR. 66     HAMBURG, 22547     GERMANY |
| 8585623 | MONTALVO, DAVID L     P.O. BOX 7     ST. MARYS, KS 66536 |
| 8583745 | MONTGOMERY COUNTY EMPLOYEES     RETIREMENT SYSTEM     2 WORLD FINANCIAL CENTER     BLDG B 18TH FL     NEW YORK, NY 10281–1198 |
| 8577100 | MONTRELL BRYANT     JAPAN OFFICE CHECKS     JAPAN |
| 8584008 | MOODY AERO GRAPHICS     105 CHESTNUT RD.     OCALA, FL 34480 |
| 8583435 | MOODYS INVESTOR SERVICE INC     DONNA HAMRAH     7WTC AT 250 GREENWICH ST     NEW YORK, NY 10007 |
| 8580801 | MOOG INC     SENECA ST @ JAMISON RD     EAST AURORA, NY 14052 |
| 8578731 | MOOG WOLVERHAMPTON LTD     WOBASTON ROAD     WOLVERHAMPTON, WV9 5EW     ENGLAND |
| 8582307 | MOORE GREGORY     35 BAKER LANE     LAKEVILLE, MA 02347 |
| 8580165 | MOORE MEDICAL LLC     PO BOX 99718     CHICAGO, IL 60696 |
| 8581673 | MOORE, NICOLE     4 BUCKNELL TRAIL     HOPATCONG, NJ 07843 |
| 8582496 | MOOREHEAD, ALMA     1087 ROAD 4372     LITTLE ROCK, MS 39337 |
| 8579572 | MORELLO, ROY     18 LAUREL PLACE     BETHPAGE, NY 11714 |
| 8584109 | MORENO, LUIS     1745 W HOLDEN AVE APT A     ORLANDO, FL 32839–1531 |
| 8586287 | MORGAN LEWIS & BOCKIUS LLP     111 PENNSYLVANIA AVE NW     WASHINGTON, DC 20004 |
| 8581567 | MORRILL PAUL HARAMES     1441 HEAVENLY CT     HENDERSONVILLE, NV 89002 |
| 8582229 | MORRIS PRESS COOKBOOKS     CHARLENE LONGORIA     PO BOX 2110     KERNEY, NE 68848–2110 |
| 8578672 | MOSELSCHOBCHEN HOTEL     BETRIEBS GMBH UND CO KG     NEUE RATHAUSSTR 12 16     TRABEN, D–56841     GERMANY |
| 8583734 | MOSES & SINGER LLC     ALAN KOLOD     405 LEXINGTON AVE     NEW YORK, NY 10174–1299 |
| 8582771 | MOSLEY, ADRIENNE     16438 S MARSHFIELD AVENUE     MARKHAM, IL 60428 |
| 8585181 | MOUNTE LLC     1250 FOURTH STREET     SANTA MONICA, CA 90401 |
| 8585182 | MOUNTE LLC     DAVID CHOW     1250 Fourth Street     Santa Monica, CA 90401 |
| 8585450 | MPC PRODUCTS     7320 NORTH LINDER AVE.     SKOKIE, IL 60077 |
| 8585451 | MPC PRODUCTS     MEGAN MICKLE     7320 NORTH LINDER AVE.     SKOKIE, IL 60077 |
| 8582715 | MR & MRS JOE LILLY     6201 HAW BRANCH CT     MANASSAS, VA 20112 |
| 8579874 | MR ADOLPH DUBOSE     278 REAR VASSAR ST     CAMBRIDGE, MA 02139 |
| 8577265 | MR BENJAMIN STEVENSON     451 AEW ELRS ATOC     APO, AE 09347     UNITED KINGDOM |
| 8577281 | MR MARIO FORTENBERRY     PSC 94 BOX 573     APO, AE 09824     Turkey |
| 8579966 | MR. ABDELREHMAN     LOST BAGGAGE     5947 BARON KENT LANE     CENTREVILLE, VA 20120 |
| 8577263 | MR. BRIAN AMITRANO     CMR 418 BOX 1737     APO, AE 09058     GERMANY |
| 8581806 | MR. KLEANS ENTERPRISE     PO BOX 815     HUMBLE, TX 77347 |
| 8580658 | MR. REESE JENKINS     35172 PINE GARRISON     DENHAM SPRINGS, LA 70706 |
| 8584347 | MRM Enterprises LLC     dba M&R Print Solutions     301 Kelly Dr Unit 9     Peachtree City, GA 30269 |
| 8583197 | MRP Electronics, INC dba AMS Aerospace     Steve Finkelstein     77 Jericho Turnpike     Mineola, NY 11501 |
| 8583872 | MS DEBORAH MARKS     4249 WILLIAM STYRON SQUARE NORTH     NEWPORT NEWS, VA 23606 |
| 8581286 | MS SILVIA CORDOVA     8425 SW 57th PLACE     GAINESVILLE, FL 32608 |
| 8582183 | MS STACEY FISHER     874 OAKWOOD VILLA DRIVE     KANNAPOLIS, NC 28081 |
| 8580967 | MS. JAYME COOK–HARRIS     7670 OVERLOOK BEND     FAIRBURN, GA 30213 |
| 8581030 | MS. JEAN DERY     1117 CAPEHARBOR CT, # 18     FAYETTEVILLE, NC 28314 |
| 8577270 | MS. LAURA ORTIZ     PSC 57 BOX 85     APO, AE 09610     Italy |
| 8580802 | MS. SVETLANA FONTANEZ     220 FAYWOOD AVE     EAST BOSTON, MA 02128 |
| 8582933 | MSC INDUSTRIAL DIRECT CO, INC     75 MAXESS RD     MELVILLE, NY 11747–3151 |
| 8582934 | MSC INDUSTRIAL DIRECT CO, INC     JIM CAMERON     75 MAXESS RD     MELVILLE, NY 11747–3151 |
| 8580112 | MSDS ONLINE     350 NORTH ORLEANS     CHICAGO, IL 60654 |
| 8580113 | MSDS ONLINE INC.     NATALIE LYNCH 3128812001FAX     350 NORTH ORLEANS STREET     CHICAGO, IL 60654 |
| 8580114 | MSDSonline, Inc.     350 N. Orleans St., Suite 950     Chicago, IL 60654 |
| 8579159 | MSK Concepts, LLC     4279 Roswell Rd     Atlanta, GA 30342 |
| 8583206 | MSP Transportation LLC     7622 York Ave South     Minneapolis, MN 55435 |

| | | | |
|---|---|---|---|
| 8583497 | MTBJ Nomura Bond and Loan Fund | 420 Fifth Ave 6th Fl | New York, NY 10018 |

8583527   MTBJ Nomura Bond and Loan Fund       Nomura Corp Research and Asset Mgmt Inc.       as Inv Advisor       Stephen Kotsen       309 West 49th Street, 19th Floor       New York, NY 10019

8583974   MTBJ Nomura Bond and Loan Fund       Nomura Corp Research and Asset magmt Inc       as Inv Advisor       Stephen Kotsen       309 West 49th Street, 19th Floor       Nre York, NY 10019

8583526   MTBJ Nomura Bond and Loan Fund       Nomura Corp and Asset Mgmt Inc.       as Inv. Advisor       Stephen Kotsen       309 W. 49th St.       New York, NY 10019

9352546   MTBJ Nomura Bond and Loan Fund       c/o Nomura Corp Research and Asset Management Inc       as Investment Advisor       Attn: Elaine Parker       309 West 49th Street, 19th Floor       New York, NY 10019–7316

8582772   MUGA DESIGN CC T/A 3D DESIGN       4 Keutron Street, Linb       PO Box 1795       Marlboro,

8586412   MULTICORP, INC       JIM MULLEN       PO BOX 361       WESTMINSTER, MO 21158

8586411   MULTICORP, INC       PO BOX 361       WESTMINSTER, MO 21158

8586796   MUNCHU ESCOBAR       FOREIGN STATION VENDOR–JAPAN

8581855   MURIEL MIKELSONS       8041 FISHBACK RD       INDIANAPOLIS, IN 46278

8584438   MUSTANG CLUB       4051 Barrancas Avenue       PMB 102       Pensacola, FL 32507

8581334   MVA (VEIP)       MOTOR VEHICLE ADMINISTRATION       6601 RITCHIE HWY NE       GLEN BURNIE, MD 21062

8581762   MXENERGY       1221 LAMAR ST STE 750       HOUSTON, TX 77010–3038

8579466   MY CHAUFFEUR LIMOUSINE       PO BOX 631446       BALTIMORE, MD 21263–1446

8577101   MYONG SINKUC       JAPAN FIELD OFFICE CHECKS       JAPAN

8579993   Ma Felida Dimaano       131 Eldon Dr       Charles Town, WV 25414

8577084   Maegan Reed       JAPAN

8577085   Maegan Reed       JAPAN FIELD CHECK       JAPAN

8584326   Magnus Magnusson       ATTN GSS Dir Ground Operations Svs       101 World       Peachtree City, GA 30269

8578429   Magnusson, Magnus       ICEBANK LTD BRANCH 1151       REYKJAVIK,       ICELAND

8584327   Mahat Bin Taib       ATTN WOA Manager, General Far East       101 World Dr.       Peachtree City, GA 30269

8578079   Malerfachbetrieb Moller Gmbh       BJORNEBORGSTR 15       LEIPZIG, 04158       GERMANY

8585223   Malone, Brian       4660 Ocean Blvd.       Unit R–1       Sarasota, FL 34242

8581853   Mamdouh Megally       5195 SOUTHRIDGE PKWY       Indianapolis, IN 46254

8582690   Mamie Herron       125 Northlake Dr       Madison, MS 39110

8578048   Manalo, Gilbert       THEODOR HEUSS STR 48       LANGEN, 63225       GERMANY

8576918   Manchester Airport PLC       WYTHENSHAWE MANCHESTER       MANCHESTER       EN M90 1QX       UNITED KINGDOM

8578192   Manchester Airport PLC       Wythenshawe Manchester       MANCHESTER,       UNITED KINGDOM

8577811   Map A Segregated Portfolio of LMA SPC       Mark Porrazzo       Walker House       Mary Street       George Town,       Cayman Islands

8583845   Marc Vetterick       504 Lakeside Way       Newnan, GA 30265

8582320   Marco Devarez       5754 Sweet William Terrace       Land O Lakes, FL 33543

8582322   Marco J Devarez       5754 Sweet William Terrace       Land OLakes, FL 33543

8579013   Marcos Flores       75 East Wesley Road, #4       Atlanta, GA 30305

8584328   Margaret Amalfitano       205 Dartmouth Place W       Peachtree City, GA 30269

8581792   Margaret Devaney       153–40 83rd Street       Howard Beach, NY 11414

8580609   Margaret Fitoussi       21 Centennial Dr.       Danbury, CT 06811

8585368   Margaret Fuller IRA       Jeff Leonard       258 Kiwi Dr       Sebastian, FL 32976

8585369   Margaret S Fuller       258 Kiwi Dr       Sebastian, FL 32976

8585719   Margaruite Everly       258 Brandy Wine Dr       Summerville, SC 29485

8581113   Margo Brady       122 Tomlinson Dr       Folsom, CA 95630

8578976   Margo Marks and Kory Marks       10 North Lake Road       Armonk, NY 10504

8583674   Margo Marks and Kory Marks       Deutsche Bank       Attn Shari Mason       345 Park Avenue 14th Floor       New York, NY 10154

8578823   Maria Del Mar De Leon       1115 Jennifer Oaks Dr       Alpharetta, GA 30004

8584329   Maria Hartmann       ATTN GSS Dir Ground Operations Svs       101 World       Peachtree City, GA 30269

8586233   Maria L Perry       59 Munson La       W Sayville, NY 11796

8586234   Maria Perry       59 Munson La       W Sayville, NY 11796

8585956   Mariah Fuels       Brian L. Nabors       26411 Oakridge Dr.       THE WOODLANDS, TX 77380

8585976   Marie Burkavage IRA       Jeff Leonard       3118 S. Casper Place       Titusville, FL 32780

8585977   Marie H Burkavage       3118 S. Casper Place       Titusville, FL 32780

8582909   Marie H Burkavage       Leonard Financial Group       Jeffrey M. Leonard       2955 Pineda Plaza Way, Suite #104       Melbourne, FL 32940

8582299   Marie Moore       5341 West Tapps Dr E       Lake Tapps, WA 98391

8582372   Mariel Hollins       137–27 225th Street       Laurelton, NY 11413

8581101   Mariel Hope Simmonds–Little       136–51 B Jewel Ave       Flushing, NY 11367

8581102   Mariel Simmonds–Little       136–51 B Jewel Ave.       Flushing, NY 11367

8581210   Marine Corps Community Services       PSC 561 BOX 1867       FPO, AP 96310 0019

8585410   Mark Ammerman       190 London Lane       Sharpsburg, GA 30277

8581147   Mark Baird       PO Box 842       Fort Jones, CA 96032

8586379   Mark Bober       346 June Place       West Hempstead, NY 11552

8577291   Mark Brauer       PSC 80 BOX 16854       APO, AP 96367       Japan

8578729   Mark Cole       262 Oxford Rd, Calne       Wiltshire, SN11 8AN       ENGLAND

8585433   Mark Debolt       2385 Clear Brooks Dr       Signal Mountain, TN 37377

8581132   Mark Dylan       6835 Burns Street, Apt. F1       Forest Hills, NY 11375

8584330   Mark Fletcher       205 St. Simons Cove       Peachtree City, GA 30269

8585632   Mark McKeon       47 Lewelyn Rd       Stamford, CT 06902

8584974   Mark Merrill       Merrills Professional Cleaning       4103 Green Vista Place       Round Rock, Tx 78665

8583983   Mark Needler       1460 Martha Way       Oak Harbor, WA 98277

8585740    Mark Ohlau    PO Box 1027    Sutter Creek, CA 95685
8583582    Mark Palmer    520 Madison Ave., 35th FL    New York, NY 10022
8584204    Mark Pettijohn    1000 North Beeline Hwy.    Payson, AZ 85541
8584331    Mark Ringquist    ATTN WOA Manager, General Far East    101 World Dr.    Peachtree City, GA 30269
8582753    Mark Schmidt    2457 Kingsley Dr    Marietta, GA 30062
8582339    Mark Stevens    1069 Noe Rd    Larkspur, CO 80118
8583095    Marlon Batres    9373 Fontainebleau Blvd, Apt K–241    Miami, FL 33172
8579815    Marlyn Chin    1230 Pennsylvania Avenue, Apt. 15C    Brooklyn, NY 11239
8579433    Marriott Inner Harbor – Baltimore    Chris Ray    110 S. Eutaw St.    BALTIMORE, MD 21201
8585823    Marriott Town Place Suites    Tampa West Shore    Abel Bohorquez    5302 Avian Park Dr.    TAMPA, FL 33607
8585824    Marriott Town Place Suites    Tampa West Shore    Abel BohorquezGeneral Manager    5302 Avian Park Dr.    TAMPA, FL 33607
8577192    Marriott Zurich    NEUMUNLEQUAL 42    CH 8001 ZURICH    SWITZERLAND
8583021    Martel Aeronautical Consultant    777 NW 72nd AVE    MIAMI, FL 33126
8586513    Martha Gibson    6219 Shaw Baker Rd    Winchester, OH 45697
8583764    Martin Dealership, Inc    298 E Cleveland Ave    Newark, De 19711
8579092    Martin Hallberg    Gary R. Kessler, PC    3379 Peachtree Rd., NE, Suite 400    Atlanta, GA 30326
8583336    Martin Harrison    72 Pebble Beach Blvd    Naples, FL 34113
8854763    Martin I. Klein, P.C.    350 East 79th Street    Apt. 34C    New York, NY 10075
8585612    Martin Lowe    508 S Bridge Creek Dr    St. Johns, FL 32259
8586386    Martin Plotner    4987 Ireland Ln    West Linn, OR 97068–2901
8584332    Martin Scheu    GSS Dir Ground Operations Svs    101 World Dr.    Peachtree City, GA 30269
8579014    Marvin F. Poer and Company    John Harris    3520 Piedmont Rd., N.E., Suite 140,    ATLANTA, GA 30305
8579725    Mary Gonzalez    1541 Overing Street    Bronx, NY 10461
8580312    Mary Moore    1549 Hollow Rd    Clinton Corners, NY 12514
8579144    Mary Roberts    4238 Paces Ferry Rd    Atlanta, GA 30339
8583846    Mary Scovic    30 Larkspur Cove    Newnan, GA 30265
8580753    Mary Yuen–Rathert    4805 Pennyroyal Lane    Dover, FL 33527
8579863    Maryland Aviation Administration    Delma Wickham–Smith    PO Box 8766    3rd Floor – Terminal Legal Office    BWI Aiport, MD 21240–0766
8582468    Maryland Aviation Administration    Finance Office    991 Corporate Blvd.    Finance Office    Linthicum, MD 21090
8582467    Maryland Aviation Administration    Finance Office    991 Corporate Blvd.    Linthicum, MD 21090
8582470    Maryland Aviation Administration    Maryland Aviation Administration    Finance Office    991 Corporate Blvd.    Finance Office    Linthicum, MD 21090
8582469    Maryland Aviation Administration    Maryland Aviation Administration    Finance Office    991 Corporate Blvd.    Linthicum, MD 21090
8579461    Maryland Aviation Administration    Maryland DOT    Maryland Aviation Administration    PO Box 8766, BWI Airport,    BALTIMORE, MD 21240–0766
8579460    Maryland Aviation Administration    Maryland DOT    PO Box 8766    BWI Airport    BALTIMORE, MD 21240–0766
8579864    Maryland Aviation Administration    PO Box 8766    BWI Airport, MD 21240–0766
8579453    Maryland Aviation Administration    PO Box 8766    Baltimore, MD 21240
8579463    Maryland Aviation Administration    POST OFFICE BOX 46129    BALTIMORE, MD 21240–6129
8579457    Maryland Unemployment Insurance Fund    Division of Unemployment Insurance    500 North Calvert Street #401    Baltimore, MD 21203–1846
8582122    Maryland Unemployment Insurance Fund    PO BOX 878    JAMESPORT, NY 11947
8578273    Masaaki Takayasu    464–15 Yoshihara Chatan Cho    Nakagami Gun Okinawa, 90401    JAPAN
9379018    Massachusetts Department of Revenue    P.O. Box 9564    Boston, MA 02114–9564
8581690    Master Segregated Portfolio B    Yen Tran    601 Travis Street    17th Floor    Houston, TX 77002
8581692    Master Segregated Portfolio C    Yen Tran    601 Travis Street 17th Floor    Houston, TX 77002
8578085    Mateco AG    STOHRERSTR 20    LEIPZIG, D 04347    GERMANY
8584333    Mathews Ajula    ATTN GSS Dir Ground Operations Svs    101 World    Peachtree City, GA 30269
8584101    Matthew Bouchenot    c/o Sophie Bouchenot    Orlando, Fl 32836
8582249    Matthew Diehl    PO Box 2117    Kingston, WA 98346
8583847    Matthew Gropper    1216 Lakeside Way    Newnan, GA 30265
8585212    Matthew Myers    14 Taylor Krenkel Ct    Santa Rosa Beach, FL 32459
8582400    Matthew Sekerak    12 Rolling Knoll Dr.    Leeds, ME 04263
8585382    Matthew Stoehr    186 Glazier Farms Way    Senoia, GA 30276
8584626    Matthew Wochok    2517 Clear Creek Ct    Plainfield, Il 60544
8584334    Maura Lecomte    138 Highgreen Ridge    Peachtree City, GA 30269
8579349    Maureen Hagner    54 Acapulco St    Atlantic Beach, NY 11509
8586238    Maureen Jepson–Zar    2332 Curley Cut    W. Palm Beach, FL 33411
8583327    Mauro Mattiuz    578 Avalon Gardens Dr    Nanuet, NY 10954
8577095    Maytag Aircraft Corporation    JAPAN FIELD CHECK    JAPAN
8582140    McBreen & Kopko    500 North Broadway, Suite 129    Jericho, NY 11753
8582793    McCLELLAN JET SERVICES, LLC    3028 PEACEKEEPER WAY    McCLELLAN, GA 95652
8583033    McDonald & McDonald    David M McDonald    P. O. Box 669122    Miami, FL 33166–9428
8579026    McKenna Long & Aldredge LLP    303 Peachtree St    Atlanta, Ga 30308
8579027    McKenna Long & Aldridge    303 Peachtree Street, NE    Atlanta, GA 30308
8579028    McKenna Long & Aldridge    Sam Choy    303 Peachtree Street, NE    Atlanta, GA 30308
8579029    McKenna Long & Aldridge LLP    303 Peachtree St , Ste 5300    Atlanta, Ga 30308

| | | | |
|---|---|---|---|
| 8579030 | McKenna Long & Aldridge, LLP | 303 Peachtree Street, NE Ste 5300 | Atlanta, GA 30308 |
| 8579122 | McMaster–Carr Supply Company | 6100 Fulton Industrial Blvd. | Atlanta, GA 30336 |
| 8585930 | MedAire | 1250 W Washington Street, Suite 442 | Tempe, AZ 85281 |
| 8584335 | Medical Direction (Faulkner MD) | PO Box 4088 | Peachtree City, GA 30269 |
| 8586162 | Meisha Smalling | 166 Washington Avenue | Valley Stream, NY 11580 |
| 8584170 | Melanie D Reese | 215 Forrest Lane | Palmetto, GA 30268 |
| 8584171 | Melanie Reese | 215 Forrest Lane | Palmetto, GA 30268 |
| 8581125 | Melanie Rogan | PO Box 128 | Forest, VA 24551 |
| 8582262 | Melanie Yeager | 325 Russfield Dr | Knoxville, TN 37934 |
| 8580965 | Melissa Granado | 2308 Peachtree Landing Circle | Fairburn, GA 30213 |
| 8579733 | Melissa Robles | 2442 Seymour Ave, Apt. #2 | Bronx, NY 10469 |
| 8585411 | Melissa Tyner | 370 Spring Forest Way | Sharpsburg, GA 30277 |
| 8582173 | Melody Willis | 350 Tara Rd | Jonesboro, GA 30238 |
| 8583976 | Melshary Arias | 81 Kingsland Street | Nutley, NJ 07110 |
| 8585106 | Meltwater News US, Inc | 50 Fremont St Suite 200 | San Francisco, Ca 94105 |
| 8582966 | Melvin Monger | 3949 Clubview Dr | Memphis, TN 38125 |
| 8579015 | Mercer | 3475 Piedmont Road, NE Suite 800 | Atlanta, GA 30305 |
| 8579016 | Mercer    Irv Morris | 3475 Piedmont Road, NE Suite 800 | Atlanta, GA 30305 |
| 8580042 | Mercer Health & Benefits, LLC | PO Box 905234 | Charlotte, NC 28290–5234 |
| 8580549 | Mercury Air Centers, Inc | PO BOX 952233 | DALLAS, TX 75395 |
| 8580766 | Merones | 43720 Trade Center place Ste 120 | Dulles, Va 20166 |
| 8585077 | Merrill Lynch Trust Co | 701 B St, FL No 24 | San Diego, CA 92101 |
| 8585079 | Merrill Lynch Trust Co    Kelly Milligan or Mike Barry | 701 B St | Fl No 24 | San Diego, CA 92101 |
| 8584523 | Mesa Air Group    Brian S. Gillman | 116 W Roosvelt St | Phoenix, AZ 85003 |
| 8584579 | Metlife Hyatt Legal Plan | PO Box 360229 | Pittsburg, PA 15251–6229 |
| 8584588 | Metlife Hyatt Legal Plan | PO Box 360229 | Pittsburgh, PA 15251 |
| 8584580 | Metlife Hyatt Legal Plan    Valencia A. Tyson | PO Box 360229 | Pittsburg, PA 15251–6229 |
| 8586307 | Metro Washington Airport Authority    Mr. Bernard Patchan    Washington Dulless International Airport    P.O. Box    WASHINGTON, DC 20041 | | |
| 8583407 | Metropolitan Mechanical Corp    dba US Mechanics | 412 8th AVE | NEW YORK, NY 10001 |
| 8583359 | Metropolitan Nashville Airport    PFC ACCOUNT    1 TERMINAL DR    NASHVILLE, TN 32714–4114 | | |
| 8580072 | Metropolitan Property    And Casualty Ins Co | 10 S Lasalle St, STE 3350 | Chicago, IL 60603 |
| 8580074 | Metropolitan Property & Casualty Ins Co    Adreane Singleton    10 S Lasalle St    Ste 3350    Chicago, IL 60603 | | |
| 8586308 | Metropolitan Washington    Airport Authority    Mr. Bernard Patchan,    Washington Dulless International Airport    WASHINGTON, DC 20041 | | |
| 8582975 | Metropolitan Washington    Airport Authority | PO Box 2143 | Merrifield, VA 22116–2143 |
| 8586275 | Metropolitan Washington Airport Authorit    Mike Stewart – Manager – Airport    Administration Department    Washington Dulless International Airport    1 Aviation Circle,    WASHINGTON, DC 20001 | | |
| 8583099 | Miami Aerospace Hardware | 611 SW 104th Ave | Miami, Fl 33174 |
| 8583112 | Miami Inter Air Inc | 14365 SW 120 ST STE 101 | MIAMI, FL 33186 |
| 8583052 | Miami International Airport    ACCOUNTING DIVISION    PO BOX 592616    MIAMI, FL 33159 | | |
| 8580713 | Miami NDT, Inc.    Jose Perez, President | 7980 NW 56 Street, | DORAL, FL 33166 |
| 8583117 | Miami–Dade Aviation Department    Thomas P. Abbott, Assist County Attorney    County Attorneys Office    PO Box 025504    Miami, FL 33102–5504 | | |
| 8583024 | Miami–Dade County    TAX COLLECTION DIVISION    140 W FLAGLER ST    MIAMI, FL 33130 | | |
| 8581452 | Michaael Freeman | 2 Moore Dr | Grenada, MS 38901 |
| 8582291 | Michael B Quinn | 179 Ryan Hill Road | Lake Ariel, PA 18436 |
| 8585412 | Michael Bakken | 161 Highland Park Dr | Sharpsburg, GA 30277 |
| 8580450 | Michael Bordeman | 20910 County Rd M | Cortez, CO 81321 |
| 8586245 | Michael Boudreau | 22 Fielding Street | Wakefield, MA 01880 |
| 8585883 | Michael Dunson | 5335 Archstone Dr., Apt # 307 | Tampa, FL 33634 |
| 8581553 | Michael E Graham    MICHAEL GRAHAM    57 DEER POINT DRIVE    HAWTHRON WOODS, IL 60047 | | |
| 8584983 | Michael Farano | 9825 Marshall Rd | Ryland Heights, KY 41015 |
| 8579738 | Michael Fascio | 140 Darrow Place, Apt. 9 G | Bronx, NY 10475 |
| 8582166 | Michael Golson | PO Box 669 | Jonesboro, GA 30237 |
| 8582445 | Michael Griffin | 1649 Rangewood Dr. SW | Lilburn, GA 30047 |
| 8582860 | Michael H Weissman, Judith J Weissman | 2269 Parkland Dr | Melbourne, FL 32904 |
| 8582910 | Michael H Weissman, Judith J Weissman    Leonard Financial Group    Jeffrey M. Leonard    2955 Pineda Plaza Way, Suite #104    Melbourne, FL 32940 | | |
| 8580707 | Michael Harder | PO Box 824 | Dillingham, AK 99576 |
| 8582480 | Michael Harvey | 6031 Gannetdale Drive | Lithia, FL 33547 |
| 8586568 | Michael Holden | 2002 Wiltshire Ct | Woodstock, GA 30189 |
| 8586169 | Michael Jackson | 5022 Sylvan Oaks Drive | Valrico, FL 33596 |
| 8582481 | Michael Jerome Harvey | 6031 Gannetdale Drive | Lithia, FL 33547 |
| 8577573 | Michael Kennedy    66 WHITEHORN DR    CAHERDAVIN HEIGHTS LIMERICK    CO LIMERICK,    UNITED KINGDOM | | |
| 8586358 | Michael King | 3022 W Nasa Blvd | Webster, TX 77598 |
| 8584621 | Michael Kuper | 69 Callingham Rd | Pittsford, NY 14534 |
| 8579222 | Michael L Lowry, Esq | 271 17th St NW, Suite 1900 | Atlanta, GA 30363 |
| 8579221 | Michael L Lowry, Esq | 271 17th Street, Ste 1900 | Atlanta, GA 30363 |
| 8581571 | Michael Lebon | P.O. Box 486 | Hereford, PA 18056 |

| | | | |
|---|---|---|---|
| 8583848 | Michael Matherne | 154 Stillwood Dr | Newnan, GA 30265 |
| 8579391 | Michael McMurrey | 6000 Tributary Ridge Ct | Austin, TX 78759 |
| 8580238 | Michael Montalvo | 6212 Bona Vista Place | Cincinnati, OH 45213 |
| 8582531 | Michael Morrissey | 658 W. Penn Street | Long Beach, NY 11561 |
| 8578846 | Michael Pohlman | PO Box 386 | Altoona, FL 32702 |
| 8582292 | Michael Quinn | 179 Ryan Hill Road | Lake Ariel, PA 18436 |
| 8578234 | Michael Rairden | CP 725 Succursale B | Montreal, QC H3B3K3 CANADA |
| 8585046 | Michael Rodriguez | 1530 W Gramercy Place | San Antonio, TX 78201 |
| 8581056 | Michael S Sheetz | 140 Millstone Drive | Fayetteville, GA 30215 |
| 8581057 | Michael Sheetz | 140 Millstone Drive | Fayetteville, GA 30215 |
| 8583433 | Michael Stone | Michael IRA 33 Rector St 12th Fl | New York, NY 10006 |
| 8580283 | Michael Stott | 12400 US 19, Lot 104 | Clearwater, FL 33764 |
| 8583075 | Michael Stubbs | 8345 NW 66th St, #4069 | Miami, FL 33166 |
| 8582230 | Michael Teu | P. O. Box 158 | Keswick, VA 22947 |
| 8583980 | Michael Wirrick | 614 Summer Stone Dr | O Fallon, MO 63368 |
| 8584341 | Michael Young | 103 Doubletrace Lane | Peachtree City, GA 30269 |
| 8582859 | Michael and Judith Weissman JTWROS | Jeff Leonard 2269 Parkland Dr. | Melbourne, FL 32904 |
| 8578387 | Michel Touzard | 29 Rue St. Michel | Planguenoual, France 22400 FRANCE |
| 8584803 | Michele Borreson | 4305 Water Hole Rd | Reno, NV 89519 |
| 8583849 | Michele E Gillardon | 100 Prescott Ct | Newnan, GA 30265 |
| 8583850 | Michele Gillardon | 100 Prescott Ct | Newnan, GA 30265 |
| 8579710 | Michele Wolpert | 315 Windsor Avenue | Brightwaters, NY 11718 |
| 8583288 | Michelle Johnson | 6124 Hillcrest Dr | Morrow, GA 30260 |
| 8584343 | Michelle Ross | 832 Carnellian Lane | Peachtree City, GA 30269 |
| 8585447 | Midland National Life Insurance Company | Maureen Moster 200 East 10th Street | Suite 301 Sioux Falls, SD 57104 |
| 8581878 | Midnite Air Corp dba MNX | 300 North Oak St | Inglewood, CA 90302 |
| 8581886 | Midnite Express | 2132 Michelson Drive | Irvine, CA 92612 |
| 8578194 | Migdalia Redhage | 199 M Banyan Heights Banyan Street, Guam | Mangilao, 96913 GUAM |
| 8579511 | Mike Donn | 3519 223rd ST | Bayside, NY 11361 |
| 8584344 | Mike Heim | ATTN GSS Dir Ground Operations Svs 101 World | Peachtree City, GA 30269 |
| 8585282 | Mikkel Hansen | 1823 N 70th Street, #2 | Scottsdale, AZ 85257 |
| 8585262 | Military Surface Deployment | and Distribution Command SDDC Headquarters, Scott AFB | 1 Soldier Way Scott AFB, IL 62225 |
| 8585263 | Military Surface Deployment | and Distribution Command SDDC 1 Soldier Way | Scott AFB, IL 62225 |
| 8578887 | Millennium Alaskan Hotel | Carol Fraser 4800 Spenard Rd. | ANCHORAGE, AK 99517 |
| 8581081 | Miller Albert Gongora | 27740 Oriole Ct | Flat Rock, MI 48134 |
| 8581082 | Miller Gongora | 27740 Oriole Ct. | Flat Rock, MI 48134 |
| 8584182 | Millicent Kufuor | 1114 Westminster Blvd | Parlin, NJ 08859 |
| 8580513 | Milliman | 10000 North Central Expressway, Ste 1500 | Dallas, TX 75231 |
| 8580514 | Milliman | Bart Poubian 10000 North Central Expressway | Suite 1500 Dallas, TX 75231 |
| 8580551 | Milliman, Inc | 10000 N Central Expressway | Dallas, Tx 75231-4177 |
| 8583293 | Million Air | 7810 ANDREWS ST NE SUITE 134 | MOSES LAKE, WA 98837 |
| 8581480 | Million Air Gulfport–Biloxi | 1100 HANGER ST | GULFPORT, MS 39501 |
| 8583294 | Million Air Indianapolis | 7810 ANDREWS ST NE SUITE 134 | MOSES LAKE, WA 98837 |
| 8579784 | Minerva Duncan | 20 Crooke Avenue, Apt. 3 F | Brooklyn, NY 11226 |
| 8584345 | Ming–Chang Kao | ATTN WOA Manager, General Far East 101 World Dr. | Peachtree City, GA 30269 |
| 8581746 | Minhas Ahmed | 9323 Eaglewood Spring Dr | Houston, TX 77083 |
| 8585586 | Minnesota Dept of Commerce | 85 7TH PLACE EAST, SUITE 500 | ST PAUL, MN 55101 |
| 8580842 | Minnesota Vikings Football, LLC | 9520 VIKING DRIVE | EDEN PRAIRE, MN 55344 |
| 8577922 | MinterEllison Lawyers | 15TH FL HUTCHISON HOUSE 10 HARCOURT RD | HONG KONG, CHINA |
| 8579997 | Miriam Moultrie | 724 Corral Dr | Charleston, SC 29414 |
| 8582135 | Missouri Department of Revenue | Bankruptcy Unit Attn Steven A Ginther | 301 W. High St, Room 670 PO Box 475 Jefferson City, MO 65105–0475 |
| 8582134 | Missouri State Treasurer, Clint Zweifel | PO BOX 210 | JEFFERSON CITY, MO 65102 |
| 8584346 | Mohammad Zarrar | ATTN NAA Sr Dir Maintenance Engineering 101 W | Peachtree City, GA 30269 |
| 8579601 | Molton Allen & Williams LLC | 1000 Urban Center Drive, Suite 400 | Birmingham, AL 35242 |
| 8579602 | Molton Allen Williams | 1000 Urban Center Drive, Suite 400 | Birmingham, AL 35242 |
| 8579603 | Molton Allen Williams | Tim Burnett 1000 Urban Center Drive, Suite 400 | Birmingham, AL 35242 |
| 8584867 | Monica Medina | 5740 Miller Rd | Rio Rancho, NM 87144 |
| 8578233 | Monteva Aviation | 1134 Ste Cathrine West Ste 800 | Montreal, QC H3B 1H4 CANADA |
| 8583524 | Montgomery County Employees | Retirement System 309 West 49th Street, 19th Floor | New York, NY 10019 |
| 8584914 | Montgomery County Employees | Retirement System Cynthia Yen 101 Monroe Street, 15th Fl | Rockville, MD 20850 |
| 9352562 | Montgomery County Employees Retirement System Inc as Investment Advisor | c/o Nomura Corp Research and Asset Management Attn: Elaine Parker 309 West 49th Street, 19th Floor | New York, NY 10019–7316 |
| 8586466 | Monzack Mersky McLaughlin and Browder PA | Rachel B. Mersky 1201 N. Orange Street, Suite 400 | Wilmington, DE 19801 |
| 8577215 | Moorthy Subramanian | No. 1 Jalan Nuri 1, Bandar Puchong Jaya 47100 Selangor, | 47100 MALAYSIA |

8583629    Morgan Stanley Smith Barney    1585 Broadway    New York, NY 10036
8581560    Morrill Harames    1441 Heavenly Ct.    Henderson, NV 89002
8581561    Morrill Paul Harames    1441 Heavenly Ct    Henderson, NV 89002
8586496    Morris James LLP    Carl N Kunz III Eric J Monzo    500 Delaware Ave Ste 1500    PO Box 2306    Wilmington, DE 19801–1494
8586467    Morris, Nichols, Arsht & Tunnell LLP    Curtis S. Miller & Tamara K. Minott    1201 N Market St Ste 1600    Wilmington, DE 19801
8583525    Morrison & Foerster LLP    Brett H Miller Todd M Goren    Erica J Richards    250 W 55th St    New York, NY 10019
8578947    Morten Beyer & Agnew, Inc    2101 Wilson Blvd    Arlington, VA 22201
8578948    Morten Beyer & Agnew, Inc    Jennifer R. Atkins    2101 WILSON BLVD,    ARLINGTON, VA 22201
8579606    Motion Industries    PO Box 1477    Birmingham, AL 35201–1477
8582734    Mouser Electronics    1000 North Main Street    Mansfield, Tx 76063
8578011    Mr. and Mrs. Neirynck    Tagettenlaan 1    Koksijde, 08670    BELGIUM
8577392    Ms. Roose Kathleen    Babbaertstraat 37    Brugge, 08310    BELGIUM
8584348    Mucklows Fine Jewelry    1103 Crosstown Court    Peachtree City, GA 30269
8578563    Muirhead Avionics    Eileen Harvey    3 SQUARE ONE HEATHROW    SOUTHALL MIDDLESEX, UB2 5NH    ENGLAND
8586413    Multicorp, Inc.    69 W. Main Street    Westminster, MD 21158
8580445    Munir Dunker    98–38 57th Avenue, Apt. 6A    Corona, NY 11368
8578734    Myanmar Department of Civil Aviation    Airport Managers Office    DCA HQ Building    Yangon International Airport    Yangon, 11021    Myanmar
8579358    Myron McVay    350 Bay St    Auburndale, FL 33823
8577762    N ICE Aircraft Services & Support GMBH    Frankfurt Airport Center    FRANKFURT,    GERMANY
8578181    N.V. Immo Belux    Koningin Astridlaan 19    Maldegem, 09990    BELGIUM
8582120    NAA for TPA Move    NORTH AMERICAN AIRLINES    JAMAICA BAY, NY 11430
8586349    NAACT    VALLEY NATIONAL BANK    WAYNE, NJ 07470
8582259    NABTESCO AEROSPACE, INC.    12413 WILLOWS RD NE    KIRKLAND, WA 98034–8766
8586797    NACIL    FINANCE BLDG    MISC BILLING SECTION 3RD FL
8584826    NADE    DOMENIC PHILLIPS    2301 N. PARHAM RD.    SUITE 5    RICHMOND, VA 23229
8585926    NAEEM DANIEL MALIK    34133 MILAT ST    TEMECULA, CA 92592
8578223    NAF MISAWA    Misawa AB, Japan    35th Force Support Squadron    Misawa City, 96319–5000    JAPAN
8578903    NANA MANAGEMENT SERVICES LLC    5600 B SREET    ANKORAGE, AK 99518
8578891    NANA MANAGEMENT SERVICES LLC    5600 B ST    ANCHORAGE, AK 99518
8581383    NANCY ANNE DEVINE    1620 8TH AVE N    GRAND FORKS, ND 58203
8586427    NANCY CARLSON    625 DOBBS FERRY ROAD    WHITE PLAINS, NY 10607
8580322    NANCY McCARTHY    55 TITUS LANE    COLDSPRINGS HARBOR, NY 11724
8584915    NANKIN & VERMA PLLC    20 COURTHOUSE SQUARE SUITE 220    ROCKVILLE, MD 20850
8579568    NANKIN & VERMA PLLC    4550 MONTGOMERY AVE    BETHESDA, MD 20814
8586799    NAOMI SCHMID    FOREIGN STATION VENDOR–JAPAN
8583796    NAPA COUNTY AUTO PARTS    170 N JEFFERSON STREET    NEWNAN, GA 30263
8578655    NARITA KOKUSAI KUKO K.K.    NORIKO SISNEROS WORLD AIRWAYS    PO BOX 5    FUSSA SHI    TOKYO,    JAPAN
8577102    NARITA TOBU HOTEL AIRPORT    JAPAN
8585659    NAS Investments 76, Inc.    c/o GECAS    Attn Operations Leader    777 Long Ridge Road, Bldg C    Stamford, CT 06927
8578270    NAS SERVAIR    Eric Rouvillois    PO BOX 19010–00501    Nairobi,    Kenya
8578271    NAS SERVAIR    PO BOX 19010–00501    Nairobi 0600,    KENYA
8578279    NASSAU FLIGHT SERVICE    PO BOX AP–59203    NASSAU,    BAHAMAS
8578280    NASSAU FLIGHT SERVICES    LYNDEN PINDLING INTL AIRPORT    NASSAU,    BAHAMAS
8581743    NAT BONSU C/O COSMOPOLITAN TRAVEL SRV    7324 S.W. FREEWAY    HOUSTON, TX 77074
8580803    NATALIA F. GUZMAN SOLANO    96–09 25TH AVENUE    EAST ELMHURST, NY 11369
8583400    NATALIJA REESE    44025 N 44TH LANE    NEW RIVER, AZ 85087
8585600    NATHANIEL CLARK BOZEMAN    6082 23 AVE N    ST PETERSBURG, FL 33710
8584071    NATIONAL AIR CARGO GROUP, INC    BRIAN CONAWAY    350 WINDWARD DRIVE    ORCHARD PARK, NY 14127
8578965    NATIONAL AIR CARRIER ASSOC.    1000 WILSON BLVD    ARLINGTON, VA 22209–3901
8578966    NATIONAL AIR CARRIER ASSOCIATION    1000 WILSON BLVD    ARLINGTON, VA 22209–3901
8584089    NATIONAL AIRLINES    5955 TG LEE BLVD    ORLANDO, FL 32822
8584090    NATIONAL AIRLINES    STEPHEN DIX    5955 TG LEE BLVD    ORLANDO, FL 32822
8577708    NATIONAL AVIATION SERVICES    PO BOX 301    FARWANIGA,    KUWAIT
8583267    NATIONAL AVIATION SERVICES    PO BOX 3753    MOORESVILLE, NC 28117
8578818    NATIONAL DEFENSE TRANS. ASSOC.    50 S. PICKETT STREET    ALEXANDRIA, VA 22304–3008
8579816    NATIONAL GRID    P.O. BOX 29212    BROOKLYN, NY 11202–9212
8582044    NATIONAL PACKAGING CORP.    JFK International Airport, Building 141    Jamaica, NY 11430
8580126    NATIONAL SAFETY COUNCIL    3241 PAYSPHERE CIRCLE    CHICAGO, IL 60674
8578975    NATIONWIDE HOSPITALITY INC    DIANNE BOUDREAUX    85 W ALGONQUIN RD SUITE 160    ARLINGTON HEIGHTS, IL 60005
8578135    NATS (EN ROUTE) PLC    BARCLAYS BANK PLC    LONDON, EC3P 3AH    ENGLAND

| | | | |
|---|---|---|---|
| 8578136 | NATS (EN ROUTE) PLC | BARCLAYS BANK PLC | LONDON, EC3P 3AH   UNITED KINGDOM |

8578136   NATS (EN ROUTE) PLC      BARCLAYS BANK PLC      LONDON, EC3P 3AH      UNITED KINGDOM
8577706   NATS (SERVICES) LIMITED      NATIONAL WESTMINSTER BANK PLC      4000 PARKWAY WHITELY      FAREHAM, PO15 7FL      UNITED KINGDOM
8577707   NATS (SERVICES) LIMITED      NATIONAL WESTMINSTER BANK PLC      BLOOMSBURY PARRS BRANCH      4000 PKWY WHITELEY      FAREHAM, HANTS PO15 7FL      UNITED KINGDOM
8577682   NATS CIVIL AVIATION      AVIATION HOUSE 31 PINKHILL      EDINBURGH, EH12 7BD      UNITED KINGDOM
8577205   NATS CIVIL AVIATION      AVIATION HOUSE 31 PINKHILL      UNITED KINGDOM
8578351   NAV CANADA      77 METCALFE STREET      OTTAWA ONT., K1P 5L6      CANADA
8578347   NAV CANADA      77 METCALFE STREET      OTTAWA, ON K1P5L6      CANADA
8578348   NAV CANADA      ANDY CAMPBELL      77 METCALFE STREET      7TH FLOOR      OTTAWA, ON KLP 5L6      CANADA
8578349   NAV CANADA      Andy Campbell      77 Metcalfe Street      OTTAWA, ON KLP5L6      CANADA
8578350   NAV CANADA      Andy Campbell      77 Metcalfe Street7th Floor      OTTAWA, ON KLP5L6      CANADA
8578346   NAV CANADA      ROYAL BANK OF CANADA      90 SPARKS STREET      OTTAWA, ON K1P 5L6      CANADA
8578352   NAV CANADA      ROYAL BANK OF CANADA      OTTAWA ONT., K1P 5L6      CANADA
8578238   NAV–AIDS LTD      2955 DIAB ST      MONTREAL, QC H4S 1M1      CANADA
8583031   NAVAERO INC      100 N. BISCAYNE BLVD      MIAMI, FL 33132
8578702   NAVTECH      295 HAGEY BLVD, SUITE 200      WATERLOO, ON N2L 6R5      CANADA
8578703   NAVTECH INC.      295 HAGEY BLVD      WATERLOO, ON N2L 6R5      CANADA
8578704   NAVTECH INC.      GILL COLLIER      295 HAGEY BLVD      WATERLOO, ON N2L 6R5      CANADA
8578580   NAVTECH SYSTEMS      ACCELERATOR CTR      SULBY WELLFORD NORTHAMPTON, NN6 6EZ      UNITED KINGDOM
8578705   NAVTECH SYSTEMS ACCELERATOR CTR      ACCELERATOR CTR      STE 200 295 HAGEY BLVD      WATERLOO, ON N2L 6R5      CANADA
8578706   NAVTECH SYSTEMS SUPPORT INC.      DAN KIRKUP      295 HAGEY BOULEVARD      SUITE 200      WATERLOO, ON N2L 6R5      CANADA
8579145   NCMS, GEORGIA CHAPTER      2300 WINDY RIDGE PKWY      ATLANTA, GA 30339
8579128   NDTA Atlanta Chapter      NDTA Atlanta Golf C/O LMR      Atlanta, GA 30337
8585273   NDTA CHAPTER 82      PO BOX 25486      SCOTT AIR FORCE BASE, IL 62225
8578656   NEC      NORIKO SISNEROS WORLD AIRWAYS      PO BOX 5      FUSSA SHI      TOKYO,      JAPAN
8583611   NEIL COHEN      100 PARK AVENUE      NEW YORK, NY 10028
8580506   NEIL DORFLINGER ROTH IRA      5527 FARGUHAR LN      DALLAS, TX 75209
8583713   NEIL HERSKOWITZ ROTH CONVERSION IRA      CHARLES SCHWAB CUSTODIAN      220 E 57TH ST APT 7E      NEW YORK, NY 10022–2817
8585313   NELSON AVIATION SERVICES LLC      DAN NELSON      1611 6TH AVENUE W      SEATTLE, WA 98119
8584864   NELSON SANTOS      2911 CALLE 11      RINCON, PR 00677
8579581   NELSON, PAULA M.      2060 BEACH BLVD      BILOXI, MS 39531
8586800   NEOH BOON SIANG      60–5–5, JALAN PENAGA
8578313   NEOPOST GMBH & CO      ROGGENSTEINER STR 15 19      OLCHING, D 82140      GERMANY
8580779   NEOPOST USA DBA NEOPOST SOUTHEAST      3435 BRECKINRIDGE BLVD      DULUTH, GA 30096–4932
8583173   NEOPOST USA, INC      478 WHEELERS FARMS RD      MILFORD, CT 06461
8586058   NEOSOURCE, INC.      9422 E. 55th Place      TULSA, OK 74145
8584979   NETERA NETWORK INTEGRATIONS, LLC      3905 MELCER DRIVE      ROWLETT, TX 75088
8579824   NETWORK GLOBAL LOGISTICS, LLC      PAYMENT PROCESSING      320 INTERLOCKEN PARKWAY      BROOMFIELD, CO 80021–3495
8584550   NEUTRON INDUSTRIES      MARCIE FOX      7107 NORTH BLACK CANYON HWY      PHOENIX, AZ 85021–7619
8579938   NEVADA DEPARTMENT OF TAXATION      CENTRAL TOLL PLAZA–BUILDING 105      CARSON CITY, NV 89706
8579937   NEVADA DEPARTMENT OF TAXATION      CENTRALLY ASSESSED PROPERTIES      CARSON CITY, NV 89706
8582358   NEVADA UNCLAIMED PROPERTY      STATE OF NEVADA      LAS VEGAS, NV 89101–1070
8583076   NEW CENTURY AVIATION      8471 NW 70TH STREET      MIAMI, FL 33166
8583077   NEW CENTURY AVIATION      RODNEY KOSTOFF/EUGENE CHARRON      8471 NW 70TH STREET      MIAMI, FL 33166
8584508   NEW CENTURY TRANSPORTATION      P O BOX 8500–53478      PHILADELPHIA, PA 19178–3478
8585762   NEW FILING SECTION DIVISION      OF CORPORATIONS      2661 EXECUTIVE CENTER CIRCLE      TALLAHASSEE, FL 32301
8586488   NEW HANOVER INTL AIRPORT      BUSINESS MANAGER      WILMINGTON, NC 28405
8579447   NEW LIFE GRAPHIC DESIGNS INC      4701–H BELLE GROVE RD      BALTIMORE, MD 21225
8583392   NEW ORLEANS AVIATION BOARD      ATTN EDWARD LEVELL JR      DIRECTOR OF AVIATION      NEW ORLEANS, LA 70141
8583391   NEW ORLEANS AVIATION BOARD      ATTN EDWARD LEVELL JR      NEW ORLEANS, LA 70141
8585974   NEW PIG CORPORATION      1 PORK AVENUE      TIPTON, PA 16684
8582557   NEW TECH AIRCRAFT SRV INC      PO BOX 881851      LOS ANGELES, CA 90009
8585678   NEW WAVE COMMUNICATIONS      LARRY HEBB      133 LOG CANOE CIRCLE      STEPHENSVILLE, MD 21666

8583436    NEW YORK CITY, DEPT OF FINANCE        P.O. BOX 3600        NEW YORK, NY 10008
8578785    NEW YORK COMMISSIONER        OF TAXATION & FINANCE        NYS TAX DEPARTMENT        PO
BOX 1833        ALBANY, NY 12201–1833
8578789    NEW YORK DEPARTMENT OF STATE        DIVISION OF CORPORATIONS        99 WASHINGTON
AVE        ALBANY, NY 12231–0001
8586137    NEW YORK DEPT. OF MOTOR VEHICLES        PO BOX 359        UTICA, NY 13503–0359
8579786    NEW YORK HARBOUR CORP.        5 GOTHAM AVE.        BROOKLYN, NY 11229
8580093    NEW YORK LIFE INSURANCE & ANNUITY CORP        C/O GUGGENHEIM PARTNERS        MELISSA
CARLSON        227 W MONROE ST 48TH FL        CHICAGO, IL 60606
8583408    NEW YORK SECURITY        AND COMMUNICATIONS        NEW YORK, NY 10001
8579587    NEW YORK STATE CORPOARATION TAX        NYS ESTIMATED CORPORATION
TAX        BINGHAMTON, NY 13902–4136
8579604    NEW YORK STATE CORPORATION TAX        5493 SCOUT CREEK DR        BIRMINGHAM, AL
35244
8579589    NEW YORK STATE CORPORATION TAX        NYS ESTIMATED CORPORATION
TAX        BINGHAMTON, NY 13902–4136
8579588    NEW YORK STATE CORPORATION TAX        PO BOX 4136        BINGHAMTON, NY 13902–4136
8579583    NEW YORK STATE UNEMPLOYMENT INSURANCE        PO BOX 4301        BINGHAMPTON, NY
13902
8578710    NEW ZEALAND AIRWAYS        PO BOX 294        WELLINGTON, 06140        NEW ZEALAND
8580106    NEWARK CORPORATION        4801 N RAVENSWOOD AVE        CHICAGO, IL 60640
8581586    NEWARK INONE        131 ELDEN STREET        HERNDON, VA 22070
8585532    NEWBORN SHAFFER        13387 TYRINGHAM ST        SPRING HILL, FL 34609
8583486    NEWMARK & COMPANY REAL ESTATE INC        125 PARK AVE        NEW YORK, NY 10017
8578059    NEWREST FIRST CATERING        RITA SOEZE        PO BOX 40416        CENTRAL POST
OFFICE        LARNACA,        CYPRUS
8586560    NEXIS TEMP SOLUTIONS        3916 63RD STREET        WOODSIDE, NY 11377
8582415    NEXT LEVEL        PO BOX 1608        LEESBURG, VA 20177
8582765    NEXT LEVEL        RODRICK SMITH        1731 COLLINGSWOOD DR        MARIETTA, GA 30067
8582764    NEXT LEVEL        RODRICK SMITH DBA        MARIETTA, GA 30067
8584350    NFL OFFICEWORKS        455–A HIGHWAY 74        PEACHTREE CITY, GA 30269
8585462    NFL OFFICEWORKS        SCOTT LOUGHREY        2870 PLANT ATKINSON RD        SMYRNA, GA
30080
8576947    NH ATLANTA        BOULEVARD ADOLPHE MAX 7        BELGIUM
8577393    NH BRUGGE        BOEVERIESTRAAT 2        BRUGGE, B 8000        BELGIUM
8577157    NH BRUGGE        MYLENE UITENDAAL        NOORDERWEG 68 1221 AB
HILVERSUM        NETHERLANDS
8577219    NH Brugge        Mylene Uittendaal        Noorderweg 68 1221        AB HILVERSUM,        THE
NETHERLANDS
8577218    NH Brugge        Mylene Uittendaal        Noorderweg 68 1221        AB HILVERSUM,
08000        NETHERLANDS
8586802    NH DESSAU        DEUTSCHEN BANK AALEN        DEUTSCHEN BANK AALEN        BLZ 613 700 86 A C
203 500 413
8577609    NH DESSAU–DEUTSCHLAND        ZERBSTER STRABE 29        DESSAU,
06844        DEUTSCHLAND
8577788    NH FRANKFURT        MYLENE UITENDAAL        MORFELDER STRASSE 113        FRANKFURT AM
MEIN, 65451        GERMANY
8578419    NH FRANKFURT RHEIN MAIN        KELSTERBACHER STRABE 19 21        RAUNHEIM,
S65479        GERMANY
8577780    NH Frankfurt        Mylene Uitendaal        Morfelder Strasse 113        FRANKFURT AM MAIN,
65451        GERMANY
8578080    NH Leipzig Messe Hotels        Fuggerstrabe 2        LEIPZIG, 04158        GERMANY
8577927    NH SCHIPHOL AIRPORT HOTEL        MYLENE UITENDAAL        KRUISWEG 495        HOOFDDORP,
02132        THE NETHERLANDS
8586589    NIA INDUSTRIES, INC        22775 LA PALMA AVE        YORBA LINDA, CA 92887
8580313    NIACC–AVITECH TECHNOLOGIES, INC        ERIC GONZALEZ        245 W DAKOTA AVE        CLOVIS,
CA 93612
8579832    NIAGARA FRONTIER TRANSPORTATION (PFC)        CH NURYMOV STR 3A        BUFFALO, NY
14203
8580441    NICHOLAS CERCONE        401 POPLAR CT        CORAOPOLIS, PA 15108
8577508    NICHOLAS FRY        10 EDREDS CT        WORTH MATRAVERS
CALNE        CALNE,        ENGLAND
8586803    NICHOLAS NEWBERRY        FOREIGN STATION VENDOR–JAPAN
8577212    NICHOLAS SMITH        CHIEF FINANCIAL OFFICER        CHURCH COTTAGE
MERTHYRMAWR        BRIDGEND MIDGIAM S        WALES
8586804    NICHU KEIZAI SOGO KENKYUJO        NORIKO SISNEROS        FOREIGN STATION
VENDOR–JAPAN
8586098    NICOLA BAUER        115 ASHMERE CT        TYRONE, GA 30290
8578036    NIGERIAN AVIATION HANDLING        NAHO AVLANCE HOUSE        Murtala Muhammed International
Airport        LAGOS, P.M.B. 013        NIGERIA
8577938    NIGERIAN AVIATION HANDLING        nahco aviance House        Murtala Muhammed International
Airport        P.M.B 013        Ikeja, Lagos        Nigeria
8579726    NIKOLAY VOLDMAN        2047 HOLLAND AVENUE        APT 3C        BRONX, NY 10462
8577490    NILE VALLEY AVIATION        TAREK EL–TAMBOU        14 DAMASCUS
STREET        CAIRO,        EGYPT
8577242    NIMROD PUBLICATIONS LTD        STE 2B BISHOPS WEALD HOUSE        ALBION WAY
HORSHAM,        UNITED KINGDOM
8581292    NISSAN LIFT OF NEW YORK INC.        603 CHESTNUT STREET        GARDEN CITY, NY 11530

| | | | |
|---|---|---|---|
| 8585094 | NITRO PDF, INC | 225 BUSH ST SUITE 700 | SAN FRANCISCO, CA 94104 |
| 8585095 | NITRO PDF, INC | MICHAEL JOHNSTON | 225 BUSH ST SUITE 700 | SAN FRANCISCO, CA 94104 |

8585094   NITRO PDF, INC   225 BUSH ST SUITE 700   SAN FRANCISCO, CA 94104
8585095   NITRO PDF, INC   MICHAEL JOHNSTON   225 BUSH ST SUITE 700   SAN FRANCISCO, CA 94104
8585085   NKWIZIRE, EMMANUEL   3207 MURRAY RIDGE ROAD   SAN DIEGO, CA 92123
8585463   NOA MAMAN   1775 CIMARRON CT   SMYRNA, GA 30080
8581019   NOBLE CAPITAL PARTNERS   31550 NORTHWESTERN HWY   SUITE 101   FARMINGTON HILLS, MI 48334
8585712   NOBLE DRILLING   13135 SOUTH DAIRY ASHFORD   SUGAR LAND, TX 77478
8586806   NOEL SERRANO   FOREIGN STATION VENDOR–JAPAN
8578338   NOEVIR AVIATION CO. LTD   NORIKO SISNEROS   2–12 Kuko   Yao City   Osaka–Pref, 581–0043   Japan
8582994   NOLA AVIATION, LLC   1516 HACKBERRY AVE   METARIE, LA 70001
8579987   NOLTE, STEVEN   458 MISSION HILLS WAY EAST   CHANHASSEN, MN 55317
8583705   NOMURA BOND & LOAN FUND   309 W 49TH ST   NEW YORK, NY 10019–9102
8583706   NOMURA FUNDS IRELAND PLC   US HIGH YIELD BOND FU   JOE STANLEY   309 W 49TH ST   NEW YORK, NY 10019–9102
8577663   NOMURA FUNDS IRELAND PLC   US HIGH YIELD BOND FUND   cynthia yen   33 SIR JOHN ROGERSONS QUAY   DUBLIN,   IRELAND
8583707   NOMURA MULTI MANAGED FUND II   US HIGH YEILD BOND   309 W 49TH ST   NEW YORK, NY 10019–9102
8577809   NOMURA MULTI MANAGERS FUND   GLOBAL HIGH YIELD BOND   ELAINE PARKER   UGLAND HOUSE SOUTH CHURCH STREET   GEORGE TOWN, KY11104   Cayman Islands
8583708   NOMURA MUTI MANAGERS FUND   GLOBAL HIGH YIELD   309 W 49TH ST   NEW YORK, NY 10019–9102
8583709   NOMURA US ATTRACTIVE YIELD   CORPORATE BOND FUND MOTHER FUND   309 W 49TH ST   NEW YORK, NY 10019–9102
8578635   NOMURA US ATTRACTIVE YIELD CORPORATE   BOND FUND MOTHER FUND   ELAINE PARKER   2–2–2 OTEMACHI, CHIYODA–KU   TOKYO, 100–0004   Japan
8583701   NOMURA US HIGH YIELD BOND INCOME   309 W 49TH ST   NEW YORK, NY 10019–7316
8577909   NOMURA US HIGH YIELD BOND INCOME   ELAINE PARKER   33 RUE DE GASPERICH   HESPERANGE, L–5826   Luxembourg
8578333   NOORDZEE KRANEN & TRANSPORT BVBA   ANKERSTRAAT 4   8400   OOSTENDE,   BELGIUM
8580858   NORBERT COOLEY   203 LONG DRIVE   EIKTON, MD 21921
8584095   NORDAIR USA, INC.   1317 EAST LANDSTREET ROAD   ORLANDO, FL 32824
8581183   NORDAM   5101 BLUE MOUND ROAD   FORT WORTH, TX 76106
8580595   NORDAM REPAIR DIVISION   PO BOX 732060   DALLAS, TX 75373–2060
8576911   NORDAM SINGAPORE PTE LTD   JOEY SNG   33 CHANGI N CRESCENT   499640   SINGAPORE
8586053   NORDAM TRANSPARENCY DIVISION   CHARLES PEVEY   7018 N. LAKE WOOD AVE   TULSA, OK 74117
8577917   NORDISK AVIATION PRODUCTS A.S   INGRID KVAERNE   WEIDEMANNSGT 8   HOLMESTRAND,   NORWAY
8577916   NORDISK AVIATION PRODUCTS A.S   WEIDEMANNSGT 8   HOLMESTRAND,   NORWAY
8583929   NORFOLK AIRPORT AUTHORITY (PFC)   DIRECTOR OF FINANCE   NORFOLK INTERNATIONAL AIRPORT   NORFOLK, VA 23518–5897
8586807   NORM BRODNAX   FOREIGN STATION VENDOR – JAPAN
8581777   NORTH AMERICAN AIRCRAFT SERV INC   DEPT. 117   HOUSTON, TX 77210–4869
8585050   NORTH AMERICAN AIRCRAFT SERVICES, INC.   11502 JONES MALTSBERGER   SAN ANTONIO, TX 78216
8582045   NORTH AMERICAN AIRLINES   BUILDING 141 FEDERAL CIRCLE   JAMAICA, NY 11430
8582046   NORTH AMERICAN AIRLINES   JFK International Airport, Building 141   JAMAICA, NY 11430
8584758   NORTH CAROLINA DEPT OF REVENUE   P.O. BOX 25000   RALEIGH, NC 27640–0615
8584756   NORTH CAROLINA SECRETARY   OF STATE CORPORATIONS DIVISION   CORPORATION DIVISION   PO BOX 29525   RALEIGH, NC 27626–0525
8584647   NORTH FIELD FLYERS REUNION   4095 GRAHAM STREET   PLEASANTON, CA 94566
8582672   NORTH STAR COLLISION, INC   663 MERRICK ROAD   LYNBROOK, NY 11563
8581399   NORTHERN AIR INC.   5500 44TH STSE BLDG 403   GRAND RAPIDS, MI 49588–8380
8579746   NORTHERN WINGS REPAIR INC,   PO BOX 1070   BROOKFIELD, WI 53008–1070
8586553   NORTHROP GRUMMAN GUIDANCE   and ELECTRONICS COMPANY INC   21240 Burbank Boulevard   Woodland Hills, CA 91367
8586554   NORTHROP GRUMMAN GUIDANCE &   ELECTRONICS COMPANY INC   WOODLAND HILLS, CA 91367
8583212   NORTHWEST AIRLINES INC   1989   NW–9844 P.O. BOX 1450   MINNEAPOLIS, MN 55485
8583213   NORTHWEST AIRLINES INC   NW–9844 P.O. BOX 1450   MINNEAPOLIS, MN 55485
8583214   NORTHWEST AIRLINES INC.   NW8550   MINNEAPOLIS, MN 55485
8585588   NORTHWEST AIRLINES, INC.   NORTHWEST AIRLINES   5101 NORTH WEST DRIVE   ST PAUL, MN 55111
8580440   NOTO INDUSTRIAL CORP   JOHN NOTO   11 THOMAS ST   CORAM, NY 11727
8582179   NOVOTEL   KAIFER SLAUTERN,
8578445   NOVOTEL CONVENTION & WELLNESS   ROISSY CDG   ALLEE DES VERGERS   ROISSY, 95700   FRANCE
8577149   NOVOTEL LUX CENTRE   35 RUE DU LABORATOIRE   LUXEMBOURG
8577720   NOVOTEL LUX KIRCHBERG   OLIVER QUIDDINGTON   4 RUE   FORT NIEOEQGRUENENEW, 02015   LUXEMBOURG

8585826    NUMARA SOFTWARE INC.        2202 N. WEST SHORE BLVD        TAMPA, FL 33607
8579590    NY STATE CORPORATION TAX        PO BOX 4136        BINGHAMTON, NY 13902–4136
8579584    NY STATE UNEMPLOYMENT INSURANCE        PO BOX 4301        BINGHAMTON, NY 13902
8583737    NYC DEPARTMENT OF FINANCE        P.O. BOX 2127        NEW YORK, NY 10272–2127
8582250    NYC DEPARTMENT OF FINANCE        P.O. BOX 5040        KINGSTON, NY 12402–5040
8582254    NYC DEPARTMENT OF FINANCE        P.O. BOX 5130        KINGSTON, NY 12402–5130
8584351    NYC DEPT OF FINANCE        506 MT VERNON WAY        PEACHTREE CITY, GA 30269
8582252    NYC DEPT OF FINANCE        GENERAL CORPORATION TAX        PO BOX 5070        KINGSTON, NY 12402–5070
8582251    NYC DEPARTMENT OF FINANCE        PO BOX 5070        KINGSTON, NY 12402–5070
8579749    NYC Department of Finance        Attn Yebuda Miller – Bankruptcy Unit        TP&P Division/Office of Tax Audits        345 Adams Street, 5th Floor        Brooklyn, NY 11201
9349813    NYC Department of Finance        Office of Legal Affairs        345 Adams Street – 3rd Floor        Brooklyn, NY 11201
8579586    NYS COMM OF TAXATION & FINANCE        NYS ASSESSMENT RECEIVABLES        PO BOX 4127        BINGHAMTON, NY 13902–4127
8579591    NYS CORP TAX        PO BOX 4136        BINGHAMTON, NY 13902–4136
8579592    NYS ESTIMATED CORPORATION TAX        P.O. BOX 4136        BINGHAMTON, NY 13902–4136
8581695    NZCG FUNDING LTD        C/O BONY – SABRINA HOLUB        601 TRAVIS ST 17TH FL        HOUSTON, TX 77002
8577819    NZCG Funding Ltd.        Sabrina Holub        Boundary Hall, Cricket Square        George Town, Grand Cayman, KY1–1102        Cayman Islands
8584825    Nade        2301 N Parham Rd, STE 5        Richmond, VA 23229
8583607    Nadine Francois        316 West 93rd St #4E        New York, NY 10025
8585927    Naeem Malik        34133 Milat Street        Temecula, CA 92592
8584349    Nakamura Yasunoby        ATTN WOA Manager, General Far East        101 World Dr.        Peachtree City, GA 30269
8581384    Nancy Devine        1620 8th Ave N        Grand Forks, ND 58203
8579536    Nancy MacDowell        16623 SE 14th St        Bellevue, WA 98008
8581624    Naomi Kissoon–Qureshi        90–38 186 Street        Hollis, NY 11423
8586429    Naomi Muri        205 Colorado Ave        Whitefish, Mt 59937
8584888    Nargis Cort        134–47 166th PL, Apt. 12 B        Rochdale Village, NY 11434
8578278    Nassau Airport Development Co c/o IATA        Gennyne Hepburn, Assistant Controller        LPIA        PO Box AP 59229        Nassau,        Bahamas
8577806    Nassau Airport Development Co c/o IATA        IATA        Route De LAeroport 33, PO Box 416        15 Aeroport Swiss Confederation        Geneva, CH 1215        Switzerland
8585383    Natasha Cochran        165 Glazier Farms Drive        Senoia, GA 30276
8582145    Natasha Rovira        58 Monitor St. Apt. 2        Jersey City, NJ 07304
8585599    Nathaniel Bozeman        6082 23rd Ave N        St Petersburg, FL 33710
8577489    National Air Navigation Service Co Egypt        Mohammed Ahmed Rizk        NANSC Office Building, Cargo        Willage Rd.        Cairo,        Egypt
8577213    National Airports Corp Ltd–Zambia        Angela Kafwanka        Zambia Lusaka International Airport        ZAMBIA
8583471    National Corporate Research, LTD        10 East 40th Street        10th Floor        New York, NY 10016
8584586    National Union Fire Insurance Co.        625 Liberty Ave        Pittsburgh, PA 15222
8583684    National Union Fire Insurance Co.        70 Pine Street        New York, NY 10270
8583632    National Union Ins. Co. (Chartis)        175 Water Street        New York, NY 10038
8583685    National Union Insurance        70 Pine Street        New York, NY 10270
8579787    Naveed Sikander        815 East 14th St        Brooklyn, NY 11230
8580127    Navigant Consulting, Inc        Jerry Chang        4511 Paysphere Circle        Chicago, IL 60674
8578707    Navtech Systems Support Inc.        Dan Kirkup, Account Manager,        295 Hagey Boulevard, Suite 200,        WATERLOO, ON N2L6R5        CANADA
8577561    Nayak Aircraft Services Italy        VIA BARI 56 CIAMPINO ROMA        CIAMPINO, I–00043        ITALY
8580544    Naylor, LLC        Rick Sauers        PO Box 847865        Dallas, Tx 75284
8583498    Nbl Nomura US High Yld BD Income        420 Fifth Ave 6th Fl        New York, NY 10018
8583528    Nbl Nomura US High Yld BD Income        Nomura Corp Research and Asset Mgmt Inc.        as Inv Advisor        Stephen Kotsen        309 West 49th St        New York, NY 10019
8583529    Nbl Nomura US High Yld BD Income        Nomura Corp Research and Asset Mgmt Inc.        as Inv Advisor        Stephen Kotsen        309 West 49th Street, 19th Floor        New York, NY 10019
8582473    Neema Equities Comp LLC        dba Wingate by Wyndham        Jill Porter        BWI Airport        Linthicum Heights, Md 21090
8583612    Neil Cohen        1000 Park Avenue #6C        New York, NY 10028
8583675    Neil Cohen        Deutsche Bank        Attn Shari Mason        345 Park Avenue 14th Floor        New York, NY 10154
8583613    Neil Cohen        Shari Mason        1000 Park Ave        6C        New York, NY 10028
8580507    Neil Dorflinger Roth IRA        Misty Thacker        5527 Farquhar Lane        Dallas, TX 75209
8584726    Neil Flynn        PO Box 510247        Punta Gordo, FL 33951
8583603    Neil Herskowitz Roth Conversion        IRA Charles Schwab Custodian        Elliot Herskowitz        125 Riverside Drive        Apt 4A        New York, NY 10024
8586010    Neils Christen Anderson        10268 E Twin Oaks Dr        Traverse City, MI 49684–6826
8583499    Nell Harrington        445 W. 36th St., Apt. 1        New York, NY 10018
8580309    Nese Serif        16 Mountain Park Rd.        Clifton, NJ 07013
8584422    New ATA Acquistion, Inc.        William A. Garrett        101 World Drive        Peachtree City, GA 30269–6965
8584423    New ATA Investment, Inc.        William A. Garrett        101 World Drive        Peachtree City, GA 30269–6965
8583633    New Hampshire Insurance Co.        175 Water Street        18th Floor        New York, NY 10038

8583736    New Hampshire Insurance Co.    70 Pine Street    New York, NY 10270–0002

8585216    New Mexico Taxation and Revenue Dept    UNCLAIMED PROPERTY OFFICE    PO BOX 25123    SANTE FE, NM 87504–5123

8579585    New York Commissioner    of Taxation and Finance    NYS ASSESSMENT RECEIVABLES    PO BOX 4127    BINGHAMTON, NY 13902–4127

8583442    New York Life Insurance    and Annuity Corporation    Melissa Carlson    51 Madison Avenue    New York, NY 10010

8578786    New York State Corp tax    NYS Estimated Corp Tax    Albany, NY 12201–2094

8583609    New York State Liquor Authority    105 West 125th Street, 4th Flr    New York, NY 10027

8583487    Newmark Knight Frank    Daniel Katcher,    125 Park Avenue,    NEW YORK, NY 10017

8583488    Newmark Knight Frank    Daniel Katcher, Managing Director    125 Park Avenue,    NEW YORK, NY 10017

8578060    Newrest First Catering Ltd    PO BOX 40416    CENTRAL POST OFFICE    LARNACA,    CYPRUS

8577232    Newrest First Catering Ltd    Plot No 28 off Spitex Rd, Accra–Tema    Accra–Tema,    GHANA

8581239    Niakia Arrington    159–10 71st Avenue, Apt. 8L    Fresh Meadows, NY 11365

8580442    Nicholas J Cercone    401 Poplar Ct    Coraopolis, PA 15108

8578561    Nicholas Smith    Church Cottage, Merthyr Mawr    Bridgend, Mid–Glamor    South Wales, CF32 0LS    UNITED KINGDOM

8579974    Nicholas Wright    8049 PR7405    Chandler, TX 75758

8579689    Nicole Manes    PO Box 10    Breckenridge, CO 80424

8584012    Nicole Pryor    2548 Esther Place    Oceanside, NY 11572

8576897    Ninatrans NV    Benny Smets    WETERBEEKSTRAAT 6    3360 BIERBEEK    03360    BELGIUM

8581020    Noble Capital Partners LLC    Todd Demand    31550 Northwestern Hwy    Suite 101    Farmington Hills, MI 48334

8582992    Nola Aviation, LLC    1516 Hackberry Ave    Metairie, LA 70001

8583700    Nomura Bond & Loan Fund    Cynthia Yen    309 W 49th St    New York, NY 10019–7316

8583531    Nomura Corp Research and Asset Mgmt Inc    as Inv Advisor    Stephen Kotsen    309 West 49th St    New York, NY 10019

8583532    Nomura Corp Research and Asset Mgmt Inc    as Inv Advisor    Stephen Kotsen    309 West 49th Street, 19th Floor    New York, NY 10019

8583975    Nomura Corp Research and Asset magmt Inc    as Inv Advisor    Stephen Kotsen    309 West 49th Street, 19th Floor    Nre York, NY 10019

8583530    Nomura Corp and Asset Mgmt Inc    as Inv Advisor    Stephen Kotsen    309 W. 49th St.    New York, NY 10019

8583533    Nomura Funds Ireland    US High Yield Bond Fund    309 West 49th Street, 19th Floor    New York, NY 10019

9352558    Nomura Funds Ireland – US High Yield Bond Fund    c/o Nomura Corp Research and Asset Management Inc    as Investment Advisor    Attn: Elaine Parker    309 West 49th Street, 19th Floor    New York, NY 10019–7316

8583534    Nomura Multi Managers Fund    Global High Yield Bond    309 West 49th Street, 19th Floor    New York, NY 10019

9352564    Nomura Multi Managers Fund – Global HY Bond    c/o Nomura Corp Research and Asset Management Inc    as Investment Advisor    Attn: Elaine Parker    309 West 49th Street, 19th Floor    New York, NY 10019–7316

9352565    Nomura Multi Managers Fund – US HY Bond    c/o Nomura Corp Research and Asset Management Inc    as Investment Advisor    Attn: Elaine Parker    309 West 49th Street, 19th Floor    New York, NY 10019–7316

8583535    Nomura Multi Managers Fund II    US High Yield Bond    309 West 49th Street, 19th Floor    New York, NY 10019

8577837    Nomura Multi Managers Fund II    US High Yield Bond    Elaine Parker    UGLAND HOUSE    GRAND CAYMAN, KY1–1104    Cayman Islands

8583536    Nomura US Attractive Yield Corp Bond Fnd    Nomura Corp Research and Asset Mgmt Inc.    as Inv Advisor    Stephen Kotsen    309 West 49th St    New York, NY 10019

8583537    Nomura US Attractive Yield Corp Bond Fnd    Nomura Corp Research and Asset Mgmt Inc.    as Inv Advisor    Stephen Kotsen    309 West 49th Street, 19th Floor    New York, NY 10019

9352547    Nomura US Attractive Yield Corp Bond Fnd    c/o Nomura Corp Research and Asset Management Inc    as Investment Advisor    Attn: Elaine Parker    309 West 49th Street, 19th Floor    New York, NY 10019–7316

8583500    Nomura US Attractive Yield Corporate    Bond Fund Mother Fund    420 Fifth Ave 6th Fl    New York, NY 10018

9352567    Nomura US High Yield Bond Income    c/o Nomura Corp Research and Asset Management Inc    as Investment Advisor    Attn: Elaine Parker    309 West 49th Street, 19th Floor    New York, NY 10019–7316

8580901    Norbert Cooley    203 Long Drive    Elkton, MD 21921

8586041    Nordam Corporate Offices    P.O. Box 3365    Tulsa, OK 74101

8583928    Norfolk Airport Authority    2200 Norview Ave    Norfolk, Va 23518–5807

8578648    Noriko Sisneros    2196–59 Hinode Hirai    Tokyo, 2196–59    JAPAN

8578657    Noriko Sisneros    World Airways    Fussa–Shi    Tokyo,    JAPAN

8578658    Noriko Sisneros    World Airways    Fussa–Shi Po Box 5    TOKYO,    JAPAN

8584424    North American Airlines, Inc.    William A. Garrett    101 World Drive    Peachtree City, GA 30269–6965

8580994    North Bay Aviation    424 EXECUTIVE COURT N STE E    FAIRFIELD, CA 94534–4019

8584748    North Carolina Department    Of State Treasurer    325 N. SALISBURY STREET    RALEIGH, NC 27603

8584754    North Carolina Department    Of State Treasurer    UNCLAIMED PROPERTY PROGRAM    325 N SALISBURY ST    RALEIGH, NC 27603–1385

| | | | |
|---|---|---|---|
| 8584755 | North Carolina Department | Of State Treasurer | Unclaimed Property Program   Raleigh, NC 27603–1385 |
| 8579702 | North Central West Virginia Airport (PFC) | Glenda Jenkins | Benedum Airport Authority   Bridgeport, WV 26330 |
| 8579356 | North Star Aerospace, Inc | 1307 West Valley Hwy N Unit 102 | Auburn, WA 98001 |
| 8582165 | Northern Tool & Equipment Co | 6540 Tara Blvd | Jonesboro, Ga 30236 |
| 8577901 | Northport Oy | Helsinki Airport International Terminal | HELSINKI,   FINDLAND |
| 8577903 | Northport Oy | Helsinki Airport International Terminal | HELSINKI,   FINLAND |
| 8576895 | Novotel Kirchberg | Oliver Quiddington   4 Rue   02015   LUXEMBORG |
| 8576896 | Novotel Kirchberg | Oliver Quiddington   4 RueFort NieoeqgruenenewLU   02015   LUXEMBORG |
| 8576894 | Novotel Luxembourg Centre | Oliver Quiddington   35 Rue du laboiatoire   01911   LUXEMBORG |
| 8586567 | Ntersect Network, Inc | 138 Bradshaw Park Dr | Woodstock, GA 30188 |
| 8585825 | Numara Software | 2202 N West Shore Blvd Ste 650 | Tampa, Fl 33607 |
| 8585827 | Numera Software Services | Novette Damico | 2202 N. Westshore Blvd., Suite 650,   TAMPA, FL 33607 |
| 8585254 | Nuviana Lebowitz | 40 Morrow Ave Apt 7JN | Scarsdale, NY 10583 |
| 8585029 | O C TANNER RECOGNITION COMPANY | KATIE KONSTANZER | 1930 SOUTH STATE STREET   SALT LAKE CITY, UT 84115 |
| 8585030 | O C Tanner Recognition Company | Attention Contracts Department | 1930 South State Street,   SALT LAKE CITY, UT 84115 |
| 8584970 | O C Tanner Recognition Company | Katie Konstanzer | 1000 Old Roswell Lakes Pkwy Ste. 200,   ROSWELL, GA 30269 |
| 8577992 | O R TAMBO INTERNATIONAL AIRPORT | AIRPORTS COMPANY SOUTH AFRICA LMTD   AIRPORTS COMPANY S AFRICA LMTD   PRIVATE BAG X1   KEMPTON PARK, GAUTENG 01627   SOUTH AFRICA |
| 8577993 | O R TAMBO INTERNATIONAL AIRPORT | AIRPORTS COMPANY SOUTH AFRICA LMTD   KEMPTON PARK, GAUTENG, 01627   SOUTH AFRICA |
| 8585031 | O.C. TANNER RECOGNITION COMP | 1930 SOUTH STATE STREET   SALT LAKE CITY, UT 84115 |
| 8585032 | O.C. TANNER RECOGNITION COMPANY | 1930 SOUTH STATE STREET   SALT LAKE CITY, UT 84115 |
| 8586808 | O.O.G NIG LTD | CHINEDU ANUEBUNAWA | C&A PARTNERSHIPE, SUITE H |
| 8577943 | O.O.G NIG LTD C&A PARTNERSHIP | Suite H 343 Ikota Shopping Complex   Ikota, Lagos,   Nigeria |
| 8580204 | OAG WORLDWIDE | 75 REMITTANCE DRIVE | CHICAGO, IL 60675–1570 |
| 8583995 | OAKLAND AVIATION MUSEUM | PAMELA KRUSE–BUCKINGHAM | 8252 EARHART ROAD BLDG 621   OAKLAND, CA 94621 |
| 8586342 | OAKLAND COUNTY INTERNATIONAL (PFC) | PFC REMITTANCE | 6500 HIGHLAND RD   WATERFORD, MI 48327 |
| 8583991 | OAKLAND INTERNATIONAL AIRPORT | 530 WATER STREET | OAKLAND, CA 94607 |
| 8586809 | OASIS CLEANERS | AL UDEIB AB | |
| 8577227 | OASIS CLEANERS | AL UDEIB AB | Abu Nakhlah,   Qatar |
| 8584719 | OASIS CLEANERS | PRINCE SULTAN, | |
| 8585033 | OC Tanner | 1930 S. State Street | Salt Lake City, UT 84115 |
| 8585034 | OC Tanner | Katie Konstanzer | 1930 S. State Street   Salt Lake City, UT 84115 |
| 8584765 | OCCUPATIONAL HEALTH CENTERS | OF CALIFORNIA | 9439 Archibald Ave Ste 101   Rancho Cucamonga, CA 91730 |
| 8584763 | OCCUPATIONAL HEALTH CENTERS | OF CALIFORNIA A MEDICAL CORP | RANCHO CUCAMONG, CA 91729–3700 |
| 8581518 | OCCUPATIONAL HEALTH CENTERS–ATL | PO BOX 82730 | HAPEVILLE, GA 30354–0730 |
| 8585251 | OCCUPIED, LLC dba IDT JETS | 4000 BORDENTOWN AVE, SUITE 15 | SAYREVILLE, NJ 08872 |
| 8584936 | OCON, DANIEL | 2 HARDING RD | RONKONKOMA, NY 11779 |
| 8582297 | OCON, JULIETTE | 2 HARDING ROAD | LAKE RONKONKOMA, NY 11779 |
| 8585089 | OCTAGON AEROSPACE, L.L.C. | 511 FIFTH STREET | SAN FERNANDO, CA 91340 |
| 8581563 | ODDO, PAUL | 2548 STURROCK DRIVE | HENDERSON, NV 89044 |
| 8580790 | ODNAKK, ANDERS | 6 CONSERVATION LANE | DUXBURY, MA 02332 |
| 8577287 | ODOM, THERESA | P.S.C. 78 BOX 6946 | APO, AE 96326   Japan |
| 8585634 | ODYSSEY AMERICA REINSURANCE | Kaitlin Trinh | 300 First Stamford Place   Stamford, CT 06902 |
| 8583583 | ODYSSEY REINSURANCE COMPANY | C/O GUGGENHEIM PARTNERS – KAITLIN TRINH | 135 E 57TH ST 6TH FL   NEW YORK, NY 10022 |
| 8577610 | OFFICE DE L AVIATION CIVILE | ET DES AEROPORTS | DETUNIS CARTHAGE,   TUNIS |
| 8580247 | OFFICE DEPOT | JUDY EATON–SMITH | PO BOX 633211   CINCINNATI, OH 45263–3211 |
| 8580246 | OFFICE DEPOT | PO BOX 633211 | CINCINNATI, OH 45263–3211 |
| 8583333 | OFFICE MAX | CAPTAINS CHECKS | CAPTAINS CHECKS   263 SHUMAN BLVD   NAPERVILLE, IL 60563 |
| 8577014 | OFFICE NATIONAL DE LAVIATION | CIVILE | HAITI |
| 8578391 | OFFICE NATIONAL DE LAVIATION | P.O. BOX 1346 | PORT–AU–PRINCE,   HAITI |
| 8577015 | OFFICE NATIONAL DE LAVIATION CIVILE | CIVILE | PO BOX 1346   HAITI |
| 8584475 | OFFICE OF UNITED STATES TRUSTEE | Roberta A. DeAngelis | 833 Chestnut St, Ste 500   Philadelphia, PA 19107 |
| 8586468 | OFFICE OF UNITED STATES TRUSTEE | T. PATRICK TINKER | 844 KING STREET, SUITE 2207   LOCKBOX 35   WILMINGTON, DE 19801 |

8586505    OFFICE OF UNITED STATES TRUSTEE        TIARA N A PATTON        844 KING STREET, SUITE 2207        WILMINGTON, DE 19899–0035
8580147    OFFICE TEAM        12400 COLLECTIONS CENTER DRIVE        CHICAGO, IL 60693
8577103    OHME LABOR STANDARD INSPECTION OFFICE        JAPAN FIELD CHECKS        JAPAN
8577104    OHME SHAKAI HOKEN JIMUSHO        JAPAN FIELD CHECK        JAPAN
8577105    OHME TAX OFFICE        JAPAN FIELD CHECK        JAPAN
8578466    OHS MODELS        NATWEST–38 CORP STREET        ROTHERHAM, S6O 1NH        ENGLAND
8583328    OKAINE, SAMPSON        63 SPRING BROOK ROAD        NANUET, NY 10954
8586451    OLIVER RICHEY        PO BOX 154        WILLOW, AK 99688
8584734    OLIVIA BAJA        12724 104TH AVE CT E        PUYALLUP, WA 98374
8582482    OLIVIA HARVEY        6031 GANNETDALE DRIVE        LITHIA, FL 33547
8584718    OLUWADAMILOLA COKER        3700 WILLOW CREEK ROAD # 7037        PRESCOTT, AZ 86301
8580888    OLYMPIC AVIATION        612 E. FRANKLIN AVE        EL SEGUNDO, CA 90245
8582082    OMADELE LIVINGSTONE        106–44 UNION HALL ST        JAMAICA, NY 11433
8578354    OMAN AIR Catering Business Unit        Aaron Miles Claxton Gen Mgr – Catering        P.O. Box 58        Muscat International Airport        P.C. 111,        Sultanate of Oman
8576891    OMAN AIRPORTS MANAGEMENT CO        PO BOX 1707        CPO SEEB        00111        OMAN
8583122    OMEGA AIRCRAFT LEASING CORP        CARSTEN PETERSEN        7330 OCEAN TERRACE        MIAMI, FL 33141–2722
8581931    OMEGA WORLD TRAVEL        325 WHITE STREET        JACKSONVILLE, NC 28546
8586047    OMNI AIR INTERNATIONAL INC        3301 NORTH SHERIDAN ROAD        TULSA, OK 74115
8586046    OMNI AIR INTERNATIONAL INC        72491        3301 NORTH SHERIDAN ROAD        TULSA, OK 74115
8586061    OMNI AIR INTERNATIONAL INC        P.O.BOX 582527        TULSA, OK 74158
8580948    OMNI LOGISTICS        6302 OLD AIRPORT WAY        FAIRBANKS, AK 99706
8580721    OMNIGAS SYSTEMS, INC        8686 NORTHWEST 58TH STREET        DORAL, FL 33166–3306
8581192    OMOWUNMI AKINWALE        7945 GARDENGATE LANE        FORT WORTH, TX 76137
8584708    ON BOARD CATERING        P.O BOX 1471        PORTSMOUTH, NH 03802
8582141    ON BOARD MEDIA INC.        P.O. BOX 6        JERICHO, NY 11753
8581657    ONE DAY SIGNS & GRAPHICS        2026 HAU STREET        HONOLULU, HI 96819
8579080    ONE FLEW SOUTH        PO BOX 20905        ATLANTA, GA 30320
8581594    ONE SOURCE AEROSPACE INC        8001 WEST 26 AVE UNIT 3        HIALEAH, FL 33016
8580076    ONEIDA LTD        JP MORGAN        CHICAGO, IL 60603
8585277    ONSITE INSTALLATION        3348 GIBBONS LANE        SCOTTDALE, GA 30079
8585278    ONSITE INSTALLATION        3348 GIBBONS LANE        SCOTTSDALE, GA 30079
8585279    ONSITE INSTALLATION        LEON PULLIN        3348 GIBBONS LANE        SCOTTSDALE, GA 30079
8580044    ONTIC ENGINEERING & MANUFACTURING        PO BOX 2424        CHATSWORTH, CA 91313
8578417    ONTOUR TRANSPORTATION SERVICE        SEINESTRABE 1        RAUNHEIM, 65479        GERMANY
8577206    OPTIMIZED SYSTEMS & SOULTIONS LTD.        UNIT 13 PRINCES PARK        PRINCES WAY        UNITED KINGDOM
8581368    OPTUM        6300 OLSON MEMORIAL HWY        GOLDEN VALLEY, MN 55427
8581369    OPTUM        ATTN MN10 E133        6300 OLSON MEMORIAL HWY        GOLDEN VALLEY, MN 55427
8581367    OPTUM        ATTN MN10–E133        GOLDEN VALLEY, MN 55427
8580216    ORACLE USA INC.        P.O. BOX 71028        CHICAGO, IL 60694–1028
8586301    ORDER OF MALTA–FEDERAL ASSOC.        ATTN JOE DEMPSEY        1730 M ST NW #403        WASHINGTON, DC 20036
8586302    ORDER OF MALTA–FEDERAL ASSOC.        ATTN JOE DEMPSEY        1730 M ST STE 403        WASHINGTON, DC 20036
8586300    ORDER OF MALTA–FEDERAL ASSOC.        ATTN JOE DEMPSEY        WASHINGTON, DC 20036
8585018    OREGON DEPT. OF REVENUE        DEPT OF CONSUMER & BUSINESS SERVICES        DEPT OF CONSUMER AND BUSINESS SERVICES        WORKERS COMPENSATION ASSESSMENTS SECTION        SALEM, OR 97309–0445
8578750    ORIENTAL SKY AVIATION SVC        NANCY.NAN@ORIENTAL–SKY.NET        ROOM 1511–1512, KINEER INTL, NO. 226        ZHEWGZHOU, 45000, HANAN PROVIDENCE,        CHINA
8578748    ORIENTAL SKY AVIATION SVC        ROOM 1511–1512, KINEER INTL, NO. 226        HANAN PROVIDENCE        ZHEWGZHOU, 45000        P.R. CHINA
8578749    ORIENTAL SKY AVIATION SVC        ROOM 1511–1512, KINEER INTL, NO. 226        ZHEWGZHOU, 45000, HANAN PROVIDENCE,        CHINA
8578638    ORIX K.K.        World Trade Center Bldg.        2–4–1 Hamamatsu–cho        Minato–ku        Tokyo, 105–6135        Japan
8584099    ORLANDO AVIATION AUTHORITY        SHARMAINE SMITH        ONE AIRPORT BLVD        ORLANDO, FL 32827
8585160    ORLANDO SANFORD INTERNATIONAL        3200 RED CLEVELAND BLVD.        SANFORD, FL 32773
8585161    ORLANDO SANFORD INTL INC.        3200 RED CLEVELAND BLVD        SANFORD, FL 32773
8581696    ORPHEUS FUNDING LLC        C/O BONY MELLON – KEVIN PRESTON        601 TRAVIS ST 16TH FL        HOUSTON, TX 77002
8585696    ORTIZ DECORATING INC.        2066 W PARK PLACE BLVD        STONE MTN, GA 30087
8585535    OReilly Auto Parts        233 S Patterson Ave        Springfield, MO 65802
8578339    OSAN FOOD COURT        BLDG 828        OSAN,        JAPAN
8577106    OSAN HOTEL        JAPAN
8586813    OSCAR SUITE        FOREIGN STATION VENDOR– JAPAN
8586814    OSMAN MALOKU (ICSI)        IN FLIGHT CATERING SERVICE INTL
8576949    OSTEND–BRUGES INTL AIRPORT        CATHY LATTREZ        NIEUWPOORTSESTEENWEG 889        BELGIUM

| | | | |
|---|---|---|---|
| 8576948 | OSTEND–BRUGES INTL AIRPORT | NIEUWPOORTSESTEENWEG 889 | BELGIUM |
| 8578342 | OSTEND–BRUGES INTL AIRPORT | NIEUWPOORTSESTEENWEG 889 | OSTEND, B 8400   BELGIUM |
| 8583769 | OTIS ELEVATOR COMPANY | P O BOX 13898 | NEWARK, NJ 07188–0898 |
| 8584066 | OTTO INSTRUMENTS | 1441 VALENCIA PLACE | ONTARIO, CA 91761–7639 |
| 8581318 | OUART, BRENTT | 2848 180TH AVENUE | GHENT, MN 56239 |
| 8578938 | OUTAGAMIE COUNTY AIRPORT | AIRPORT MANAGER | W6390 CHALLENGER DR STE 201   APPLETON, WI 54915 |
| 8583350 | OUTFITTER SATELLITE INC. | 2911 ELM HILL PIKE | NASHVILLE, TN 37214 |
| 8583351 | OUTFITTER SATELLITE INC. | KAREN HOBBS | 2911 ELM HILL PIKE   NASHVILLE, TN 37214 |
| 8583306 | OVERTON, SHARON | 727 BUCKHEAD TRAIL | MT JULIET, TN 37122 |
| 8584202 | OWEN SMITH | 79 COTTAGE ST | PAWTUCKET, RI 02860 |
| 8580048 | Oakstone Publishing, LLC | PO Box 263 | Chelsea, AL 35043–0263 |
| 8580900 | Occupational Health Center of NJ | Concentra   PO Box 8750 | Elkridge, MD 21075–8750 |
| 8583898 | Occupied Renovations | 6730 Jones Mill Ct | Norcross, Ga 30092 |
| 8578355 | Office de LAviation Civile–Tunis | 15, Rue Kheireddine   Pacha 1002, | TUNISIA |
| 8578676 | Office de LAviation Civile–Tunis | B.P. 137 ET147   TUNIS, 01080 | TUNISIA |
| 8577611 | Office de LAviation Civile–Tunis | ET DES AEROPORTS   DETUNIS CARTHAGE, | TUNIS |
| 8579344 | Office of Commissioner of Insurance | PO Box 935467 | Atlanta, GA 31193–5467 |
| 8579117 | Office of Commissioner of Insurance | State of Georgia Government | Atlanta, GA 30334 |
| 8584772 | Office of Unemployment Compensation | Tax Services UCTS   Pennsylvania, Dept of Labor and Industry   Bankruptcy & Compliance Unit   625 Cherry Street, Room 203 | Reading, PA 19602–1152 |
| 8581839 | Office of the Indiana Attorney General | 200 WASHINGTON ST | INDIANAPOLIS, IN 46204 |
| 8586504 | Office of the US Trustee Delaware | Jane Leamy   844 King St., Suite 2207 | LOCKBOX 35   Wilmington, DE 19899–0035 |
| 10395810 | Office of the United States Trustee | Eastern District of New York   Brooklyn Division   201 Varick Street, Suite 1006   New York, NY 10014 | |
| 8580396 | Ohio Division of Unclaimed Funds | 77 South High St., 20th Floor | Columbus, OH 43215–6108 |
| 8581637 | Oirevlis Ruiz | 3222 Rossevelt St | Hollywood, Fl 33021 |
| 8584022 | Oklahoma State Treasurer | 2300 N. LINCOLN BLVD., ROOM 217 | OKLAHOMA CITY, OK 73105 |
| 8586243 | Olaf Braren | 8412 Montavista Lane | Wake Forest, NC 27587 |
| 8586240 | Olaf Schoknecht | 94–222 Anapau Place | Waikele, HI 96797 |
| 8581434 | Old Republic Insurance | 133 Oakland Avenue   P.O. Box 789 | Greensburg, PA 15601 |
| 8581425 | Old Republic Insurance Co. | 133 Oakland Avenue   PO Box 789 | Greenburg, PA 15601 |
| 8581429 | Olivia Vaden | 1117 Virginia St | Greensboro, NC 27401 |
| 8581093 | Omair Alam | 133–01 Sanford Ave, Apt 3H | Flushing, NY 11355 |
| 8578261 | Oman Airports Management | SEEB AIRPORT PC 111 AIRLINE OFFICES   PO BOX 1707   PASSENGER TERMINAL BLDG 1ST FL   MUSCAT, OMAN | |
| 8584943 | Omar Hall | 240–17 Mayda Rd. | Rosedale, NY 11422 |
| 8586048 | Omni Air International, Inc. | 3303 N. Sheridan Road   Hangar 19 | Tulsa, OK 74115 |
| 8584709 | Onboard Catering, LLC | Steve Acton   PO Box 21851 | Portsmouth, NH 03802–1851 |
| 8579065 | Operation Babylift, Inc | 2262 Matthews St NE | Atlanta, Ga 30319 |
| 8582754 | Operation Homefront Georgia, Inc | 1220 Old Canton Rd | Marietta, Ga 30062 |
| 8584695 | Oregon Department of State Lands | Unit 18 | Portland, OR 97208–4395 |
| 8580512 | Orenstein Law Group, P.C. | Rosa R. Orenstein   8401 N Central Expressway, Suite 840 | Dallas, TX 75225 |
| 8578747 | Oriental Sky Aviation Service Co Ltd | ROOM 1511 1512 KINEER INTL NO 226   JINSHUI ROAD   ZHEWGZHOU, HANAN PROVIDENCE 45000   P.R. CHINA | |
| 8586812 | Orpheus Funding LLC | Kevin Preston | |
| 8581785 | Osvaldo Rodarte | Houston, TX | |
| 8584631 | Otis Elevator Company | John Paeth   65 Fairchild Ave. | PLAINVIEW, NY 11803 |
| 8579087 | Overhead Door Company of Atlanta | 221 Armour Dr | Atlanta, Ga 30324 |
| 8585884 | Overhead Door of Tampa bay | Debbie Lyngholm   7701 Ann Ballard Rd | Tampa, Fl 33634 |
| 8580835 | P & R TRADING INCORPORATED | 1 MADISON ST | EAST RUTHERFORD, NJ 07073 |
| 8580836 | P & R TRADING INCORPORATED | P–R@PRTRADING.COM   1 MADISON ST | EAST RUTHERFORD, NJ 07073 |
| 8583174 | P. KALESIS DBA WESTSIDE RESTAU | 101 S MAPLE AVE | MILFORD, DE 19963 |
| 8580202 | P.A.F. | 2423 PAYSPHERE CIRCLE | CHICAGO, IL 60674–2458 |
| 8582047 | P.A.T.I. | P.O. BOX 300879 | JAMAICA, NY 11430 |
| 8581523 | PA DEPARTMENT OF REVENUE | PO BOX 280425 | HARRISBURG, PA 17128–0425 |
| 8586528 | PACE AIRLINES INC. | 4001 N. LIBERTY STREET | WINSTON SALEM, NC 27105 |
| 8584115 | PACE ANALYTICAL SERVICES, INC | 8 EAST TOWER CIRCLE | ORMOND BEACH, FL 32174 |
| 8582608 | PACHULSKI STANG ZIEHL & JONES | 10100 SANTA MONICA BLVD., 13TH FL | LOS ANGELES, CA 90067 |
| 8582609 | PACHULSKI STANG ZIEHL & JONES | JOHN LUCAS   10100 SANTA MONICA BLVD., 13TH FL | LOS ANGELES, CA 90067 |
| 8585114 | PACHULSKI STANG ZIEHL & JONES | Pachulski Stang Ziehl & Jones   John Lucas   150 California St., 15th Fl | San Francisco, CA 94111 |
| 8582217 | PACIFIC AERO TECH LLC | 23413 66TH AVE SE | KENT, WA 98032 |
| 8585206 | PACIFIC AIR INDUSTRIES | 2040   2100 PENNSYLVANIA AVENUE | SANTA MONICA, CA 90404 |
| 8582577 | PACIFIC AVIATION CORP. | 380 WORLD WAY | LOS ANGELES, CA 90045 |
| 8586211 | PACIFIC AVIATION GROUP, LLC | KIMBERLY SNYDER   18499 PHANTOM WEST BLDG 17   VICTORVILLE, CA 92394 | |
| 8585014 | PACIFIC ORIENTAL | PO BOX 504930 | SAIPAN, MP 96950 |

8580214    PACIFIC SCIENTIFIC    7123 COLLECTION CENTER DR.    CHICAGO, IL 60693–0624
8583255    PACIFIC SCIENTIFIC    ELECTRO KINETICS DIVISION    ELECTRO KINETICS DIVISION    PO BOX 5214    MONTECITO, CA 93150–5214
8580148    PACIFIC SCIENTIFIC COMPANY    7123 COLLECTION CENTER DRIVE    CHICAGO, IL 60693
8585174    PACO Plastics & Engineering Inc.    8540 Dice Rd    Santa Fe Springs, CA 90670
8586817    PADELLAZZE S.R.L.    AMENDOLA LORENZO    VIA GARIBALDI 72
8586816    PADELLAZZE S.R.L.    VIA GARIBALDI 72
8577526    PADELLAZZE S.R.L.    VIA GARIBALDI 72    CATANIA,    ITALY
8578637    PAE IN JA    PAE Shiba Building    1–3–10 Shiba Koen, Minato–ku    Tokyo, 105–0011    Japan
8580015    PAETEC COMMUNICATIONS    WENDY RICHARDSON    6801 MORROSON BLVD    THREE MICROSOFT CENTER    CHARLOTTE, NC 28211
8580997    PAETEC COMMUNICATIONS, INC    600 WILLOWBROOK OFFICE PARK    FAIRPORT, NY 14450
8579838    PAETEC SERVICES    PO BOX 1283    BUFFALO, NY 14240–1283
8580203    PAFCO    2423 Paysphere Circle    Chicago, IL 60674–2458
8584075    PAFCO LLC    201 S. ORANGE AVE.    ORLANDO, FL 32801
8578644    PALACE HOTEL TACHIKAWA    NORIKO SISNEROS    2–40–15, Akebono–cho    Tachikawa–shi    Tokyo, 190–0012    Japan
8581230    PALACIOS CLAUDIA    867 LIBERTY PLACE    FRANKLIN SQUARE, NY 11010
8582814    PAMELA J WILLIFORD    5205 FORT BUCKNER DRIVE    McKINNEY, TX 75070
8583078    PAN AM INTL FLIGHT ACADEMY    5000 NW 36TH STREET    MIAMI, FL 33166
8583079    PAN AM INTL FLIGHT ACADEMY    ERIC FREEMAN,    5000 NW 36TH STREET    MIAMI, FL 33166
8583080    PAN AM INTL FLIGHT ACADEMY    GREGORY DARROW ORERIC FREEMAN    5000 NW 36TH ST    MIAMI, FL 33166
8583131    PAN AM INTL FLIGHT ACADEMY    PO BOX 660920    MIAMI, FL 33266–0920
8580424    PANASONIC AVIONICS CORPORATION    1405 BELT LINE RD SOUTH    COPPELL, TX 75019
8579665    PANASONIC AVIONICS CORPORATION    22333 29TH DRIVE SE    BOTHELL, WA 98021–7814
8578824    PANDA EXPRESS INC #1248    13444 MARRYWOOD COURT    ALPHARETTA, GA 30004
8577307    PANDAIR AIRLINE SERVICES    379 SYNGROU AVE    ATHENS, 17564    GREECE
8577011    PANDAIR AIRLINE SERVICES    379 SYNGROU AVENUE    GREECE
8577308    PANDAIR LTD    379 SYNGROU AVE    ATHENS, 174 65    GREECE
8583409    PANKAJ SACHDEVA    440 W 34TH STREET    NEW YORK, NY 10001
8586425    PANORAMA FLIGHT SERVICE INC.    67 TOWER ROAD    WHITE PLAINS, NY 10604
8583969    PAPADOPOULOS ALEXANDER    84 GREGORY BLVD    NORWALK, CT 06855
8581638    PAPPAS, GAYLE    19100 N 50TH AVENUE    HOLLYWOOD, FL 33021
8577376    PAPUA NEW GUINEA AIR SVCS LTD    ANZ BANK    ANZ BANK    PO BOX 273    BOROKO,    PAPUA NEW GUINEA
8578726    PARAGON GLOBAL FLIGHT SUPPORT    CONCORDE HOUSE    CONCORDE HOUSE    LONDON GATWICK AIRPORT    WEST SUXXEX, RH 0DW    UNITED KINGDOM
8586819    PARAMOUNT GEORGES    NORIKO SISNEROS    FOREIGN STATION VENDOR–JAPAN
8578373    PARIS DIRECTION GENERALE DE    LAVIATION CIVILE    PARIS,    FRANCE
8585454    PARKER HANNIFIN CORP    300 MARCUS BLVD    SMITHTOWN, NY 11787
8582563    PARKING VIOLATIONS BUREAU    COITY OF LOS ANGELES    LOS ANGELES, CA 90030
8582564    PARKING VIOLATIONS BUREAU    COITY OF LOS ANGELES    PO BOX 30420    LOS ANGELES, CA 90030
8580007    PARKS, JESSICA    AMC BAGGAGE SERVICE CENTER    CHARLESTON AFB, SC 29404
8580817    PARSONS, CHARLES D.    61 BAYMOR DR.    EAST LONGMEADOW, MA 01028
8579624    PARTSBASE    905 CLINT MOORE RD    BOCA RATON, FL 33487
8579622    PARTSBASE.COM    JAMES PERKINS    7171 N FEDERAL HIGHWAY    BOCA RATON, FL 33478
8579745    PAS INC.    34 DELMAR DR    BROOKFIELD, CT 06804
8582184    PAS TECHNOLOGIES INC    1234 ATLANTIC STREET    KANSAS CITY, MO 64116
8578941    PATRICIA FAIRBROTHER    303 COLUMBUS DR    ARCHBALD, PA 18403
8583600    PATRICIA HOGAN    124 WEST 60TH STREET    No 37M    NEW YORK, NY 10023
8586028    PATRICK ARNELLO    10620 PALISADES DR    TRUCKEE, CA 96161
8581776    PAUL BETTENCOURT    TAX ASSESSOR COLLECTOR    PO BOX 4622    HOUSTON, TX 77210–4622
8577107    PAUL CRISOSTOMO    JAPAN
8584650    PAUL DEMAND    3588 OVELLA WAY    PLEASANTON, CA 94566–3611
8584651    PAUL DEMAND CUSTODIAN FOR JACOB DEMAND    3588 OVELLA WAY    PLEASANTON, CA 94566–3611
8585244    PAUL KENNEDY CATERING    P.O. BOX 2071    SAVANNAH, GA 31402
8585245    PAUL KENNEDY CATERING 2005 (FIELD CK)    P.O. BOX 2071    SAVANNAH, GA 31402
8586820    PAUL LEVESQUE    FOREIGN STATION VENDOR – JAPAN
8585952    PAUL MILLER    561 INNER CIRCLE    THE VILLAGES, FL 32162
8584846    PAUL RAMPRASHAD    95–64 113TH ST    RICHMOND HILL, NY 11419
8585421    PAUL RUECHEL    6707 BRET LN W    SHEPHERD, MT 59079–3930
8582123    PAUL WILMOT    PO BOX 878    JAMESPORT, NY 11947
8579562    PAUL ZIPPERMAN    1549 POSEN AVE    BERKELEY, CA 94706
8579563    PAUL ZIPPERMAN    1549 POSEN AVENUE    BERKLEY, CA 94706
8583798    PAULETTA INGRID OLIVER    26 HARPERS FARM DR    NEWNAN, GA 30263
8578165    PAX MONDIAL    Sam Melesi    107 New Bond Street    London,    ENGLAND
8583619    PAYANO, TONY M.    500 FT WASHINTON AVE    NEW YORK, NY 10033
8579736    PAYERO, AWILDA C.    831 LONGFELLOW AVE    BRONX, NY 10474
8585305    PAYSCALE, INC    MIKE HUJET    542 1ST AVE S    SEATTLE, WA 98104

| | | | |
|---|---|---|---|
8581590 | PAZ AVIATION, INC. | 7455 WEST 2ND COURT | HIALEAH, FL 33014
8582978 | PC CONNECTION | ELMER NEWSOME | 730 MILFORD RD | MERRIMACK, NH 03054
8584576 | PC CONNECTION SALES CORP | PO BOX 382808 | PITTSBURG, PA 15250–8808
8582288 | PCM COMPUTERS | 227 BAILEYS WAY | LAGRANGE, GA 30241
8582289 | PCM COMPUTERS | JACK AUTREY JR | 227 BAILEYS WAY | LAGRANGE, GA 30241
8582211 | PDH SYSTEMS INC | 1133 CHASTAIN RD NW | KENNESAW, GA 30144
8577881 | PDQ AIRSPARS LTD | UNIT 3 THE FAIRGATE CENTRE | HAMPSHIRE GB, SP61LX | UNITED KINGDOM
8584354 | PEACHTREE CITY PHYSICIANS GROUP | 1401 GEORGIAN PARK DR | PEACHTREE CITY, GA 30269
8584356 | PEACHTREE FLORIST INC. | 210 NORTHLAKE DRIVE | PEACHTREE CITY, GA 30269
8579889 | PEACHTREE OFFICE FURNITURE | PO BOX 152575 | CAPE CORAL, FL 33915–2575
8580024 | PEAK 10, INC. | DATA CENTER SOLUTIONS | 8910 LENOX POINTE DRIVE SUITE A | CHARLOTTE, NC 28273
8580023 | PEAK 10, INC. | DATA CENTER SOLUTIONS | CHARLOTTE, NC 28273
8577297 | PEARL LLEWELLYN | 21 ALENORE GARDENS | ARIMA, | TRINIDAD W INDIES
8581012 | PEERLESS AEROSPACE FASTNERS | 141 EXECUTIVE BLVD. | FARMINGDALE, NY 11735
8578878 | PEGASUS AIRCRAFT MAINTENANCE | BANK KEY BANK | ACCOUNT 720121010311 | ANCHORAGE, AK 99502
8578877 | PEGASUS AIRCRAFT MAINTENANCE | BANK KEY BANK | ANCHORAGE, AK 99502
8578879 | PEGASUS AVIATION SERVICES, LLC | 3901 OLD INTL AIRPORT RD | ANCHORAGE, AK 99502
8584774 | PEGGY KAUFMAN | 100 OLD REDDING ROAD | REDDING, CT 06896
8582048 | PEI GENESIS INC | JFK International Airport, Building 141 | Jamaica, NY 11430
8584492 | PEI–GENESIS, INC | 2180 HORNING RD | PHILADELPHIA, PA 19116–4289
8584827 | PEMBROOKE OCCUPATIONAL HEALTH | 2307 NORTH PARHAM ROAD | RICHMOND, VA 23229
8580587 | PEMBROOKE OCCUPATIONAL HEALTH | DEPARTMENT 2603 | DALLAS, TX 75312–2603
8580588 | PEMBROOKE OCCUPATIONAL HEALTH | MARA STEWART | DEPARTMENT 2603 | DALLAS, TX 75312–2603
8585900 | PEMCO WORLD AIR SERVICES | 4102 N WEST SHORE BLVD | TAMPA, FL 33614–7763
8585843 | PEMCO WORLD AIR SERVICES INC | GREG SNOW | 4102 N.WESTSHORE BLVD | TAMPA, FL 33614
8578496 | PENAUILLE SERVISAIR CHILE S.A. | AEROPUERTO ARTURO MERINO BENITEZ S N | CASILLA N 4 APTO PUDAHUEL | SANTIAGO, | CHILE
8577664 | PENAUILLE SERVISAIR IRELAND LTD | DUBLIN AIRPORT | DUBLIN, | IRELAND
8580128 | PENAUILLE SERVISAIR LLC | 2024 PAYSPHERE CIRCLE | CHICAGO, IL 60674
8580129 | PENAUILLE SERVISAIR USA INC. | 1552 PAYSPHERE CIRCLE | CHICAGO, IL 60674
8582218 | PENELOPE MOORE | 2531 SOUTH 248TH ST #934 | KENT, WA 98032
8578096 | PENTA HOTEL | GROBER–BROCKHAUS 3 | LEIPZIG, | GERMANY
8578097 | PENTA HOTEL | GROSSER BROCKHAUS 3 | LEIPZIG, | GERMANY
8578084 | PENTA HOTEL | GROSSER BROCKHAUS 3 | LEIPZIG, D 04103 | GERMANY
8578072 | PENTAHOTEL LEIPZIG | ALASTAIR THOMANN | GROBER BROCKHAUS 3 | LEIPZIG, 04103 | GERMANY
8578103 | PENTAHOTEL LEIPZIG | ALASTAIR THOMANN | GROBER BROCKHAUS 3 | LIEPZIG, 04103 | GERMANY
8580192 | PENTON MEDIA | 24651 NETWORK PLACE | CHICAGO, IL 60673–1246
8582397 | PEOPLES SHUTTLE SERVICE | 1216 NW FERRIS AVENUE | LAWTON, OK 73507
8577879 | PERCIVAL AVIATION LTD | SAPPHIRE HOUSE | 15 BARNES WALLIS RD | HAMPSHIRE, PO15 5TT | UNITED KINGDOM
8581322 | PERFORM AIR INTERNATIONAL | 463 SOUTH HAMILTON CT | GILBERT, AZ 85233
8581323 | PERFORM AIR INTERNATIONAL | DREW JACKSON | 463 SOUTH HAMILTON CT | GILBERT, AZ 85233
8581324 | PERFORM AIR INTL INC. | 463 S.HAMILTON | GILBERT, AZ 85233
8581245 | PERFORMANCE AVIATION | 11662 FRONTIER DRIVE | FRISCO, TX 75034
8584873 | PERFORMANCE PLUS CONTRACTING | 6767 BLACK TWIG COURT | RIVERDALE, GA 30274
8581280 | PERRONE AEROSPACE | 182A RIVERSIDE DRIVE | FULTONVILLE, NY 12072
8581359 | PERRONE LEATHER APPAREL INC. | 48–50 SOUTH MAIN STREET | GLOVERSVILLE, NY 12078–0669
8580804 | PERSAUD, ROGER ANTHONY | 24–31 92ND SREET | EAST ELMHURST, NY 11369
8579811 | PERSONAL TOUCH OFFICE SOLUTION | 335 MELROSE APT 2R | BROOKLYN, NY 11237
8583199 | PERSONNEL SYSTEMATIC INVESTIGATIONS | PO BOX 930 | MINEOLA, NY 75773
8586822 | PET CARE CENTER | FOREIGN STATION VENDOR–JAPAN
8579053 | PETER BROOKS | 1037 FAITH AVE | ATLANTA, GA 30316
8584428 | PETER CONROY | 572 MANOR LANE | PELHAM, NY 10803
8577588 | PETER COOPER | MAUSNARYLAAN | COUNTY CLARE, | IRELAND
8582855 | PETER G PHILLIPS | 100 RIALTO PLACE | MELBOURNE, FL 32901
8576920 | PETER GUERIN | 16 PERIWINKLE LN | DUNSTABLE BEDFORDSHIRE | LU6 3NP | UNITED KINGDOM
8582985 | PETER JAMES PHILLIPS | ROBERT MASTROSIMONE | 8665 S TROPICAL TRAIL | MERRITT ISLAND, FL 32952
8579890 | PETER RISKO | 14 SUNNY LANE | CAPE MAY CT HOUSE, NJ 08210
8583268 | PETER SISTARE | 115 BONNER LN | MOORESVILLE, NC 28117
8578701 | PETROLOT | J. GORDONA BENNETTA 2 | J GORDONA BENNETTA 2 | WARSZAWA POLSKA, 02 159 | POLAND
8586123 | PEXCO, LLC | 2405 SOUTH 3RD | UNION GAP, WA 98903
8585309 | PF FISHPOLE HOIST | ARLENE MURPHY | 1505 S. 93 RD ST | SEATTLE, WA 98108

| 8584669 | PF INDUSTRIES, INC. | HARBOR ACTION INC | 166 ALICE RD | PORT ANGELES, WA 98363–9405 |

8584669    PF INDUSTRIES, INC.        HARBOR ACTION INC        166 ALICE RD        PORT ANGELES, WA 98363–9405
8584482    PHILADELPHIA INTL AIRPORT        8375 ENTERPRISE AVE.        PHILADELPHIA, PA 19153
8577882    PHILLIP J. MAUD        3 HILLTOP VIEW YATELEY        HAMPSHIRE GU466L7,        UNITED KINGDOM
8583245    PHILLIPS MEDICAL SYSTEMS        850–C LAKESIDE DR        MOBILE, AL 36693
8581418    PHILLIPS MISSION, INC        1021 WINFORD AVE        GREEN BAY, WI 54303
8581419    PHILLIPS MISSION, INC        BECKY LARSON        1021 WINFORD AVE        GREEN BAY, WI 54303
8584614    PHILLIPS–VAN HEUSEN        P.O. BOX 643156        PITTSBURGH, PA 15264–3156
8583029    PHOENIX FUEL LLC        WACHOVIA BANK N.A.        MIAMI, FL 33131
8584558    PHOENIX SKY HARBOR INTL        PO BOX 78235        PHOENIX, AZ 85062–8235
8585928    PHS/MWA LLC        DIVISION OF PHS MWA        PO BOX 968        TEMECULA, CA 92593–0968
8577324    PHUKET AIRLINES        1166/71 25TH–A FLOOR, LUMPINI TOWER BLDG        BANGKOK, 10120        THAILAND
8577325    PHUKET AIRLINES        ARA KHETKAM        1166/71 25TH–A FLOOR, LUMPINI TOWER BLDG        BANGKOK, 10120        THAILAND
8577326    PHUKET AIRLINES        MR ARAM KHETHAM,COO        1166/71 25TH–A FLOOR, LUMPINI TOWER BLDG        BANGKOK, 10120        THAILAND
8578495    PHUKET AIRLINES ARA KHETKAM        1166/71 25TH A FL        1166/71 25TH A FL, LUMPINI TOWER BLDG        RAMA 4 THUNGMAHAMEK        SANTHORN, BANGKOK 10120        THAILAND
8584358    PHYLLIS P MARTAUS        107 CREEKSTONE BEND        PEACHTREE CITY, GA 30269
8580621    PICL AVIATION        12555 ORANGE DR        DAVIE, FL 33330
8582224    PIEDMONT AVIATION COMPONENT SERVICES        ALAN HAWORTH        1031 EAST MOUNTAIN STREET        BUILDING #320        KERNERSVILLE, NC 27284
8582225    PIEDMONT AVIATION COMPONENT SERVICES LLC        1031 EAST MOUNTAIN ST, BLDG #320        KERNERSVILLE, NC 27284
8583919    PIEDMONT HAWTHORNE        dba Landmark Aviation–ORF        6101 Burton Station Rd Box 3        Norfolk, VA 23502
8580040    PIEDMONT HAWTHRONE AVIATION        NORFOLK DIVISION        CHARLOTTE, NC 28275–2048
8585760    PIERCE COUNTY BUDGET & FINANCE        P.O. BOX 11621        TACOMA, WA 98411–6621
8577575    PILLO HOTEL ASHBOURNE        MARION TIMS        Ashbourne,Rath,Meath        Co. Meath,        Ireland
8585810    PIRTEK EAST BAY        1502 NORTH 34TH STREET        TAMPA, FL 33605
8577723    PIRTEK LEIPZIG        FRANKENHEIMER STR. 26        FRANKFURT, 04435        GERMANY
8584773    PIRTEK RED OAK        PO BOX 339        RED OAK, GA 30272
8584600    PITNEY BOWES EASYPERMIT        POSTAGE        PITTSBURGH, PA 15250–7874
8584601    PITNEY BOWES EASYPERMIT POSTAGE        PO BOX 371874        PITTSBURGH, PA 15250–7874
8584602    PITNEY BOWES GLOBAL        FINANCIAL SERVICES LLC        ACCT NO 5535001        PITTSBURGH, PA 15250–7887
8581436    PITT–GREENVILLE AIRPORT AUTHY        AIRPORT MANAGER        GREENVILLE, NC 27835
8583958    PLASTIC CARD SYSTEMS, INC        31 PIERCE STREET        NORTHBORO, MA 01532
8583959    PLASTIC CARD SYSTEMS, INC        ANTHONY BUSS        31 PIERCE STREET        NORTHBORO, MA 01532
8582188    PLATINUM TRANSPORTATION        RICK TRAMMELL        8709 N. MCDONALD AVE.        KANSAS CITY, MO 64153
8586038    PNI WEST        455 ANDOVER PARK EAST        TUKWILA, WA 98188
8585015    POI AVIATION        PO BOX 504930        SAIPAN, MP 96950
8583584    POLICE & FIRE RETIREMENT SYSTEM        OF THE CITY OF DETROIT        C/O GUGGENHEIM PARTNERS        CATHERINE CHANTHARAJ        135 E 57TH ST 6TH FL        NEW YORK, NY 10022
8578697    POLISH AIR NAVIGATION SERVICES        UL WIEZOWA 8        WARSAW,        POLAND
8578698    POLISH AIRPORTS        1 ZWIRKI & WIGURY STREET        WARSAW,        POLAND
8582191    POLSINELLI SHUGHART        TWELVE WYANDOTTE PLAZA        KANSAS CITY, MO 64105–1929
8582995    POMERANZ, SUZANNE        12 E. 86TH STREET        MEW YORK, NY 10028
8578081    PORSCHE LEIPZIG GMBH        PORSCHESTRASSE 1        LEIPZIG, 04158        GERMANY
8584483    PORT AUTHORITY NY/NJ – RENT        PO BOX 95000        PHILADELPHIA, PA 19195
8584516    PORT AUTHORITY OF NY & NJ        PO BOX 95000        PHILADELPHIA, PA 19195–1517
8584518    PORT AUTHORITY OF NY & NJ        PO BOX 95000–3020        PHILADELPHIA, PA 19195–1556
8584517    PORT AUTHORITY OF NY & NJ        PO BOX 95001        PHILADELPHIA, PA 19195–1517
8584484    PORT AUTHORITY OF NY & NJ – PFC        PFC FUNDS        PHILADELPHIA, PA 19195
8584706    PORT CITY AIR INC        104 GRAFTON DRIVE        PORTSMOUTH, NH 03801
8580390    PORT COLUMBUS INTL AIRPORT        46000 INTERNATIONAL GATEWAY        COLUMBUS, OH 43219
8578732    PORT LOTNICZY WROCLAW S.A.        54 530 WROCLAW        UL SKARZYNSKIEGO 36        WROCLAW, 54–530        POLAND
8585131    PORT OF OAKLAND        DEPT # 34377        SAN FRANCISCO, CA 94139
8585329    PORT OF SEATTLE        17801 International Blvd        Mezzanine Level        SEATTLE, WA 98168
8585330    PORT OF SEATTLE        JESS QUNELL        17801 INTERNATIONAL BLVD        MEZZANINE LEVEL        SEATTLE, WA 98168
8585322    PORT OF SEATTLE        PO BOX 34249–1249        SEATTLE, WA 98124
8585349    PORT OF SEATTLE        PO BOX 34249–1249        SEATTLE, WA 98124–1249
8585323    PORT OF SEATTLE ( FUEL)        PO BOX 34249–1249        SEATTLE, WA 98124
8578070    PORTGROUND AIRCRAFT HANDLING        POST–UND RECHNUNGSANSCHRIFT        LEIPZIG, 04029        GERMANY
8584696    PORTLAND INTL AIRPORT        PORT OF PORTLAND        PORTLAND, OR 97208–5095
8585207    POST AGGRESSIVE CREDIT MASTER FUND LP        1620 26TH STREET        SUITE 6000N        SANTA MONICA, CA 90404
8579323    POWELL GOLDSTEIN LLP        PO BOX 198923        ATLANTA, GA 30384–8923

```
8580546    PPG AEROSPACE      DEPT 1059      DALLAS, TX 75312
8579281    PPG AEROSPACE      PRC DeSoto International, Inc.      ATLANTA, GA 30353-4985
8581823    PPG INDUSTRIES, INC      1719 HIGHWAY 72 EAST      HUNTSVILLE, AL 35811
8583729    PR NEWSWIRE      G.P.O. BOX 5897      NEW YORK, NY 10087-5897
8583727    PR NEWSWIRE ASSOCIATION LLC      G.P.O. BOX 5897      NEW YORK, NY 10087 5897
8580200    PRATT & WHITNEY      P.O. BOX 73295      CHICAGO, IL 60673-7295
8576961    PRATT & WHITNEY CANADA      1000 MARIE-VICTORIN      CANADA
8580807    PRATT & WHITNEY ENGINE LEASING LLC      DEREK JOHNSTON      400 MAIN STREET      M/S
           132-20      EAST HARTFORD, CT 06108
8580810    PRATT & WHITNEY GROUP      400 MAIN STREET      EAST HARTFORD, CT 06108
8580812    PRATT & WHITNEY GROUP      DEBBIE TORREY      400 MAIN STREET      EAST HARTFORD, CT
           06108
8580813    PRATT AND WHITNEY      TOM DORIAN      400 MAIN STREET      EAST HARTFORD, CT
           06108
8579182    PRECISION ACCESSORIES & INSTRUMENTS      495 LAKE MIRROR RD      ATLANTA, GA
           30349
8580862    PRECISION COIL SPRING COMPANY      KATHY MARIE WARE      10107 ROSE AVENUE      EL
           MONTE, CA 91731
8579841    PRECISION DATA SYSTEMS      6745 BASS CIRCLE      BUFORD, GA 30043
8583081    PREFERRED AVIATION, INC      MR GONZALEZ      8470 NW 61ST STREET      MIAMI, FL
           33166
8583082    PREFERRED COMPOSITE SERV INC.      8474 NW 61ST STREET      MIAMI, FL 33166
8583083    PREFERRED COMPOSITE SERVICES      8474 NW 61 STREET      MIAMI, FL 33166
8577244    PREGEM COMPUTING LIMITED      9 ORIEL CT      OMEGA PARK      ALTON HAMPSHIRE, GU34
           2YT      ENGLAND
8585861    PREMIER BEVERAGE COMPANY, LLC      6031 MADISON AVE      TAMPA, FL 33619
8585862    PREMIER BEVERAGE COMPANY, LLC      SHERRY HUSTON      6031 MADISON AVE      TAMPA,
           FL 33619
8585863    PREMIER BEVERAGE COMPANY, LLC      SHERRY HUSTON X 19720      6031 MADISON
           AVE      TAMPA, FL 33619
8585691    PREMIER EXPEDITERS INC.      LISA BRYANT      598 RED OAK ROAD      STOCKBRIDGE, GA
           30281
8585692    PREMIER EXPEDITERS, INC      598 RED OAK RD      STOCKBRIDGE, GA 30281
8581301    PREMIER METALS, INC      1484 WEST 135th STREET      GARDENA, CA 90249
8586823    PRENCIES GARCIA WILLIAMS      JAPAN FIELD OFFICE CHECKS
8577108    PRENCIES GARCIA WILLIAMS      JAPAN FIELD OFFICE CHECKS      JAPAN
8585885    PRESTIGE TRANSPORT, INC      5123 RIO VISTA DR      TAMPA, FL 33634
8585886    PRESTIGE TRANSPORT, INC      LAZARO NOA OR MARIO NOA      5123 RIO VISTA DR      TAMPA,
           FL 33634
8583047    PRESTIGE TRANSPORTATION      PO BOX 526522      MIAMI, FL 33152
8583048    PRESTIGE TRANSPORTATION      WILDA RODRIQUEZ      PO BOX 526522      MIAMI, FL
           33152
8582549    PRESTO SALES & SERVICE INC.      40-14 19 AVE      LONG ISLAND CITY, NY 11105
8580462    PREVENTURE, INC.      MARK CORREIA      2000 NOOSENECK HILL RD      COVENTRY, RI
           02816-6707
8586166    PRICE AND PRICE ENT. INC.      MELWAIN SURETY BONDS      VALLEY STREAM, NY 11581
8579337    PRICEWATERHOUSE COOPERS LLP      PO BOX 932011      ATLANTA, GA 31193-2011
8585296    PRIKIOS, PARASKEVI      4064 BRIARWOOD AVE      SEAFORD, NY 11783
8582270    PRIMARY OBJECT INC      3011 COMMUNITY AVENUE      LACRESENTA, CA 91214
8582271    PRIMARY OBJECT INC      ALAN THOMPSON      3011 COMMUNITY AVENUE      LACRESENTA,
           CA 91214
8583950    PRIME AIR      2275 NE 164TH ST      NORTH MIAMI BEACH, FL 33160
8585449    PRIME AIR INC.      7447 NORTH ST. LOUIS AVE.      SKOKIE, IL 60076
8580260    PRIME FLIGHT AVIATION SERVICES      PO BOX 643780      CINCINNATI, OH
8583347    PRIMEFLIGHT AVIATION SERVICES      7135 CHARLOTTE PIKE      NASHVILLE, TN 37209
8585168    PRINCESS CRUISE LINES LTD.      24305 TOWN CENTER DRIVE      SANTA CLARITA, CA
           91355
8580685    PRINCIPAL FUNDS INC      GLOBAL DIVERSIFIED INCOME FUND      711 HIGH ST      DES
           MOINES, IA 50392
8583501    PRINTECH      519 EIGHT AVENUE      NEW YORK, NY 10018
8585470    PRINTEGRA      5040 HIGHLANDS PKWY      SMYRNA, GA 30082
8585471    PRINTEGRA CORP      JIM OHARE      5040 HIGHLANDS PKWY      SMYRNA, GA 30082
8581919    PRISCILLA MOLLOY      4 MARINA ROAD      ISLAND PARK, NY 11558
8585295    PRIVATE JET SERVICES GRP, INC      5 BATCHELDER RD      SEABROOK, NH 03874
8583910    PRO POWER SOLUTIONS      1745 CORPORATE DRIVE      NORCROSS, GA 30093
8585107    PRO-FUEL MGMT SERVICES      101 FIRST STREET      SAN FRANCISCO, CA 94105
8584723    PRO-FUEL MGMT SERVICES      BOB ROSE      C/O ROBERT ROSE      PT ST LUCIE, FL
           34983
8581682    PROCTER, CHRISTOPHER      497 JEWELED MESA COURT      HORIZON CITY, TX 79928
8579249    PROFORMA BUSINESS CONCEPTS      227 SANDY SPRINGS PL NE      ATLANTA, GA
           30328-5918
8583452    PROFORMA BUSINESS CONCEPTS      249 West 17th Street      New York, NY 10011
8580254    PROFORMA BUSINESS CONCEPTS      TERRY SIROKY      PO BOX 640814      CINCINNATI, OH
           45264-0814
8579519    PROGRESS SOFTWARE      14 OAK PARK      BEDFORD, MA 01730
8582709    PROGRESSIVE BUSINESS PUBLCTNS      P O BOX 3019      MALVERN, PA 19355-9790
8582708    PROGRESSIVE BUSINESS PUBLICATI      370 TECHNOLOGY DRIVE      MALVERN, PA 19355
8580689    PROSPECT AIRPORT SERVICES      2130 SOUTH WOLF ROAD      DES PLAINES, IL 60018
```

8583180    PROSPECT INTL AIRPORT SERVICES      423 BROADWAY #811      MILLBRAE, CA 94030
8583881    PROSYS      4900 AVALON RIDGE PARKWAY      NOCROSS, GA 30071
8583899    PROSYS      6575 THE CORNERS PARKWAY      SUITE 300      NORCROSS, GA 30092
8583900    PROSYS INFORMATION SYSTEMS      6575 THE CORNERS PKWY      NORCROSS, GA 30092
8580545    PS AIRLINE CONSULTING, LLC      4828 CAPE CORAL DRIVE      DALLAS, TX 75287
8580771    PSI MEDIA SUPPLIES, LLC      4458 PEACHTREE LAKE DR      DULUTH, GA 30096
8578674    PSS AVIATION HANDLING      PMB–126 PO BOX 2500      TRUIILLO ALTO, PR      PUERTO RICO
8586824    PT (PERSERO) ANGKASA PURAI      BANK BNI      BANDAR UDARA HASANUDDIN MAKASS
8577024    PT. ANGKASA PURA I–      KANTOR CABANG BANDAR UDARA      INDONESIA
8584724    PUEBLO MEMORIAL AIRPORT      MR. JAMES ELWOOD      PUEBLO, CO 81001
8583355    PUREWORKS INC DBA PURESAFETY      1321 MURFREESBORO RD      NASHVILLE, TN 37217
8583356    PUREWORKS, INC. DBA PURESAFETY      DEREK JOHNSTON      1321 MURFREESBORO PIKE      SUITE 200      NASHVILLE, TN 37217
8585113    Pachulski Stang Ziehl & Jones      John Lucas      150 California St., 15th Fl      San Francisco, CA 94111
8586508    Pachulski Stang Ziehl & Jones      Peter J. Keane      919 North Market St 17th Fl      PO Box 8705      Wilmington, DE 19899–8705
8582216    Pacific Aero Tech      23413 66th Ave South      Kent, WA 98032
8586210    Pacific Aerospace Resources      and Technologies LLC      Rick Ribich      18200 Phantom West      Victorville, CA 92394
8582578    Pacific Aviation Corporation      Jessica Lee      380 World Way, Box S–31      Los Angeles, Ca 90045
8579524    Pacific Bell Telephone Company      Karen A. Cavagnaro – Legal Paralegal      c/o AT&T Services, Inc      One AT&T Way, Room 3A104      Bedminster, NJ 07921
8579106    Paetec Communications      Mallie Nesheim      Two Concourse Pkwy.,      Suite 450      ATLANTA, GA 30328
8579107    Paetec Communications      Mallie Nesheim      Two Concourse Pkwy.,Suite 450,      ATLANTA, GA 30328
8581175    Palm Aerospace, LLC      Dennis Farrell      12935 Metro Pkwy, Ste 1      Fort Myers, Fl 33966
8581421    Pam Witbro      1650 Twin Lakes Circle      Green Bay, WI 54311
8582462    Pamela DiBuono      41 Bayview Avenue W      Lindenhurst, NY 11757
8583797    Pamela Dopp      270 Hearthstone Dr W      Newnan, GA 30263
8584352    Pamela Gray      121 Colonnade Dr      Peachtree City, GA 30269
8581422    Pamela Witbro      1650 Twin Lakes Circle      Green Bay, WI 54311
8583015    Pan Am International Flight Academy      Gregory Darrow      5000 NW 36th St.      Miami, FL 33122
8583016    Pan Am Intl Flight Academy      Gregory Darrow      5000 NW 36th St.,      MIAMI, FL 33122
8579666    Panasonic Avionics Corporation      22333 29th Drive SE      Bothwell, WA 98021
8585394    Panther II Transportation Inc      dba Panther      Jesse Brown      Expedited Services, Inc.      Seville, OH 44273
8585395    Panther II Transportation Inc      dba Panther Expedited Services Inc      Jesse Brown      4940 Panther Parkway      Seville, OH 44273
8586271    Paralyzed Veterans of America      New England Chapter      Ronald W. Kent Sr.      c/o Spinnaker Asset Mgt Inc.      3970 Post Rd, Ste 1      Warwick, RI 02886
8584100    Pass Bureau Association      Jeffory Jolly      9955 Airtran Blvd      Orlando, Fl 32827
8585673    Patricia Chiarelli      41 Ray Street      Staten Island, NY 10312
8585674    Patricia D Chiarelli      41 Ray Street      Staten Island, NY 10312
8584881    Patricia George      PO Box 2059      Riverview, FL 33568
8583251    Patricia Herron      28 Cooper Dr      Monroe, NY 10950
8581171    Patricia Njogu      292 B Myrtle Ave.      Fort Lee, NJ 07024
8585985    Patricia Tunney      711 Washington St      Toms River, NJ 08753
8581172    Patricia Wandia Njogu      1110 Keswick Place      Fort Lee, NJ 07024
8579618    Patrick Barry      P.O Box 1768      Boca Raton, FL 33429
8578272    Patrick Edward Munene      PO Box 32256      Nairobi 0600,      KENYA
8578268    Patrick Edward Munene      PO Box 32256      Nairobi, 00600      KENYA
8579509    Patrick Frassetti      1662 Bell Blvd.      Bayside, NY 11360
8579675    Patrick Hicks      12906 Night Shade Place      Bradenton, FL 34202
8578876    Patrick Lynch      2400 Highgate Circle      Anchorage, AK 99502
8584353    Patrick Munene      ATTN GSS Dir Ground Operations Svs      101 World      Peachtree City, GA 30269
8581114    Patsy Malara      432 N Lexington Dr      Folsom, CA 95630
8583979    Paul Ceresia      11 Crooked Stick Ct      O Fallon, MO 63366
8586408    Paul Ducharme      4355 South 3875 West      Westhaven, UT 84401
8586260    Paul Graham      PO Box 3566      Waquoit, MA 02536
8584009    Paul Murphy      No 20–6th Rd, PO Box 2075      Ocean Bluff, MA 02065
8581231    Paul Nunez      819 Palmetto Drive      Franklin Square, NY 11010
8582854    Paul Uzialko      3336 Meadowridge Dr      Melbourne, FL 32901
8582911    Paul Uzialko      Leonard Financial Group      Jeffrey M. Leonard      2955 Pineda Plaza Way, Suite #104      Melbourne, FL 32940
8585728    Paul Yeggy      8021 NW 28th Place      Sunrise, FL 33322
8580233    Paula Nelson      2820 Weeping Willow Road      Chula Vista, CA 91915
8584355    Peachtree City Volunteer Firefighters      Assn PCVFA      Chris Campbell      105 N Peachtree Pkwy      Peachtree City, GA 30269
8583893    Peak 10 Data Center Solutions      Matthew Searfoss      2775 Northwoods Pkwy, NW      NORCROSS, GA 30071
8579368    Pearson VUE      FLORIDA FINERPRINTING PROGRAM      3131 S VAUGHN WAY      AURORA, CO 80014
8582219    Penelope Moore      2531 South 248th St, #A34      Kent, WA 98032
8579439    Penniman & Browne, Inc.      Rebecca Penniman      6252 Falls Rd.      BALTIMORE, MD 21209

| | | | |
|---|---|---|---|
| 8578073 | Pentahotel Leipzig | Alastair Thomann, VP Operations | Grosser Brockhaus 3, | LEIPZIG, 04103 | GERMANY |
| 8580302 | Penton Media Inc and Subsidiaries | Gabriel Balmes or Accts Rec. | 1300 E 9th St | Cleveland, OH 44114−1503 |
| 8584714 | Perimeter Door & Hardware Inc. | Michelle Steel | PO Box 776 | Powder Springs, GA 30127 |
| 8584715 | Perimeter Door & Hardware Inc. | Michelle Steel | PO Box 776 | Powder Springs, Georgia 30127 |
| 8586452 | Perry Richey | PO Box 154 | Willow, AK 99688 |
| 8582079 | Petal Henville | 84−50 169th St., Apt #516 | Jamaica, NY 11432 |
| 8584429 | Peter G Conroy | Peter Conroy | 572 Manor Lane | Pelham, NY 10803 |
| 8582983 | Peter G Phillips | 8665 S. Tropical Trail | Merritt Island, FL 32952 |
| 8582984 | Peter G Phillips | Peter G Phillips | 8665 S. Tropical Trail | Merritt Island, FL 32952 |
| 8582856 | Peter G Phillips | c/o Robert Mastrosimone CFP | Mastro Financial Services LLC | 100 Rialto Pl Suite 736 | Melbourne, FL 32901 |
| 8580291 | Peter Harron | 11340 Susans Point Drive | Clermont, FL 34711 |
| 8584962 | Peter Hubik | 1566 Steinbeck Dr | Roseville, CA 95747 |
| 8581287 | Peter Mason | 10110 SW 90th St | Gainesville, FL 32608 |
| 8579407 | Peter Pugsley | 4 Haynes Road | Avon, CT 06001 |
| 8583451 | Peter Schoels | 88 Washington Place, #4D | New York, NY 10011 |
| 8585676 | Peter Sistare | 238 Airport Rd | Statesville, NC 28677 |
| 8586165 | Peter Urena | 28 Bayview Ave | Valley Stream, NY 11581 |
| 8580751 | Peter Wadsworth | 36 Massey Drive | Dover, DE 19904 |
| 8582237 | Peter Zepp | 118−18 Union Tpke., Apt. # 16 L | Kew Gardens, NY 11415 |
| 8580321 | Philip Baldwin | 16923 N Woodcrest Ct | Colbert, WA 99005 |
| 8583799 | Philip Beegle | 13 Velma Dr | Newnan, GA 30263 |
| 8583284 | Philip Kemp | 15 Normandy Pkwy. | Morristown, NJ 07960 |
| 8581040 | Philip Smith | 195 Creekside Trail | Fayetteville, GA 30214 |
| 8581568 | Phoenix | 2300 Dulles Station Boulevard, Suite 230 | Herdon, VA 20171 |
| 8581569 | Phoenix | Tim Sudduth | 2300 Dulles Station Boulevard | Suite 230 | Herdon, VA 20171 |
| 8584121 | Phoenix Composite Solutions, LLC | Jill Deller | 5911 Mission Street | Oscoda, MI 48750 |
| 8578494 | Phuket Airlines | Ara Khetkam | 1166/71 25th − A Fl, Lumpini tower | BLDG, Rama 4 THUNGMAHAMEK | SANTHORN, BANGKOK 10120 | THAILAND |
| 8578499 | Phuket Airlines | Ara Khetkam, COO | 1166/71 25th − A Fl, Lumpini tower | BLDG, Rama 4 | SATHORN, BANGKOK, 10120 | THAILAND |
| 8584357 | Phyllis Martaus | 107 Creekstone Bend | Peachtree City, GA 30269 |
| 8584781 | Physio−Control Inc | Kari Lowe | 11811 Willows Road NE, | REDMOND, WA 98052 |
| 8582222 | Piedmont Aviation Component Services | 1031 East Mountain Street, | KERNERSVILLE, NC 27284 |
| 8582223 | Piedmont Aviation Component Services | 1031 East Mountain Street,Building #320, | KERNERSVILLE, NC 27284 |
| 8581366 | Pierre Givenchy | 1350 Golden Circle, #309 | Golden, CO 80401 |
| 8583723 | Pillsbury Winthrop Shaw Pittman LLP | Mark N. Lessard, Matthew J. Oliver | Counsel of Revima APU SAS | 1540 Broadway | New York, NY 10036−4039 |
| 8582049 | Pinnacle Aircraft Parts | JFK International Airport, Building 141 | Jamaica, NY 11430 |
| 8580899 | Polaris Development | dba Polaris Logistics | 6675 Amberton Drive | ELKRIDGE, MD 21075 |
| 8580693 | Police and Fire Retirement System | of the City of Detroit | catherine chantharaj | 908 Coleman A. Young Municipal Cente | Detroit, MI 48226 |
| 8586469 | Polsinelli PC | Christopher A. Ward | 222 Delaware Avenue, Suite 1101 | Wilmington, DE 19801 |
| 8582051 | Port Authority of NY and NJ | Laura Garland | JFK International Airport | Bldg. 14 Properties & Com | JAMAICA, NY 11430 |
| 8582050 | Port Authority of NY and NJ | Laura Garland | JFK International Airport | JAMAICA, NY 11430 |
| 8584515 | Port Authority of New York | and New Jersey | PO BOX 95000 | PHILADELPHIA, PA 19195−1517 |
| 8584705 | Port City Air | Laurie Ann Downs/Accounting | 104 Grafton Dr | Portsmouth, NH 03801 |
| 8585331 | Port of Seattle | Jess Qunell | 17801 International Blvd. | SEATTLE, WA 98168 |
| 8586263 | Portfolio Evaluations, Inc. (PEI) | Mike Sasso | Somerset Hills Corporate Ctr 4th Floor | 15 Independence Blvd | Warren, NJ 07059 |
| 8586264 | Portfolio Evaluations, Inc. (PEI) | Mike Sasso, | Somerset Hills Corporate Center | 15 Independence B | WARREN, NJ 07059 |
| 8586262 | Portfolio Evaluations, Inc. (PEI) | Somerset Hills Corporate Ctr 4th Fl | 15 Indepen | Warren, NJ 07059 |
| 8580808 | Pratt & Whitney Engine Leasing LLC | Attention Brian Pelan, Manager | Lease Engine Program | 401 Main Street | M/S 131−43 | East Hartford, CT 06108 |
| 8580809 | Pratt & Whitney Engine Leasing LLC | Derek Johnston − General Manager | 400 Main Street, M/X 132−20, | EAST HARTFORD, CT 06108 |
| 8580811 | Pratt & Whitney Group | Tom Dorian | 400 Main Street | East Hartford, CT 06108 |
| 7339919 | Preferred Composite Services | 8474 NW 61 Street | Miami, FL 33166 |
| 8581841 | Premiere Credit of North America, LLC | 2002 Wellesley Blvd | Indianapolis, IN 46219 |
| 8582550 | Prest−O−Sales & Service Inc | 40−14 19th Ave | Long Island City, NY 11105 |
| 8584163 | Preston, Chad | 237 Beachway Dr. | Palm Coast, FL 32137 |
| 8582267 | Primary Object, Inc. | Alan Thompson | 3011 Community Ave., | LA CRESCENTA, CA 91214 |
| 8580684 | Principal Fund Inc | Global Diversified Income Fund | Beth Graff | 711 High Street | Des Moines, IA 50392 |
| 8584619 | Printegra | PO Box 644276 | Pittsburgh, PA 15264−4276 |
| 8584684 | Pro−Fuel Management Services, Inc. | Robert Rose | 5495 N.W. Evanston Avenue | PORT SAINT LUCIE, FL 34983 |
| 8583049 | Professional Contractors Services, Inc | Maritza Cruz/President | 5600 NW 36 St #110 | Miami, Fl 33152 |
| 8583296 | Professional Indemnity Agency, Inc. | 37 Radio Circle Drive | Mount Kisco, NY 10549 |

9725590     Prosys Information Systems     Richard L. Barnett     Barnett & Rubin     5450 Trabuco Road     Irvine, CA 92620

9725913     Prosys Information Systems     Richard L. Barnett     Barnett & Rubin, A Professional Corp.     5450 Trabuco Road     Irvine, CA 92620

8577937     Protea Hotel     1 MOGAMBO CLOSE MARYLAND ESTATE     IKEJA,     LAGOS NIGERIA

8580498     Prudential Asset Resources, Inc.     2100 Ross Avenue, Suite 2500     Dallas, TX 75201

8583756     Prudential Mortgage Capital     100 Mulberry Street     Gateway Center 4     Newark, NJ 07102

8583357     Pureworks, Inc. dba Puresafety     Customer Support     1321 Murfreesboro Pike Ste. 200     NASHVILLE, TN 37217

8578380     Q Catering Perth A Qantas Group Company     Pam Ellis–Watt     41 Affleck Rd     PERTH,     AUSTRALIA

8578294     Q Catering Perth A Qantas Group Company     Pam Ellis–Watt     Affleck Road     Newburn, WA 06104     Australia

8578407     QANTAS     COMMONWEALTH BANK OF AUSTRALIA     240 QYEEN ST BRISBANE QLD     QUEENSLAND, BSB 064000     AUSTRALIA

8582052     QC LUBRICANTS     JFK International Airport, Building 141     Jamaica, NY 11430

8582791     QUADTECH     5 CLOCK TOWER PL STE 210     MAYNARD, MA

8582852     QUALITY AIRCRAFT INTERIORS     9365 NW 101 ST     MEDLEY, FL 33178

8582755     QUALITY AIRCRAFT TOOLING     1048 KING INDUSTRIAL DRIVE     MARIETTA, GA 30062

8582756     QUALITY AIRCRAFT TOOLING     Mike Wilson     1048 KING INDUSTRIAL DRIVE     MARIETTA, GA 30062

8583920     QUALITY SUITES LAKE WRIGHT     6280 NORTHAMPTON BLVD.     NORFOLK, VA 23502

8583250     QUAYE, DEXTER T.     405 EASTGATE DR.     MONMOUTH JCT, NJ 08852

8580255     QUENCH USA LLC     PO BOX 644006     CINCINNATI, OH 45264–4006

8579676     QUENTIN A GLOVER     930 38TH TERRACE EAST     BRADENTON, FL 34208

8583390     QUEVEDO, RODOLFO     446 CENTRAL PARK DR.     NEW MILFORD, NJ 07646

8585345     QWEST     ACCT# 206–835–1970 986–37 OR     SEATTLE, WA 98111–9255

8582952     QWEST AIR PARTS     3960 CROWFARN DRIVE     MEMPHIS, TN 38118

8582579     Qantas Airways, Ltd     6080 CENTER DRIVE     LOS ANGELES, CA 90045

8585598     Quentin Glover     5410 68th Way North, Apt B     St Petersburg, FL 33709

8582561     Quinn Emanuel Urquhart & Sullivan, LLP     865 S Figueroa St, 10th Floor     Los Angeles, CA 90017

8582099     R & A TRUCK & AUTO REPAIR     148–27 GUY R BREWER BLVD     JAMAICA, NY 11434

8580625     R & D CAULKING INC.     6625 HWY 53 EAST     DAWSONVILLE, GA 30534

8583323     R & S AIRCRAFT COMPANY     7718 KRAFT AVENUE     N. HOLLYWOOD, CA 91605

8578208     R AERO UK LTD, ROYAL AERO TECHNICAL     CLAUDIA MACLEOD     MAXLRAINER STR 12     MIESBACH, D–83714     GERMANY

8578209     R AERO UK LTD, ROYAL AERO TECHNICAL     COMMERZBANK AG, MUNICH GERMANY     MAXLRAINER STR 12     CLAUDIA MACLEOD     MIESBACH, D–83714     GERMANY

8582387     R AND W ENTERPRISES USA INC     RON LAROSE     2628 COVE WAY     LAWRENCEVILLE, GA 30044

8583217     R M S     8600 EVERGREEN BLVD.     MINNEAPOLIS, MN 55433–6036

8585392     R MCCALL DBA MCCALLS HOME IMPROVEMENT     ROSCOE MCCALL     687 QUEENSTOWN RD     SEVERN, MD 21144

8583402     R&K PEST CONTROL INC.     737 MAIN STREET     NEW ROCHELLE, NY 10801

8586826     R&R TRANSPORT TOURS & RENTALS     ACCT # 1360047

8576955     R.A. Locacao de Veiculos LTDA     Alex Sandro Vieira     91 DOIS ST     CAMPINAS SAO PAULO     BRAZIL

8585436     R.T. TRAVEL     C O EDWARD TAYLOR     8730 GEORGIA AVE     SILVER SPRING, MD 20910

8584359     RACHEL KNIGHT     139 LONG LEAF     PEACHTREE CITY, GA 30269

8586827     RACHELLE SCHMIDT     NORIKO SISNEROS     FOREIGN STATION VENDOR

8582192     RACKET INFLIGHT TABLEWARE     713 WALNUT     KANSAS CITY, MO 64106–1516

8585068     RACKSPACE     TORY BEALL     9725 DATAPOINT DR.     SAN ANTONIO, TX 78299

8585047     RACKSPACE MANAGED HOSTING     112 E. PECAN STREET     SAN ANTONIO, TX 78205

8583874     RADIANT AVIATION SERVICES     2041 NIAGARA FALLS BLVD     NIAGARA FALLS, NY 14304

8580663     RADISSON HOTEL–STAPLETON PLAZA     PLAZA     DENVER, CO 80207

8580350     RADISSON INN     1645 NORTH NEWPORT ROAD     COLORADO SPRING, CO 80916

8579999     RADISSON INN CHARLESTON     5991 RIVERS AVE     CHARLESTON, SC 29418

8584430     RAFAEL MACHUCA     176 NW 106TH TERRACE     PEMBROKE PINES, FL 33026

8582146     RAFAEL PABON JR     924 BERGEN AVE     JERSEY CITY, NJ 07306

8586828     RAGURAMAMURTHY LETHIRAPATHY     114 JALAN DESARIA 9

8585568     RAINER FAMULLA     220 HUNSTON WAY     ST JOHNS, FL 32259

8585569     RAINER FAMULLA     220 HUNTSTON WAY     ST JOHNS, FL 32259

8577719     RAINER REICHERT     DIENSTLEISTUNGEN RUND UM     FORSTHAUSSTR, 30 63303     GERMANY

8584752     RALEIGH–DURHAM INTL AIRPORT     MR BRANTLEY JOHN     RALEIGH, NC 27623

8577109     RALPH BUXTON     JAPAN

8578086     RAMADA HOTEL LEIPZIG     SCHONGAUER STRABE 39     LEIPZIG, D–04329     GERMANY

8582117     RAMADA PLAZA HOTEL     JFK INTL AIRPORT     JAMAICA, NY 11430–1613

8584847     RAMJATTAN, DEOKIE     107–10 120TH ST.     RICHMOND HILL, NY 11419

8577199     RAMNARINE SIEWDIAL     HASARAT ROAD CUNUPIA LP # 4     TRINIDAD

8577599     RAMNARINE, STEPHEN     LP#4 HASARAT RD     CUNUPIA,     TRINIDAD & TOBAGO

8580008     RAMOS, JUDEN     AMC BAGGAGE SERVICE CENTER     CHARLESTON AFB, SC 29404

8586372     RAMOS, RANDEE     2003 CAMERON DRIVE     WEST HAVEN, UT 84401

8584139     RAMSANAI, DEOPAUL     104–22 103RD STREET     OZONE PARK, NY 11417

8578415   RAMSTEIN SPORTS LOUNGE GMBH        KMC CENTER RAMSTEIN
          AFB      RAMSTEIN,      GERMANY
8580229   RANDALL HANSEN      PO BOX 546      CHIMAYO, NM 87522
8581420   RANDALL MURDOCK      1404 BRIQUELET ST      GREEN BAY, WI 54304
8582365   RANDSTAD      ATTN CHRISTIAN SALISBURY      LATHAM, NY 12110
8579146   RANDSTAD      DIONNE GOODEN      2015 South Park Place      Atlanta, GA 30339
8579258   RANDSTAD      P.O. BOX 105046      ATLANTA, GA 30348-5046
8581059   RANDY RINEHART      155 DRIFTWOOD TRL      FAYETTEVILLE, GA 30215
8577110   RANDY SCHMIDT      JAPAN FIELD OFFICE CHECKS      JAPAN
8582436   RANGER AIR AVIATION LTD      BRANDI FERGUSON      2670 EDMONDS LN      LEWISVILLE, TX
          75067
8579512   RANI SPAS      41-17 BELL BLVD      BAYSIDE, NY 11361
8586561   RAPHAEL ROCAMORA      38-05 65TH STREET APT 3H      WOODSIDE, NY 11377
8577642   RAPID ACCESS LLC      PO BOX 38170      DUBAI,   UAE
8584767   RAPID CITY REGIONAL AIRPORT      MR. HAGEN BRAD      RAPID CITY, SD 577101-870
8580212   RAPID FORMS      P O BOX 88042      CHICAGO, IL 60680-1042
8579051   RAPID TAXI      55 MILTON AVE SE      ATLANTA, GA 30315
8582532   RAPPOPORT, ERIC LEE      522 EAST BEECH STREET      LONG BEACH, NY 11561
8583261   RARE AVIATION SOLUTIONS      125 BASHFORD DRIVE      MOON TOWNSHIP, PA 15108
8586027   RASMUSSEN, FRANZ      206 NORTH LAKE AVENUE      TROY, NY 12180
8585473   RATHGEBER, JONATHAN      1001 MASON TUCKER ROAD      SMYRNA, TN 37167
8586829   RAY DUNGCA      FOREIGN STATION VENDOR – JAPAN
8581344   RAYMOND LAPORTE      RMD Maintenance and Engineering      79-08 60th Street      Glendale, NY
          11385
8586187   RAYMUNDO SISON      125 RIVERMIST WAY      VERO BEACH, FL 32960
8582912   RAYMUNDO SISON      Leonard Financial Group      Jeffrey M. Leonard      2955 Pineda Plaza Way, Suite
          #104      Melbourne, FL 32940
8586188   RAYMUNDO SISON IRA      125 RIVERMIST WAY      VERO BEACH, FL 32960
8580481   RAYS CLEANING MDW      DANA GRYMOVA      2440 FOXTAIL CT      CREST HILL, IL
          60403
8582766   RBJK Marketing Inc      dba Jan–Pro of Atlanta      1341 Capital Cir, Suite 100      Marietta, Ga 30067
8581282   REACH TECHNOLOGIES      2481 HILTON DR      GAINESVILLE, GA 30501
8580306   READYJET AVIATION SERVICES      TIMOTHY CORLEW      P.O. BOX 300 2663
          ROUTE9L      CLEVERDALE, NY 12820
8580307   READYJET INC      2663 ROUTE 9L      CLEVERDALE, NY 12820
8584364   REAL LIFE CENTER      220 PARKADE CT , SUITE A      PEACHTREE CITY, GA 30269
8584365   REAL LIFE CENTER      CATHY BERGGREN      220 PARKADE CT , SUITE A      PEACHTREE CITY,
          GA 30269
8579808   REAVES, LATISHA      1178 E 95TH STREET      BROOKLYN, NY 11236
8580149   RECALL TOTAL INFORMATION MANAGEMENT      015295 COLLECTION CENTER
          DRIVE      CHICAGO, IL 60693
8583902   RECALL TOTAL INFORMATION MANAGEMENT      JASON WEBER      180 TECHNOLOGY
          PARKWAY      NORCROSS, GA 30092
8580150   RECALL–TOTAL INFORMATION MGMT      015295 COLLECTIONS CENTER DRIV      CHICAGO, IL
          60693
8578581   RECEIVER GENERAL FOR CANADA      SPECIAL LEVIES DIVISION (ECS)      SPECIAL LEVIES
          DIVISION ECS      275 POPE RD STE 101      SUMMERSIDE PE, PE CIN 6E7      CANADA
8583022   RECORD AIRCRAFT PARTS      1777 NW 72 AVE      MIAMI, FL 33126
8582308   RED THE UNIFORM TAILOR      475 OBERLIN AVE. SOUTH      LAKEWOOD, NJ 08701
8584762   REDICARE CO.      69 ORCHARD STREET      RAMSEY, NJ 07446
8577923   REED EXHIBITIONS LTD      UNIT 3011 30/F THE CENTER      HONG KONG,      CHINA
8584594   REED SMITH LLP      20 STANWIX ST, SUITE 1200      PITTSBURGH, PA 15222-4899
8584985   REED SMITH LLP      PAUL D. FOGEL      TWO EMBARCADERO CENTER      SA FRANSICO, CA
          94111
8580293   REED, RAYMOND D      180 HAMPTON HILLS LANE      CLEVELAND, GA 30528
8586428   REEL CONTACT INC      WILLIAM MATSON      405 TARRYTOWN RD STE 1177      WHITE PLAINS,
          NY 10607
8585437   REEM AVIATION SECURITY      CONSULTANTS LLC      SILVER SPRING, MD 20910
8585811   REFURBISHED OFFICE FURNITURE      1212 N. 39th ST      TAMPA, FL 33605
8578782   REFURBISHED OFFICE FURNITURE      DIVISION OF CORPORATIONS      ALBANY, NY 12231
8585812   REFURBISHED OFFICE FURNITURE, INC.      1212 N. 39TH STREET      TAMPA, FL 33605
8581628   REGAN ROBERT      83 WINTER STREET      HOLLISTON, MA 01746
8586148   REGENT AEROSPACE      28110 W HARRISON PKY      VALENCIA, CA 91355
8586830   REGIE DESVOIES AERIENNES(R.V.A.)      COIN DES AVENUES FLAMBEAU ET
          AERODROME      NDOLO KINSHASA      REGIE DES VOIES AERIENNES YAHOO FR
9964126   REGION DE BRUXELLES–CAPITALE      RUE DU PROGRES 80 BTE 1      1035
          BRUXELLES      BELGIUM
8580478   REGISTRAR & TRANSFER COMPANY      10 COMMERCE DR      CRANFORD, NJ 07016-3572
8577924   REGUS      FRANK VAN BEMMEL      66/F THE CENTER      HONG KONG,   CHINA
8579055   REID GIBSON      2179 BELVEDERE DR, NW      ATLANTA, GA 30318
8579757   REISS WHOLESALE HARDWARE CO.      975 GEORGIA AVE.      BROOKLYN, NY 11207
8585365   RELIABLE AIRCRAFT CLEANING      SEATTLE, WA
8585464   RELIABLE HYDRAULICS, INC      2600 SOUTH COBB DR SE      SMYRNA, GA 30080
8580556   RELIANT ENERGY      P.O. BOX 650475      DALLAS, TX 75265-0475
8584878   REMY SANTIL      6290 MOZART DR      RIVERDALE, GA 30296
8578275   RENAISSANCE HOTEL NAP MED.      ALFONSO SARACO      VIA PONTE DI TAPPIA
          25      NAPLES, 81021      ITALY

| | | | | |
|---|---|---|---|---|
| 8578276 | RENAISSANCE HOTEL NAPLES | ALFONSO SARACO | VIA PONTE DI TAPPIA 25 | NAPLES, 81021    ITALY |
| 8579248 | RENE JAMES MEMORIAL GOLF TOURN | DELTA AIRLINES DEPT 460 | ATLANTA, GA 30320–6001 | |
| 8584798 | RENO–TAHOE AIRPORT AUTHORITY | PO BOX 12490 | RENO, NV 89510 | |
| 8582552 | RENTOKIL    46–34 11TH ST | LONG ISLAND CITY, NY 11101–5306 | | |
| 8578376 | REPLIN FABRICS    MARCH STREET MILLS | PEEBLES, EH45 8ER | UNITED KINGDOM | |
| 8577566 | REPUBLIC OF NAURU    C AIRSERVICES AUSTRALIA | PO BOX 231 | CIVIC SQUARE, 02608    AUSTRALIA | |
| 8577182 | REPUBLIC OF SOUTH AFRICA MINISTRY | OF WORKS AND TRANSPORT | BLOCK H4 ISANDO INDUSTRIAL PARK    GEWEL ST    SOUTH AFRICA | |
| 8577165 | REPUBLIC OF THE PHILIPPINES    AIR TRANSPORTATION OFFICE | NAIA ROAD PASAY CITY    PHILIPPINES | | |
| 8577162 | REPUBLIC OF THE PHILIPPINES    AIR TRANSPORTATION OFFICE    PHIILIPINES | | | |
| 8577995 | REPUBLIC OF THE SUDAN    CIVIL AVIATION AUTHORITY    KHARTOUM,    SUDAN | | | |
| 8577996 | REPUBLIC OF THE SUDAN–use vendor80655    CIVIL AVIATION AUTHORITY    KHARTOUM,    SUDAN | | | |
| 8581722 | REPUBLIC WASTE SERVICES    10554 TANNER ROAD    HOUSTON, TX 77041 | | | |
| 8578360 | REPUBLICA DE PANAMA    AUTORIDAD AERONAUTICA CIVIL    PANAMA 5 PANAMA,    PANAMA | | | |
| 8577478 | REPUBLIQUE FRANCAISE    DIRECTION DE LA NAVIGATION AER    CADEX,    FRANCE | | | |
| 8577479 | REPUBLIQUE FRANCAISE    DIRECTION DE LA NAVIGATION AER    DIRECTION DE LA NAVIGATION AER    AERIENNE    CADEX,    FRANCE | | | |
| 8578670 | RESIDENCE INN MARRIOTT    17 READING COURT    TORONTO, ON M9W 7K7    CANADA | | | |
| 8586039 | RESIDENCE INN MARRIOTT    SEATTLE SOUTH/TUKWILA    TUKWILA, WA 98188 | | | |
| 8583023 | RESIDENCE INN MIAMI INTL    1212 NW 82ND AVENUE    MIAMI, FL 33126 | | | |
| 8581316 | RESIDENCE INN–GERMANTOWN    9314 POPLAR PIKE    GERMANTOWN, TN 38138 | | | |
| 8585729 | RESULTS EBC INC.    12717 W. SUNRISE BLVD    SUNRISE, FL 33323 | | | |
| 8585730 | RESULTS ebc, Inc    12717 W. SUNRISE BLVD, # 386    SUNRISE, FL 33323 | | | |
| 8576980 | REVIMA – APU SAS    1 AVENUE DU LATHAM 47    BP 12    FRANCE | | | |
| 8577532 | REVIMA – APU SAS    1 AVENUE DU LATHAM 47    Caudebec–en–Caux,    FRANCE | | | |
| 8577527 | REVIMA – APU SAS    1 AVENUEDU LATHAM 47, BP 12    CAUDEBEC EN CAUX, 76490    FRANCE | | | |
| 8577528 | REVIMA APU    XAVIER MORNAND    1, AVENUE DU LATHAM 47    BP 12    CAUDEBEC EN CAUX, 76490    FRANCE | | | |
| 8577529 | REVIMA APU SAS    XAVIER MORNAND    1, AVENUE DU LATHAM 47    BP 12    CAUDEBEC EN CAUX, 76490    FRANCE | | | |
| 8585751 | REYES, RAMON    207 MILLER PL    SYOSSET, NY 11791 | | | |
| 8582750 | RGI – RAINBOW GRAPHICS    SHANNON TILTON    575 COMMERCE PARK DR    MARIETTA, GA 30060 | | | |
| 8581133 | RGIS    108–18 QUEENS BLVD.    FOREST HILLS, NY 11375 | | | |
| 8580831 | RGL, Inc dba CEVA Freight, LLC    Dustin Lelly    3201 Centre Pkwy    East Point, GA 30344 | | | |
| 8583735 | RGTS    P.O. BOX 4910    NEW YORK, NY 10261–4610 | | | |
| 8577111 | RHEANA BRADSHAW    JAPAN FIELD OFFICE CHECKS    JAPAN | | | |
| 8585293 | RICCIARDI, JANET M.    400 GLEN COVE AVE.    SEA CLIFF, NY 11579 | | | |
| 8585710 | RICE HULL SPECIALTY PRODUCTS    1304 HWY 146 SPUR    STUTTGART, AR 72160 | | | |
| 8582175 | RICELAND FOODS, INC    GWEN WILKINS    1 FLOYD ST, BLDG 39    JONESBORO, AR 72401 | | | |
| 8581621 | RICHARD A CUMMINGS    9591 STAG RD    HOLLAND, TX 76534 | | | |
| 8581943 | RICHARD AUSTIN    627 11ST ST NORTH    JACKSONVILLE BEACH, FL 32250 | | | |
| 8577112 | RICHARD CADIZ    JAPAN FIELD OFFICE CHECKS    JAPAN | | | |
| 8577523 | RICHARD CARR    16 WOODRUSH GARDENS    CARTERTON, OX 18–1 JE    ENGLAND | | | |
| 8585917 | RICHARD COAN    1317 CROSSBOW LN.    TARPONSPRINGS, FL 34689 | | | |
| 8583800 | RICHARD GOLDSTEIN    279 THE BOULEVARD    NEWNAN, GA 30263 | | | |
| 8585159 | RICHARD NATION    5580 WILSON ROAD    SANFORD, FL 32771 | | | |
| 8581216 | RICHARD ONAOLAPO    PSC 477, BOX 6    FPO, AP | | | |
| 8586218 | RICHARD R KASHER    430 CLAIRMONT RD    VILLANOVA, PA 19085 | | | |
| 8582775 | RICHARD SCOTT SPELLACY    23 HALIFAX CT    MARLTON, NJ 08053 | | | |
| 8580359 | RICHARD SPENCER    7415 STEWARD LANE    COLORADO SPRINGS, CO 80922 | | | |
| 8584052 | RICHARDET, NATHAN    15106 EDNA ST    OMAHA, NE 68138–6470 | | | |
| 8586470 | RICHARDS LAYTON & FINGER    ONE RODNEY SQUARE    WILMINGTON, DE 19801 | | | |
| 8580021 | RICHARDS, JAMES    6721 NEVHOFF LANE    CHARLOTTE, NC 28269 | | | |
| 8584833 | RICHMOND INTL AIRPORT    FINANCE DEPT    CAPITAL REGIONAL AIRPORT BOX A 3    RICHMOND, VA 23231–5999 | | | |
| 8579202 | RICK BEMIS COUNSELING SERV INC    RICK BEMIS    3619 SO FULTON AVE    ATLANTA, GA 30354 | | | |
| 8585814 | RICK HERRERA    511 S WESTLAND AVE APT 5    TAMPA, FL 33606 | | | |
| 8584839 | RICKIE, SUSAN    91–35 113TH STREET    RICHMOND HILL, NY 11418 | | | |
| 8580772 | RICOH    KEN HOLCOMB    2450 COMMERCE AVE    SUITE 100    DULUTH, GA 30096 | | | |
| 8586365 | RICOH AMERICAS CORP    5 DEDRICK PLACE    WEST CALDWELL, NJ 07006 | | | |
| 8579677 | RICOH AMERICAS CORP    930 38TH TERRACE EAST    BRADENTON, FL 34208 | | | |
| 8581941 | RICOH AMERICAS CORP    ATTN CUSTOMER SVC    PO BOX 550599    JACKSONVILLE, FL 32255–0599 | | | |
| 8579168 | RICOH AMERICAS CORPORATION    2300 PARKLAKE DRIVE NE    ATLANTA, GA 30345 | | | |
| 8580776 | RICOH USA, INC    6700 SUGARLOAF PARKWAY    DULUTH, GA 30097 | | | |
| 8580777 | RICOH USA, INC    6700 SUGARLOAG PARKWAY    DULUTH, GA 30097 | | | |

| | | | |
|---|---|---|---|
| 8578556 | RIGHT AIR LTD. | 1 Brussels Blvd | SOFIA, 01541 | BULGARIA |

8578556 RIGHT AIR LTD. 1 Brussels Blvd SOFIA, 01541 BULGARIA
8582547 RIGHT CLICK 43–01 21ST STREET – SUITE 205A LONG ISLAND CITY, NY 11101
8586832 RIKU KINJO FOREIGN STATION VENDOR – JAPAN
8578738 RISA MIYAMOTO 24 HONCHO, FUSSA–SHI YOKOTA, JAPAN
8578739 RISA MIYAMOTO YOKOTA YOKOTA, JAPAN
8581599 RISK INVESTIGATIONS INC. DBA RISK PROTECTIVE SERVICES 325 DUFFY AVE HICKSVILLE, NY 11801
8585442 RITEC 25 EAST EASY STREET SIMI VALLEY, CA 93065
8578425 RITTERSHAUSMV–MARKETING GMBH THOMAS RITTERSHAUS STR.6 D–42853 REMSCHEID, GERMANY
8584859 RIVERA, PEDRO 1712 SUMMERFIELD ST. RIDGEWOOD, NY 11385
8583714 RIVERSIDE CONTRACTING LLC 220 E 57TH ST APT 7E NEW YORK, NY 10022–2817
8583715 RIVERSIDE CONTRACTING LLC ELLIOT HERSKOWITZ 220 E 57TH ST APT 7E NEW YORK, NY 10022–2817
8584367 RK SMITHLEY 111 TERRACE RIDGE PEACHTREE CITY, GA 30269
8584368 RK Smithley 111 Terrane Ridge Peachtree City, GA 30269
8584768 RLP UNIFORM INC. MARIO PERRETTI C/O PNC BANK TODD YOUNG RARITAN, NJ 08869
8582830 RM & CL Famulla 628 Boyle Lane McLean, VA 22102
8577961 RM GROUND HANDLING SERVICES RUA JOSE ALVARO DEMELO NO 387 Jaboatao dos Guararapes, BRAZIL
8577536 RM GROUND HANDLING SERVICES Rua Jose Alvaro de Melo No. 387 Piedade Jaboatao dos Guararapes CEP, PE 54400––380 Brazil
8581345 RMD MAINTENANCE & ENGINEERING 7908 60TH STREET GLENDALE, NY 11385
8578675 RMI PORTS AUTHORITY BANK OF GUAM TUMON, GUAM
8585695 RMT Global Partners LLC Richard Tuttle 1310 Rockbridge Rd, Suite F Stone Mountain, GA 30097
8584887 ROANOKE REGIONAL AIRPORT PFC REMITTANCE 5202 AVIATION DR ROANOKE, VA 24012–1148
8580613 ROBBIE KAPLAN PO BOX 83 DANVILLE, IN 46122
8580733 ROBERT BINNS 4491 JENKINS WAY DOUGLASVILLE, GA 30135
8577113 ROBERT DUNN JAPAN FIELD OFFICE CHECKS JAPAN
8582443 ROBERT E NEIMAN JR TRADITIONAL IRA 3920 NE 23RD TERRACE LIGHTHOUSE POINT, FL 33064
8582444 ROBERT E NEIMAN JR TRADITIONAL IRA Robert Nieman Jr. 3920 NE 23rd Terrace Lighthouse Point, FL 33064
8580690 ROBERT G PRESTON TODD DEMAND 4215 Neff Ave Detriot, MI 48224
8586834 ROBERT GAHAGAN CMR 414, BOX 66
8577114 ROBERT GARDNER JAPAN
8577763 ROBERT GHOKOSSIAN ( TAXI) FRANKFURT, GERMANY
8580151 ROBERT HALF MANAGEMENT RESOURCES RESOURCES 12400 COLLECTIONS CTR DR CHICAGO, IL 60693
8580152 ROBERT HALF TECHNOLOGY 12400 COLLECTIONS CENTER DR CHICAGO, IL 60693
8586217 ROBERT L ARMOR 2592 GRAYTON LOOP VILLA RICA, GA 30180
8581890 ROBERT L WILSON 3672 HAMILTON IRVINE, CA 92614
8584804 ROBERT MICHAEL 4190 HACKAMORE DR RENO, NV 89519
8581061 ROBERT PERRY 325 HIGHGROVE DR FAYETTEVILLE, GA 30215
8580692 ROBERT PRESTON 4215 NEFF AVE DETROIT, MI 48224
8582430 ROBERT RAYMOND LEWIS PO BOX 38 LEMITOR, NM 87823
8584660 ROBERTA M MERCURIO 808 CYPRESS BLVD, APT 501 POMPANO BEACH, FL 33069
8586835 ROBERTS FLIGHT INFORM. REGION PO BOX 79 ROBERTSFIELD
8584919 ROBERTS OXYGEN COMPANY INC. 15830 REDLAND ROAD ROCKVILLE, MD 20855
8581651 ROBERTS TOURS & TRANS, INC 680 IWILEI ROAD, SUITE 700 HONOLULU, HI 96817
8585720 ROBEY JUNKINS 178 CAROLINIAN DR SUMMERVILLE, SC 29485
8578854 ROBIN BLOOM 7014 SALMON BEACH RD ANACORTES, WA 98221
8584743 ROBINSON, MATTHEW W. 95–20 222ND STREET QUEENS VILLAGE, NY 11429
8581811 ROCK–IT CARGO USA, LLC 1800 BYBERRY ROAD, STE 810 HUNTINGDON VALLEY, PA 19006
8578443 ROCKHAMPTON REGIONAL COUNCIL PO BOX 1860 ROCKHAMPTON, QLD 04700 AUSTRALIA
8578444 ROCKHAMPTON REGIONAL COUNCIL PO BOX 1860 ROCKHAMPTON, QLD 04700 ENGLAND
8582195 ROCKHURST UNVIVERSITY EDUCATION CENTER INC. KANSAS CITY, MO 64141–6107
8584604 ROCKWELL COLLINS PO BOX 360772 PITTSBURGH, PA 15251–6772
8578420 ROCKWELL COLLINS UK LIMITED SUTTONS PARK AVENUE READING, RG6 1LA UNITED KINGDOM
8579870 ROCKWELL COLLINS, INC. 291 CAMPILLO AVE CALEXICO, CA 92231
8579270 ROCKWELL COLLINS, INC. 5159 SOUTHRIDGE PARKWAY ATLANTA, GA 30349–5966
8582053 ROCKWELL COLLINS, INC. JFK International Airport, Building 141 Jamaica, NY 11430
8579953 ROCKWELL COLLINS–use 29988 400 COLLINS ROAD CEDAR RAPIDS, IA 52498
8579954 ROCKWELL COLLINS–use 29988 ALINA VAN TASSEL 400 COLLINS ROAD CEDAR RAPIDS, IA 52498
8585557 ROGEN FULLWOOD 12227 MILBURN ST ST ALBANS, NY 11413
8577680 ROGER A MUGGERIDGE 49 ROCKS PARK RD UCKFIELD EAST SUSSEX, TN222AS UNITED KINGDOM
8583801 ROGER COOK 22 BROWN RIDGE DRIVE NEWNAN, GA 30263
8585723 ROGGEMAN FAMILY REVOC TRUST 12519 W PAINTBRUSH DR SUN CITY WEST, AZ 85375

8577850    ROHLIG LOGISTICS    LUDWIGTRASSE 47    HALLBERGMOOS, 85399    GERMAND
8580043    ROHR, INC./GOODRICH AEROSTRUCTURES    P.O. BOX 905594    CHARLOTTE, NC 28290–5594
8583859    ROLAND B POWELL    195 LAKE COVE APPROACH    NEWNAN, GA 30265
8583997    ROLLS ROYCE ENGINE– OAKLAND    7200 EARHART ROAD    OAKLAND, CA 94603–0069
8577608    ROLLS ROYCE PLC    ACCOUNTS RECEIVABLE    PO BOX 31    DERBY, DE24 8BJ    ENGLAND
8582054    ROLLS ROYCE VIRGINIA    JFK International Airport, Building 141    Jamaica, NY 11430
8578035    ROLLS–ROYCE CANADA LIMITED    9500 COTE–DE–LIESSE    LACHINE, QC H8T 1A2    CANADA
8579289    ROLLS–ROYCE NORTH AMERICA INC.    P. O. BOX 1029350    ATLANTA, GA 30368–2935
8582402    ROLSTON, BRIAN    602 NEWINGTON PLACE    LEESBERG, VA 20176
8577468    ROMATSA    BANK ROMANIAN COMMERCIAL BANK    BUCHAREST,    IRELAND
8580016    ROMELLE LEWIS    7233 HIDDEN CREEK DRIVE    CHARLOTTE, NC 28214
8581525    ROMERIZA, MIGUEL    1170 E 22ND STREET APT #57    HARRYVILLE, CA 95901
8586836    RONALD CRUZ    FOREIGN STATION VENDOR–JAPAN
8581241    RONALD JARVI    3039 E MAGILL AVE    FRESNO, CA 93710
8586374    RONALD L BABULA JR    125 NORTH BROAD ST APT 1    WEST HAZLETON, PA 18202
8584371    RONI PAPIAN    2054 VILLAGE PARK DR    PEACHTREE CITY, GA 30269
8581507    RONNIE D NORWOOD JR    PO BOX 525    HANOVER, MD 21076
8578520    ROOMSEARCH 24    ANDRE WILDE    HALLESCHE STR 4    SCHKEUDITZ, 04435    GERMANY
8578519    ROOMSEARCH 24    HALLESCHE STR 4    ANDRE WILDE    SCHKEUDITZ, 04435    GERMANY
8586837    ROOMSEARCH24    GERMAN CHECK ACCOUNT
8582268    ROOSTER ANDYS    600 COPELAND AVENUE    LA CROSSE, WI 54603
8586190    ROSALIE H LAVISTA INHERITED IRA    160 FOREST CAY    VERO BEACH, FL 32962
8582915    ROSALIE H LAVISTA INHERITED IRA    Leonard Financial Group    Jeffrey M. Leonard    2955 Pineda Plaza Way, Suite #104    Melbourne, FL 32940
8586838    ROSALINDA GEGNER    FOREIGN STATION VENDOR – JAPAN
8584372    ROSE & REID DESIGN ASSOCIATES    259 HIGHWAY 74 NORTH, SUITE 1    PEACHTREE CITY, GA 30269
8580922    ROSEN PRODUCTS    1020 OWEN LOOP S    EUGENE, OR 97402
8584946    ROSENBERG & ASSOCIATES INC.    CORPORATE HEADQUARTERS    425 EAGLE ROCK AVE STE 201    ROSELAND, NJ 07068
8581795    ROTEM, SHY    12 CECILIA COURT    HOWELL, NJ 07731
8583549    ROTHSCHILD INC    1251 AVENUE OF THE AMERICAS    NEW YORK, NY 10020
8580153    ROTO–ROOTER SERVICES CO    5672 COLLECTIONS CENTER DR    CHICAGO, IL 60693
8583621    ROXANNE HAWKINS–MARSHALL    1901 MADISON AVE    NEW YORK, NY 10035
8580976    ROY LINKNER    200 Red Oak Rd    Fairfield, CT 06824
8578207    ROYAL AERO GMBH    MAXLRAINER STR. 12    MIESBACH, 83714    GERMANY
8578210    ROYAL AERO GMBH    ROYAL AERO SERVICES    MAXLRAINER STR 12    MIESBACH, D–83714    GERMANY
8578457    ROYAL AERO LA ESPADANA HOTEL    Avda de la Diputacion 150    Rota, 11520    Spain
8578211    ROYAL AERO SERVICES GMBH    MAXLRAINER STR 12    MIESBACH, D–83714    GERMANY
8576950    ROYAL ASCOT APT    CHRISTIAENS DURSIN    ZONNEVELD 14    8793 SINT ELOOIS VIJVE    BELGIUM
8577643    ROYAL ASCOT APT    ZONNEVELD 14    DUBAI,    UAE
8583032    ROYAL CARIBBEAN CRUISES    1050 CARIBBEAN WAY    MIAMI, FL 33132
8580799    ROYAL CUP COFFEE    436 SACO LOWELL RD    EASLEY, SC 29640
8579599    ROYAL CUP COFFEE    RHONDA RUSSELL    PO BOX 170971    BIRMINGHAM, AL 35217
8579600    ROYAL CUP INC.    P.O. BOX 170971    BIRMINGHAM, AL 35217
8585208    ROYAL MAIL PENSION PLAN    1620 26TH ST    STE 6000N    SANTA MONICA, CA 90404
8578334    ROYAL PALACE    BAKKERSTRAAT 77    OOSTENDE,    BELGIUM
8576951    ROYAL PALACE    ROBRECHTS    BAKKERSTRAAT 77    9160 LOKEREN    BELGIUM
8581625    ROYAL WASTE SERVICES INC.    187–40 HOLLIS AVENUE    HOLLIS, NY 11423
8578141    RRPF Engine Leasing Limited    65 Buckingham Gate    London, SW1E 6AT    UK
8579818    RS PAINTING    57 HANCOCK STREET    BROOKLYN, NY 11216–1803
8580572    RSC EQUIPMENT RENTAL    PO BOX 840514    DALLAS, TX 75284–0514
8585280    RSC HOLDINGS 111, LLC    GARY FRANKS    6969 E GREENWAY PKWY, SUITE 200    SCOTTSDALE, AZ 85254
8577304    RSE Kazaeronavigatsia    47 Kabanbay batyr ave    Astana, 10000    Kazakhstan
8578597    RTG LOGISTICS LTD    6TH FLOOR NO 14 LANE 345    TAIPEI TAIWAN,    CHINA
8578593    RTG LOGISTICS LTD    6TH FLOOR NO 14 LANE 345    TAIPEI,    CHINA
8581863    RUBIN & LEVIN    500 MARROTT CENTER    INDIANAPOLIS, IN 46204–2161
8586841    RUCHIE EVANS    JAPAN FIELD OFFICE CHECKS
8577115    RUCHIE EVANS    JAPAN FIELD OFFICE CHECKS    JAPAN
8578923    RUDY DELACERDA    2833 PETAR PLACE    ANTIOCH, CA 94509
8585948    RUDYS INFLIGHT CATERING    180 NORTH STREET    TETERBORO, NJ 07608
8581252    RUNGE INTERNATIONAL, LLC    ROB RUNGE    1404 E LAS OLAS BLVD B2369    FT LAUDERDALE, FL 33301
8578215    RUSSELL LACY    15 ST GOVANS    CLOSE    MILTON KEYNES, MK4 3AF    UNITED KINGDOM
8577351    RUSSELL SADLER    11 NURSERY FIELDS ACOL    BIRCHINGTON KENT, CT7 0JF    UNITED KINGDOM
8577999    RUSSHANA FRANCIS    32 TRAFALGAR RD    KINGSTON,    JAMAICA

8580275    RUTH RAGSDALE          737 PEACHERS MILL RD          CLARKSVILLE, TN 37042
8577116    RYAN DANG      JAPAN FIELD CHECK          JAPAN
8581331    RYAN HARRISON      1211 ASTER DRIVE      GLEN BURNIE, MD 21061
8580025    RYAN HERCO      10401 JOHN PRICE ROAD      CHARLOTTE, NC 28273
8584895    RYAN INTERNATIONAL AIRLINES      4949 HARRISON AVENUE      ROCKFORD, IL 61108
8585707    RYAN SWARTZENDRUBER      1303 SE PARAKEET LN      STUART, FL 34994
8577511    RYANS AVIATION SERVICE LTD      6 BIRCHWOOD AVE MARCH      Cambridgeshire, PE15 –9
SB      UNITED KINGDOM
8577512    RYANS AVIATION SERVICE LTD      DARRELL DOWARD      6 BIRCHWOOD AVE
MARCH      CAMBRIDGESHIRE, PE15 9SB      UNITED KINGDOM
8577510    RYANS AVIATION SERVICES LIMITED      DARRELL DOWARD      6 BIRCHWOOD
AV      MARCH      CAMBERIDGESHIRE, PE15 –9 SB      UNITED KINGDOM
8584592    RYNNS LUGGAGE      P.O. BOX 4281      PITTSBURGH, PA 15203–0281
8577117    RYOSO KOTSU K.K.      JAPAN
8584360    Rachel Murphy      139 Long Leaf      Peachtree City, GA 30269
8584361    Rachel R Murphy      139 Long Leaf      Peachtree City, GA 30269
8580594    Rackspace      PO Box 730759      Dallas, TX 75373–0759
8585048    Rackspace Managed Hosting      112 E Pecan St Ste 600      San Antonio, Tx 78205
8579201    Radiant DBA Airgroup Express      Chris Fisher/Rob Scott      3311 Empire Blvd SW      Atlanta, GA
30354
8581639    Rafael Vidal      6780 McClellan St      Hollywood, FL 33024
8584362    Ralph Buxton      ATTN WOA Manager, General Far East      101 World Dr.      Peachtree City, GA
30269
8585834    Ralph Tomaino      10941 North Blvd      Tampa, FL 33612
8582325    Ramiro Murillo      74 Drexel Ave      Lansdowne, PA 19050
8582807    Ramon Santos      323 Ermines Way      McDonough, GA 30253
8578900    Randall Hatmaker      752 Park Lane      Andersonville, TN 37705
8579694    Randall Johnson      10 Kaymac St      Brentwood, NY 11717
8579579    Randall Paine      545 Alderson Ave.      Billings, MT 59101
8584654    Randall Reynolds      2163 Swains Lock Ct      Point Of Rocks, MD 21777
8581058    Randall Rinehart      155 Driftwood Trail      Fayetteville, GA 30215
8579257    Randstad      MAIL CODE 5602      ATLANTA, GA 30348–5046
8584363    Randstad      MiChelle R. Smith      448 Crosstown Drive,      PEACHTREE CITY, GA 30269
8579174    Randstad Work Solutions      P.O.Box 105046      Atlanta, GA 30348
8579259    Randstad Work Solutions      P.O.Box 105046      Atlanta, GA 30348–5046
8586562    Raphael Valdez Rocamora      38–05 65th Street, Apt 3H      Woodside, NY 11377
8579762    Raveena Persaud      2792 Pitkin Ave.      Brooklyn, NY 11208
8584056    Ray Thornton      306 Pine Hill Road, P.O Box 205      Oneco, CT 06373
8581793    Raymond Calascibetta      160–49 86th St.      Howard Beach, NY 11414
8585603    Raymond Marques      1010 45th St N      St Petersburg, FL 33713
8586189    Raymundo Sison IRA      Jeff Leonard      125 Rivermist Way      Vero Beach, FL 32960
8579044    Recall Secure Destruction Services Inc      Attn Suzanne N. Boyd      Alston & Bird LLP      1201 West
Peachtree Street, NW      Atlanta, GA 30309
8583901    Recall Secure Destruction Services Inc      Recall Total Information Management, Inc      Attn Debbie
Garrett      One Recall Center      180 Technology Parkway      Norcross, GA 30092
8583903    Recall Total Information Management      Jason Weber, Phone– 770 776 1862,      180 Technology
Parkway,      NORCROSS, GA 30092
8583904    Recall Total Information Management Inc.      Attn Debbie Garrett      One Recall Center      180 Technology
Parkway      Norcross, GA 30092
8579045    Recall Total Information Management, Inc      Attn Suzanne N. Boyd      Alston & Bird LLP      1201 West
Peachtree Street, NW      Atlanta, GA 30309
8583905    Recall Total Information Management, Inc      Recall Total Information Management Inc.      Attn Debbie
Garrett      One Recall Center      180 Technology Parkway      Norcross, GA 30092
8584877    Reco Kelly      1066 Basswood Ct      Riverdale, Ga 30296
8584188    Redmonds Auto Parts      8226 Baltimore Annapolis Blvd      Pasadena, MD 21122
8583443    Reed Business Information      Schnell Publishing      360 Park Ave South      New York, NY 10010
8577540    Reed Business Information Asia      Evelyn Khoo      The Signayure, 51 Changi Business
Park      CHANGI,      SINGAPORE
8579963    ReedSmith Richards Butler      20TH FL      ALEXANDER HOUSE      CENTRAL,
8582290    Reem Aviation Security Consultants LLC      227 BAILEYS WAY      LAGRANGE, GA 30241
8584918    Reem Aviation Security Consultants LLC      5107 Crossfield Ct #3      Rockville, MD 20852
8576962    Regie Des Voies Aeriennes      BOITE POSTALE L754 KIN 31      COIN DES AV KABASELE
TSHIAMALA      CONGO
8578006    Regie Des Voies Aeriennes      Boite Postale L.754 Kin 31      Kinshasa/N dolo, RDC      CONGO
8580784    Regina Trussell      2231 Peeler Rd      Dunwoody, GA 30338
8580492    Reginald Mason      4981 Karen Rd      Dale City, Va 22193
8580477    Registrar and Transfer Company      Ken Brotz      10 Commerce Drive      Cranford, NJ 07016
8578274    Renaissance Hotel NAP Med.      Alfonso Saraco      Via Ponte di Tappia      NAPLES,
80133      ITALY
8578277    Renaissance Hotel NAP Med.      Alfonso Saraco390817970199      Via Ponte di Tappia25
81021      NAPLES,      ITALY
8580057    Rene Henst      1015 Marion Road      Cheshire, CT 06410
8580058    Rene Johannes Henst      1015 Marion Road      Cheshire, CT 06410
8584795    Renee Harris      6141 Saunders Street, Apt A12      Rego Park, NY 11374
8579183    Renee Laughlin Brown      430 Broadmore SQ      Atlanta, GA 30349
8578032    Republica de Bolivia Administracion      de Aeropuertos      Y Servicios Auxiliares A La
Navegacion      Aerea      CASILLA NO 4382 LA PAZ      LA PAZ,

| 8577531 | Revima APU SAS | Attn Charlotte Aveline Pervez | 1, Avenue du Latham 47 | BP No 12 | Caudebec–en–Caux, F – 7–6490 | France |

8577531   Revima APU SAS       Attn Charlotte Aveline Pervez       1, Avenue du Latham 47       BP No 12       Caudebec–en–Caux, F – 7–6490       France
8583724   Revima APU SAS       Pillsbury Winthrop Shaw Pittman LLP       Mark N. Lessard, Matthew J. Oliver       Counsel of Revima APU SAS       1540 Broadway       New York, NY 10036–4039
8577530   Revima APU SAS       Xavier Mor:and33 0 2 35 56 36 04       1, avenue du Latham 47 – B.P. 12       CAUDEBEC–EN–CAUX, 76490       FRANCE
8586241   Rhonda Chang–Schoknecht       94–222 Anapau Place       Waipahu, HI 96797
8582326   Rhonda Spencer–Sams       290 Braddock Ave       Lansdowne, PA 19050
8585671   Ricardo Glasse       26 Ebbitts St.       Staten Island, NY 10306
8583851   Richard Abt       95 Ruth Drive       Newnan, GA 30265
8583852   Richard Barth       115 Creekside Way       Newnan, GA 30265
8584901   Richard Bold, Cheryl Bold       1720 Sun Gazer Drive       Rockledge, FL 32955
8582913   Richard Bold, Cheryl Bold       Leonard Financial Group       Jeffrey M. Leonard       2955 Pineda Plaza Way, Suite #104       Melbourne, FL 32940
8584633   Richard Brigham       3305 San Simeon Way       Plano, TX 75023
8586230   Richard D Malone       dba Malone Consulting Services       134 Mansion Ave       Voorhees, NJ 08043
8584116   Richard Dailey       15 Sounders Trail Circle       Ormond Beach, FL 32174
8583853   Richard Gough       308 Pheasant Ridge       Newnan, GA 30265
8582815   Richard Guatelli       6132 Berkshire Rd       McKinney, TX 75070
8577269   Richard Hamilton       PSC 103 BOX 4286       APO, AE 09603       Italy
8583854   Richard Hendrix       209 Portico Place       Newnan, GA 30265
8586831   Richard Johnson       Ground Ops Rep
8581109   Richard Johnson       PO Box 402       243 Little Oak Is Dr       Folly Beach, SC 29439
8582751   Richard Lane       3205 Ivory Trail       Marietta, GA 30060
8579066   Richard Meeker       1243 Star Drive NE       Atlanta, GA 30319
8582340   Richard N Rakoff TTEE Ruth A Rakoff TTEE       2503 Penasco Place       Las Cruces, NM 88011
8582914   Richard N Rakoff TTEE Ruth A Rakoff TTEE       Leonard Financial Group       Jeffrey M. Leonard       2955 Pineda Plaza Way, Suite #104       Melbourne, FL 32940
8580278   Richard Rhoades       1521 Cedar Hill Road       Clear Brook, VA 22624
8583855   Richard Rucker       15 Quarry Lane       Newnan, GA 30265
8584687   Richard Sosa       419 Aqua Vista Lane       Port St. Lucie, FL 34986
8582776   Richard Spellacy       23 Halifax Ct       Marlton, NJ 08053
8579671   Richard Stephen Haynes       10849 Beverly Glen Ave       Boynton Beach, Fl 33473
8581060   Richard Stewart       197 Porter Rd       Fayetteville, GA 30215
8584205   Richard Walsh       900 W Rim View Rd       Payson, AZ 85541
8585945   Richard Young       PO Box 360       Tenants Harbor, ME 04860
8586471   Richards Layton & Finger PA       Mark D Collins & L Katherine Good       920 N King St       Wilmington, DE 19801
8582704   Rick Shultz       823 Levi Bend       Magnolia, Tx 77354
8580773   Ricoh       Ken Holcomb, ph 770.250.5559       2450 Commerce Ave., Suite 100,       DULUTH, GA 30096
8582681   Ricoh USA Inc       Attn Bankruptcy Team       Accounts Receivable Center       3920 Arkwright Rd. Suite 400       Macon, GA 31210
8582682   Ricoh USA Inc       Recovery & Bankruptcy Group       3920 Arkwright Rd       Macon, GA 31210
8585325   Riddell Williams P.S.       Maria A Milano       1001 – 4th Avenue Suite 4500       Seattle, WA 98154
8578222   Ringquist, Mark       PSC 76 BOX 7912       APO AP 96319       MISAWA,       JAPAN
8580485   Ripley Tools, LLC       46 Nooks Hill Rd       Cromwell, CT 06416
8584366   Risa Miyamoto       ATTN WOA Manager, General Far East       101 World Dr.       Peachtree City, GA 30269
8579809   Robbie Waite       1534 E 94th Street       Brooklyn, NY 11236
8582760   Robert Anderson       619 Alexander Farms Lane SW       Marietta, GA 30064
8579518   Robert Barber       4125 Cambridge Trail       Beavercreek, OH 45430
8584102   Robert Bowen       11310 S Orange Blossom Trail       PMB Box 230       Orlando, FL 32837
8578986   Robert Bridges       43254 Brownstone Ct       Ashburn, VA 20147
8585384   Robert Brooks       360 Lone Oak Drive       Senoia, GA 30276
8583856   Robert Cardin       74 Scenic Hills Dr       Newnan, GA 30265
8579926   Robert Dierolf       1660 Thomas Lane       Carrollton, TX 75010
8586040   Robert Dougherty       802 Timberlane Avenue       Tullahoma, TN 37388
8582610   Robert F Meth, MD A Med Corp       2080 Century Park East, Ste 810       Los Angeles, CA 90067
8581449   Robert Ford       10 Griffith Knoll Way       Greer, SC 29651
8584417   Robert Goehmann       1015 Ridgefield Drive       Peachtree City, GA 30269–2512
8584476   Robert Gumula       1344 Friendship St       Philadelphia, PA 19111
8580162   Robert Half/Accountemps       12401 Collects Center Dr.       Chicago, IL 60694
8586131   Robert Hood       8406 Pericles       Universal City, TX 78148
8583857   Robert Jarvis       1812 Lakeside Way       Newnan, GA 30265
8579959   Robert Koplitz       6840 S. Adams Way       Centennial, CO 80122
8582428   Robert Lewis       P. O. Box 38, 25A Schmittle Road       Lemitar, NM 87823
8586512   Robert Lutz       611 Bluff Dr       Winchester, TN 37398
8585213   Robert McCabe       116 Crescent Rd       Santa Rosa Beach, FL 32459
8579531   Robert McMillan       2839 109th Ave SE       Bellevue, WA 98004
8583984   Robert McMillan       665 Kellogg Lane       Oak Harbor, WA 98277
8581238   Robert Minor       470 Woodlawn Rd       Freeport, FL 32439
8586598   Robert Pirog       516 Winding Creek Rd       Yukon, OK 73099
8580734   Robert R. Binns       4491 Jenkins Way       Douglasville, GA 30135
8582429   Robert Raymond Lewis       P O Box 38 25A Schmittle Road       Lemitar, NM 87823
8581629   Robert Regan       83 Winter Street       Holliston, MA 01746
8586555   Robert Stuart       741 Lucky Lady Dr       Woodland Park, CO 80863
8581891   Robert Wilson       3672 Hamilton       Irvine, CA 92614

| | | | | |
|---|---|---|---|---|
| 8584661 | Roberta Mercurio | 808 Cypress Blvd, Apt. 501 | Pompano Beach, FL 33069 | |
| 8583084 | Roberto Ungo | 8424 NW 56th Street | Miami, Fl 33166 | |
| 8582999 | Roberto Ungo | PO Box 025364, Vipsal 4797 | Miami, FL 33102 | |
| 8578127 | Robrechts | Bakkerstraat 77 | Lokeren, 09160 | BELGIUM |
| 8578960 | Rocket Air Supply | 724 111th Street | Arlington, TX 76011 | |
| 8582673 | Rockville Center Inn JFK | Michael Morash | 415 Ocean Ave. | LYNBROOK, NY 11563 |
| 8584369 | Roderick Smith | 101 World Drive | Peachtree City, GA 30269 | |
| 8582757 | Roderick Smith | 781 Barnes Mill Trace | MARIETTA, GA 30062 | |
| 8584370 | Roderick Smith | ATTN GSS Mgr Line and Heavy Materials | 101 World D | Peachtree City, GA 30269 |
| 8585558 | Rogen Keran Fullwood | 122–27 Milburn Street | St Albans, NY 11413 | |
| 8586445 | Roger King | PO Box 205 | Williamson, GA 30292 | |
| 8583858 | Rolan Powell | 195 Lake Cove Approach | Newnan, GA 30265 | |
| 8583041 | Roland Moore | 6220 SW 84th St | Miami, FL 33143 | |
| 8579763 | Romona Gonsalves | 28 Fountain Ave. | Brooklyn, NY 11208 | |
| 8582238 | Ron Duschak | 125–05 84th Ave #5–F | Kew Gardens, NY 11415 | |
| 8581200 | Ron White Tax Assessor | Collector Tarrant County | P.O. BOX 961018 | Fort Worth, Tx 76161–0018 |
| 8586373 | Ronald Babula | 125 North Broad St., Apt. #1 | West Hazleton, PA 18202 | |
| 8586483 | Ronald Cook | 2227 Henlopen Ave, Kiamenski Gardens | Wilmington, DE 19804 | |
| 8583878 | Ronald Hoover | 4464 Woodbridge Rd | Niceville, FL 32578 | |
| 8586375 | Ronald Lee Babula | 125 North Broad St Apt No 1 | West Hazleton, PA 18202 | |
| 8580820 | Rosa Escalante Kagan | 601 Rudwick Avenue | East Meadow, NY 11554 | |
| 8586191 | Rosalie H Lavista Inherited IRA | Jeff Leonard | 160 Forest Cay | Vero Beach, FL 32962 |
| 8580650 | Rose Bouguyon | 28 Overton St. | Deer Park, NY 11729 | |
| 8583324 | Rose Bouguyon | 303 N.Utica Avenue | N.Massapequa, NY 11758 | |
| 8580651 | Rose Bouguyon | Rose Bouguyon | 28 Overton St. | Deer Park, NY 11729 |
| 8579502 | Rosemary Alexander | 7022 Calumet St | Baton Rouge, LA 70805 | |
| 8584373 | Rosica A Popivanova | 193 Twiggs Corner | Peachtree City, GA 30269 | |
| 8584374 | Rosica Atanasova Popivanova | 193 Twiggs Corner | Peachtree City, GA 30269 | |
| 8584375 | Rosica Popivanova | 193 Twiggs Corner | Peachtree City, GA 30269 | |
| 8580277 | Ross Seabrooke | 11236 76th St | Clarksville, MI 48815 | |
| 8579667 | Rotimi W Akinkuolie | dba Supreme Transportation | 13111 9TH STREET | BOWIE, MD 20715 |
| 8583622 | Roxanne Hawkins–Marshall | 1901 Madison Ave., Apt. # 204 | New York, NY 10035 | |
| 8583860 | Roy Morello | 1200 Newnan Crossing Blvd. East | Unit 1323 | Newnan, GA 30265 |
| 8579723 | Roy Williams | 2866 Marion Ave, #L–4 | Bronx, NY 10458 | |
| 8578552 | Royal Ascot (Dermul OST) | Dursin–Christiaens | SINT–ELOOIS–VIJVE, 08793 | BELGIUM |
| 8578553 | Royal Ascot (Dermul OST) | Dursin–ChristiaensZonneveld 14 | SINT–ELOOIS–VIJVE, 08793 | BELGIUM |
| 8578761 | Royal Ascot, 9L | Agence Dermul/ Katia Angillis | Zeedijk 138 Bus 28 | Oostende, B–8400   Belgium |
| 8584449 | Royal Flush Septic Tank Srv | Chad Youngren | 3795 Opelika Rd | Phenix City, AL 36870 |
| 8578130 | Royal Mail Pension Plan BeachPt | Aaron Tremalio / Mark Porrazzo | Lloyds Chambers, 1 Portsoken Street   London, E1 8HZ   United Kingdom | |
| 8578128 | Royal Palace (Dermul OST) | Robrechts | LOKEREN, 09160 | BELGIUM |
| 8578129 | Royal Palace (Dermul OST) | RobrechtsBakkerstraat 77 | LOKEREN, 09160 | BELGIUM |
| 8577994 | Russell Sadler | 11 Nursery Fields Acol, Birchington | Kent, CT7 0JF | ENGLAND |
| 8586259 | Ruth Caperna | 2093 Willow St. | Wantagh, NY 11793 | |
| 8577764 | Ruth Chapman | SCHULSTRASSE 17 | FRANKFURT | FRANKFURT,   GERMANY |
| 8583258 | Ryan Gaddis | 16280 6765 Rd | Montrose, CO 81401–7618 | |
| 8583401 | Ryan Reese | 44025 N 44th Lane | New River, AZ 85087 | |
| 8577513 | Ryans Aviation Services Limited | Darrell Doward | Ryans Aviation Services Limited | 6 Birchwood Av March   CAMBRIDGESHIRE, PE159SB   UNITED KINGDOM |
| 8577514 | Ryans Aviation Services Limited | Darrell Doward | Ryans Aviation Services Limited,   CAMBRIDGESHIRE, PE159SB   UNITED KINGDOM | |
| 8585425 | Rye Thompson | 13 Big Trail | Sherman, CT 06784 | |
| 8579605 | S BYLER DBA SPECIALTY CREATION | SCOTT BYLER | 5493 SCOUT CREEK DR   BIRMINGHAM, AL 35244 | |
| 8579610 | S BYLER DBA SPECIALTY CREATION | SCOTT BYLER | 5493 SCOUT CREEK DR   BIRMINGTON, AL 35244 | |
| 8583648 | S I T A | 500 FIFTH AVENUE | NEW YORK, NY 10110 | |
| 8585986 | S&H INVENTORY SERVICES | 220–B COMMONS WAY | TOMS RIVER, NJ 08755 | |
| 8578025 | S. Sathiyamoorthi Shanmugam | Block F–02–12 Desa Rejang | Persiaran Rejang/Taman   Lumpur, 53300   MALAYSIA | Kuala |
| 8581538 | S.A.A. LOGISTICS, INC. | 527 TOWNLINE ROAD | HAUPPAUGE, NY 11788 | |
| 8585604 | S.A.S. SECURITY LOCK & KEY | 803 34TH ST | ST PETERSBURG, FL 33713 | |
| 8577585 | S.C. AIC HANDLING S.A. | CONSTANTA INTERNATIONAL AIRPORT | 4TH T VLADIMIRESCU ST   MIHAIL KOGALNICEANU   CONSTANTA,   ROMANIA | |
| 8577584 | S.C. AIC HANDLING S.A. | CONSTANTA INTERNATIONAL AIRPORT   KOGALNICEANU   CONSTANTA, J13/2290/2   ROMANIA | MIHAIL | |
| 8580154 | SABRE INC. | 7285 COLLECTION CENTER DRIVE | CHICAGO, IL 60693 | |
| 8586376 | SABRINA BABULA | 125 NORTH BROAD ST | Apt 1 | WEST HAZLETON, PA 18202 |
| 8585529 | SAERA ELLIN | 1103 CAMROSE CT | SPRING, TX 77373 | |
| 8580611 | SAFE FUEL SYSTEMS | 185 SW 20TH WAY | DANIA BEACH, FL 33004 | |
| 8581304 | SAFE STREET USA | DORIS LEWIS | 5305 RAYNOR ROAD | GARNER, NC 27529 |
| 8586472 | SAFEGUARD WORLD INTERNATIONAL | NICK STANTON | 1209 ORANGE STREET | TRUST CENTER   WILMINGTON, DE 19801 |
| 8584751 | SAFEGUARD WORLD INTL (SGWI) | 8020 ARCO CORPORATE DRIVE | RALEIGH, NC 27617 | |

```
8584874    SAFELITE AUTOGLASS       7930 HWY # 85, UNIT A       RIVERDALE, GA 30274
8579123    SAFETECH USA       4780–A BAKERS FERRY ROAD       ATLANTA, GA 30336
8579124    SAFETECH USA       JOSH HARRIS       4780–A BAKERS FERRY ROAD       ATLANTA, GA
           30336
8582706    SAFETY OPERATING SYSTEMS       300 CORPORATE DR.       SUITE 2       MAHWAH, NJ 07430
8582707    SAFETY OPERATING SYSTEMS       JOHN COX       300 CORPORATE DR.       SUITE
           2       MAHWAH, NJ 07430
8586183    SAFETY OPERATING SYSTEMS LLC       212 ROUTE 94       VERNON, NJ 07462
8586184    SAFETY OPERATING SYSTEMS LLC       212 ROUTE 94, SUITE 2E       VERNON, NJ 07462
8586185    SAFETY OPERATING SYSTEMS LLC       JANET CERNIGLIA       212 ROUTE 94       VERNON, NJ
           07462
8584816    SAFETY–KLEEN SYSTEMS       2600 N CENTRAL EXPY STE 400       RICHARDSON, TX
           75080–2058
8584603    SAFETY–KLEEN SYSTEMS       P.O. BOX 382066       PITTSBURGH, PA 15250–8066
8584817    SAFETY–KLEEN SYSTEMS, INC.       2600 N CENTRAL EXPY STE 400       RICHARDSON, TX
           75080–2058
8580077    SAFRAN ELECTRONICS USA, INC.       21342 NETWORK PLACE       CHICAGO, IL 60603
8585132    SAGE ACCPAC INTERNATIONAL INC.       FILE NUMBER 73365       PO BOX 60000       SAN
           FRANCISCO, CA 94160
8581896    SAGE SOFTWARE       6561 IRVINE CENTER DR       IRVINE, CA 92618
8586168    SAGE–POPOVICH, INC.       LAVONNE SCOTT       1851 HAYES LEONARD RD       VALPARAISO, IN
           46385
8581389    SAGEM AVIONICS, INC       2802 SAFRAN DRIVE       GRAND PRAIRIE, TX 75052
8577224    SALEM FREIGHT INTERNATIONAL       MOHAMED P KUNHALI       PO BOX NO 44256       ABU
           DHABI,       UAE
8585039    SALT LAKE CITY DEPARTMENT       OF AIRPORTS       SALT LAKE CITY, UT 84114–5550
8585040    SALT LAKE CITY DEPT OF AIRPORTS       CASSIE FAIRBOURN       PO BOX 145550       SALT LAKE
           CITY, UT 84114–5550
8585042    SALT LAKE CITY INTL AIRPORT(PFC)       Finance and Admin Division       Salt Lake City, UT
           84114–5550
8578815    SAM AVIATION LLC       1037 BILLY MICHELL BLVD       ALEXANDRIA, LA 71303
8586339    SAMS, MICHAEL J.       7929 HUNTERS GLENN       WATAUGA, TX 76148
8579203    SAMSON TRAILWAYS       3745 ZIP INDUSTRIAL BLVD SE       ATLANTA, GA 30354
8583861    SAMUEL ABT       95 RUTH DRIVE       NEWNAN, GA 30265
8585887    SAMUEL CRUZ       7141 HOLLOWELL DR       TAMPA, FL 33634
8577147    SAMUEL S. HAIDAR       AVCARD CONTRACTOR       MANAS INTL AIRPORT       Kyrgyzstan
8584376    SAMUEL TROTT       101 WORLD DRIVE       PEACHTREE CITY, GA 30269
8585123    SAN FRANCISCO AIRPORT COMM.       P.O. BOX 7743       SAN FRANCISCO, CA 94120
8585127    SAN FRANCISCO INTERNATIONAL AIRPORT       DIANA CHOW       P.O. BOX 8097       SAN
           FRANCISCO, CA 94128
8585128    SAN FRANCISCO INTL AIRPORT       ATTN JOHN MARTIN       SAN FRANCISCO, CA 94128
8583862    SAN IRELAND       91 BEACON CREST       NEWNAN, GA 30265
8585142    SAN JOSE INTL AIRPORT       FINANCE AND ACCOUNTING       1701 AIRPORT BLVD       SAN JOSE,
           CA 95110–1206
8577841    SAN JUAN AVIATION       P.O. BOX 1368       GUAYNABO STATION, PR 00970       PUERTO
           RICO
8578379    SANDANA DASSH       SRI NIBONG SATU 19–3–1 LAVINIA APT       PENANG,
           11900       MALAYSIA
8584434    SANDANA DASSH       SRI NIBONG SATU 19–3–1 LAVINIA APT       PENANG, MY 11900
8584793    SANDIE ARNOTT – TAX COLLECTOR       555 COUNTY CENTER       REDWOOD CITY, CA 94063
8582922    SANDRA HARDING       21 LOWER EIGHT MILE ROAD       MELBOURNE, KY 41054
8582924    SANDRA HARDING       21 LOWER EIGHT MILE ROAD       MELBOURNE, KY 41059
8582923    SANDRA HARDING       3741 EIGHT MILE RD       MELBOURNE, KY 41059
8582253    SANDRA HARDING       PO BOX 5070       KINGSTON, NY 12402–5070
8578929    SANDRA TACHENY       PSC 2 BOX 14898       APO, AE 09012–0149
8585698    SANDRAMARA OTOOLE       25051 GREEN MOUNTAIN TERRACE       STONE RIDGE, VA 20105
8585162    SANFORD AIRPORT AUTHORITY–ORLANDO       MICHELLE C GIOIELLI       1200 RED CLEVELAND
           BLVD       SANFORD, FL 32773
8582974    SANSANO, DAMIEN       72 NORTHRIDGE AVE       MERRICK, NY 11566
8584840    SANTANA, ERNESTO       88–25 132ND STREET       RICHMOND HILL, NY 11418
8579834    SANTANA, LUIS E.       129 RHODE ISLAND ST.       BUFFALO, NY 14213
8583638    SANTANA, MARCOS       10 HILLSIDE AVENUE       NEW YORK, NY 10040
8584740    SANTOS, DOMINADOR       89–22 214TH ST.       QUEENS VILLAGE, NY 11427
8579557    SARA SKINNER       PO BOX 476       BELTON, TX 76513
8586380    SARAH A JONES       712 PARTRIDGE AVE       WEST HEMPSTEAD, NY 11552
8579184    SARAH CALCAGNI       3055 SABLE TRAIL       ATLANTA, GA 30349
8585967    SARAH GUZOWSKI       42 WESTVIEW CT       TIFFIN, OH 44883
8579780    SARAH HILL       999 WILLOUGHBY AVE. #2D       BROOKLYN, NY 11221
8580659    SARAH NWIBA       1300 BUENA VISTA DR       DENTON, TX 76210
8585226    SARASOTA MANATEE APRT AUTHY       DIRECTOR OF FINANCE       6000 AIRPORT
           CIR       SARASOTA, FL 34243–2105
8580155    SARGENT AFTERMARKET SERV.       BOX 13534       CHICAGO, IL 60693
8581750    SARMED ERICK SHAMMAS       8734 PLEASANTBROOK DRIVE       HOUSTON, TX 77095
8578340    SAS GROUND SERVICES NORWAY AS       BANK SKANDINAVISKA ENSKILDA BANKEN
           SEB       OSLO,       NORWAY
8578393    SATA AIR ACORES       AV INFANTE D. HENRIQUE       PORTUGAL,       PORTUGAL
8579204    SATAIR USA INC.       3993 TRADEPORT BLVD       ATLANTA, GA 30354
8580590    SATAIR USA INC.       Dept 3163       PO BOX 123163       DALLAS, TX 75312–3163
```

8580589    SATAIR USA INC.    PO BOX 123163    DALLAS, TX 75312–3163
8585238    SATCOM DIRECT, INC    1901 HIGHWAY A1A    SATELLITE BEACH, FL 32937–3526
8585237    SATCOM DIRECT, INC.    PO BOX 372667    SATELLITE BEACH, FL 32937–2667
8577118    SATOMI TOKESHI    JAPAN
8586848    SATOMI TOTESHI    JAPAN FIELD CHECK
8577119    SATOMI TOTESHI    JAPAN FIELD CHECK    JAPAN
8586849    SATSUKI URASAKI    NORIKO SISNEROS    FOREIGN STATION VENDOR–JAPAN
8582128    SAUDI ARABIAN AIRLINES    DISTRICT FINANCE OFFICE    JAMIACA, NY 11430
8582129    SAUDI ARABIAN AIRLINES    EDGARD    DISTRICT FINANCE OFFICE    JAMIACA, NY 11430
8577963    SAUDI ARABIAN AIRLINES    POST OFFICE BOX 167    JEDDAH, 21231    SAUDI ARABIA
8586851    SAUL MEDRANO II    FOREIGN STATION VENDOR–JAPAN
8581013    SAUNDERS VERONICA A.    26 LEANORE DRIVE    FARMINGDALE, NY 11735
8584735    SAURS, LOUIS    13409 108TH AVE CT EAST    PUYALLUP, WA 98374
8586583    SAYEGH, DANNY    138 BEECH ST    YONKERS, NY 10701
8578717    SAYWELL INTERNATIONAL    AVIATION CENTRE    AVIATION CENTRE    DOWNLANDS BUSINESS PARK    WEST SUSSEX, BN14 9LA    UNITED KINGDOM
8578716    SAYWELL INTERNATIONAL    AVIATION CENTRE    WEST SUSSEX, BN14 9LA    ENGLAND
8577472    SC CARGO ROMENA TOUR    ADRESA STR. VARELOR NR 34    BUCURESTI,    ROMANIA
8577469    SC MENZIES AVIATION ROMAINIA SA    CALEA BUCURESTILOR HWY NO 224E    HENRI COANDA INTL AIRPORT    BUCHAREST,    ROMANIA
8585259    SCHAUMBURG HONDA AUTOMOBILES    750 E GOLF RD    SCHAUMBURG, IL 60173
8580480    SCHEME DESIGNERS INC.    21 BROADWAY SUITE 204    CRESSKILL, NJ 07626
8578253    SCHENKER DEUTSCHLAND AG    PAUL HENRI SPAAK STRABE 8    MUNCHEN, 81829    GERMANY
8579898    SCHENKER INC.    PO BOX 2307    CAROL STREAM, IL 60132–2307
8580337    SCHENKER, INC    JOY GIVENS    635 AIRPORT S. PKWY    COLLEGE PARK, GA 30349
8583366    SCHIFFMAN, PHILIP    162 ALEXANDER AVE    NESCONSET, NY 11767
8582214    SCHNELLER    6019 POWDERMILL ROAD    KENT, OH 44240
8584566    SCHNELLER    FLORIDA MANUFACTURING FACILITY    PINELLAS PARK, FL 33781
8584567    SCHNELLER    R SIMPSON    FLORIDA MANUFACTURING FACILITY    PINELLAS PARK, FL 33781
8580292    SCHREIBER, RYAN S.    2982 INCA AVE    CLERMONT, FL 34715
8583965    SCHUVART, JOSEPH L    28 HILLSIDE AVE    NORTHPORT, NY 11768
8584179    SCHWEIKERT FAMILY TRUST    U A DTD 2 16 2000    2645 LITTLE KATE ROAD    PARK CITY, UT 84060
8578961    SCIS AIR SECURITY CORP.    1521 Noirth CooperStreet    ARLINGTON, TX 76011
8584499    SCIS AIR SECURITY CORP.    PO BOX 7247–6014    PHILADELPHIA, PA 19170–6014
8584500    SCIS AIR SECURITY CORPORATION    PO BOX 7247–6014    PHILADELPHIA, PA 19170–6014
8578680    SCK CATERING KITCHEN GMBH    Fischergasse 19    ULM, 89073    Germany
8578298    SCK CATERING KITCHEN GMBH    Tennenloher StraBe 9    Nuremberg, 90425    GERMANY
8578679    SCK CATERING KITCHEN GMBH    VERWALTUNG ULM    FISCHERGASSE 19    ULM, 89073    GERMANY
8586853    SCOT DAUGHERTY    HHC 12TH CAB    CMR 454 BOX 2223
8585564    SCOTT DEMAND    22480 WILDWOOD ST.    ST CLAIR SHORES, MI 48081
8583933    SCOTT HELD    1417 LEONARD AVE    NORTH APOLLO, PA 15673
8579031    SCOTT KOPCHO    58 5th STREET, APT 2203    ATLANTA, GA 30308
8585565    SCOTT L DEMAND    SCOTT DEMAND    2244 WILD WOOD ST    ST CLAIR SHORES, MI 48081
8584132    SCOTT OCKERMAN    1567 WHITE HAWK CT    OXFORD, MI 48371
8579945    SCOTT PARKS    2323 JUTE LANE    CASTLE ROCK, CO 80109
8585061    SCOTT SAUNDERS    9603 BANDERA ROAD #313    SAN ANTONIO, TX 78250
8579627    SCRIPTLOGIC    6000 BROKEN SOUND PARKWAY NW    BOCA RATON, FL 33487–2742
8584937    SCRIVANO, ALANNA    2 HARDING RD    RONKONKOMA, NY 11779
8582055    SCS PRINTING & OFFICE PRODUCTS    JFK International Airport, Building 141    Jamaica, NY 11430
8581439    SDI NETWORKS    127 W. ANTRIM DRIVE    GREENVILLE, SC 29607
8583538    SEABURY ADVISORS, LLC    1350 AVENUE OF THE AMERICAS    NEW YORK, NY 10019
8580652    SEAL DYNAMICS INC    75 BURT DR    DEER PARK, NY 11729
8581539    SEAL DYNAMICS INC.    600 PRIME PLACE    HAUPPAUGE, NY 11788
8581540    SEAL DYNAMICS INC.    MATT RIVERA    600 PRIME PLACE    HAUPPAUGE, NY 11788
8586854    SEAN DONOVAN GROUND MAINTENANC    SEAN DONOVAN
8586855    SEAN SODERLUND    FOREIGN STATION VENDOR– JAPAN
8584736    SEATTLE PATRIOT EXPRESS    13409 108TH AVE CT EAST    PUYALLUP, WA 98374
8577555    SEAWELL AIR SERVICES    GRANTLEY ADAMS INTERNATIONAL AIRPORT    GRANTLEY ADAMS INTERNATIONAL AIRPORT    CHRIST CHURCH,    BARBADOS
8577556    SEAWELL AIR SERVICES LTD.    BANK BANK OF AMERICA MIAMI ABA 023232037    GRANTLEY ADAMS INTL AIRPORT    CHRIST CHURCH,    BARBADOS
8577557    SEAWELL AIR SERVICES, LTD    GRANTLEY ADAMS INTL AIRPORT    GRANTLEY ADAMS INTL AIRPORT    CHRIST CHURCH,    BARBADOS
8577200    SEBASTIAN D SONS    PRIEST HOUSE    UK
8577470    SEBASTIAN D SONS    PRIEST HOUSE BRUNSWICK RD    BUCKLEY FLINTSHIRE, CH7REH    UNITED KINGDOM
8583215    SECOND LIEN HOLDERS    C/O Wells Fargo Bank, NA    625 Marquette Ave MAC N9311–110    MINNEAPOLIS, MN 65479

| 8584757 | SECRETARY OF STATE    NC CORPORATIONS DIVISION    CORPORATION DIVISION    PO BOX 29525    RALEIGH, NC 27626–0525 |
| 8585541 | SECRETARY OF STATE LICENSE RENEWAL–IL    3701 WINCHESTER RD    SPRINGFIELD, IL 62707–9700 |
| 8584999 | SECRETARY OF STATE OF CALIFORNIA    PO BOX 944260    SACRAMENTO, CA 94244–2600 |
| 8584998 | SECRETARY OF STATE–CA    STATE OF CALIFORNIA    STATEMENT OF OFFICERS    SACRAMENTO, CA 94244–2300 |
| 8581600 | SECURE INDUSTRIES    9 KUHL AVE    HICKSVILLE, NY 11801 |
| 8580095 | SECURED LOAN FUNDING 06–1, LLC    227 W MONROE    STE 4800    CHICAGO, IL 60606 |
| 8581658 | SECURITAS SECURITY SERVICES    300 RODGERS BLVD    HONOLULU, HI 96819 |
| 8581659 | SECURITAS SECURITY SERVICES    HONOLULU AIRPORT    HONOLULU, HI 96819 |
| 8580096 | SECURITY BENEFIT LIFE INSURANCE CO    C/O GUGGENHEIM PARTNERS – MAUREEN MOSTER    227 W MONROE ST 48TH FL    CHICAGO, IL 60606 |
| 8585993 | SECURITY BENEFIT LIFE INSURANCE CO    ONE SECURITY BENEFIT PLACE    TOPEKA, KS 66636 |
| 8582389 | SED INTL, INC    3505 NEWPOINT PLACE    LAWRENCEVILLE, GA 30084 |
| 8582390 | SED INTL, INC    KEVIN THOMPSON    3505 NEWPOINT PLACE    LAWRENCEVILLE, GA 30084 |
| 8583343 | SEDAN ON DEMAND    509 5TH AVE SOUTH    NASHVILLE, TN 37203 |
| 8584379 | SEENA INGLE–DUNN    506 MT VERNON WAY    PEACHTREE CITY, GA 30269 |
| 8582424 | SEEPERSAUD, KAMINIE    3303 36TH STREET SW    LEHIGH ACRES, FL 33936 |
| 8581296 | SEERY SYSTEMS GROUP INC.    195 ARMSTRONG ROAD    GARDEN CITY PARK, NY 11040 |
| 8583585 | SEI GLOBAL MASTER FUND PLC    HIGH YIELD INCOME FUND    C/O GUGGENHEIM PARTNERS – KAITLIN TRINH    135 E 57TH ST 6TH FL    NEW YORK, NY 10022 |
| 8577669 | SEI Global Master Fund plc The SEI High    Yield Fixed Income Fund    Kaitlin Trinh    Styne House    Upper Hatch Street    Dublin 2, |
| 8584451 | SEI INST MNGD HIGH YIELD BOND    50 SOUTH 16TH ST STE 2000    PHILADELPHIA, PA 19102 |
| 8584452 | SEI INSTITUTIONAL INVESTMENTS TRUST    HIGH YIELD BOND FUND    2 LIBERTY PLACE – EX PA WBSP    50 SOUTH 16TH ST, STE 2000    PHILADELPHIA, PA 19102 |
| 8584453 | SEI INSTITUTIONAL MANAGED TRUST    HIGH YIELD BND FUND    50 SOUTH 16TH ST STE 2000    PHILADELPHIA, PA 19102 |
| 8583586 | SEI INVESTMENTS CANADA COMPANY    C/O GUGGENHEIM PARTNERS    CATHERINE CHANTHARAJ    135 E 57TH ST 6TH FL    NEW YORK, NY 10022 |
| 8584004 | SEI Institutional Investment Trust    High Yield Bond Fund – Guggenheim    Kaitlin Trinh    One Freedom Valley Drive    Oaks, PA 19456 |
| 8584005 | SEI Institutional Managed Trust    High Yield Bond Fund    eileen algeo    One Freedom Valley Drive    Oaks, PA 19456 |
| 8586857 | SEIBI INSATSU K.K.    FOREIGN STATION VENDOR–JAPAN |
| 8580234 | SELIM WEHBER    1433 OLD JUMEL RANCH    CHULA VISTA, CA 91915 |
| 8577905 | SELL GMBH    HSBC TRINKHAUS AND BURKHARDT    BC 300 308 80    HERBORN, 35745    GERMANY |
| 8577906 | SELL GMBH    POSTFACH 11 61,    HERBORN, D35721    GERMANY |
| 8580978 | SEMCO AEROSPACE    RICHARD SOLIMINE    30 SHERWOOD LANE STE 6    FAIRFIELD, NJ 07004 |
| 8577178 | SENEGAL HANDLING SERVICES    PATRICK WILLIAM    SHS 15 TOUNDOUP RYA VIRAGE    8115 DAKAR    SENEGAL |
| 8586135 | SENSOR SYSTEM INC    502 COURT ST SUITE 210    UTICA, NY 13502 |
| 8585601 | SENSOR SYSTEMSLLC    ROB REYNOSA    2800 ANVIL STREET NORTH    ST PETERSBURG, FL 33710 |
| 8579977 | SENTINEL AEROSPACE LLC    850 S. BOGLE AVE    CHANDLER, AZ 85225 |
| 8583278 | SENTRY AEROSPACE    708 GINESI DRIVE    MORGANVILLE, NJ 07751 |
| 8583280 | SENTRY AEROSPACE CORP.    708 GINESI DR    MORGANVILLE, NJ 07761 |
| 8583279 | SENTRY AEROSPACE CORPORATION    708 GINESI DRIVE    MORGANVILLE, NJ 07751 |
| 8584662 | SER–MAT CORP    3200 NW 27TH AVE    POMPANO BEACH, FL 33069 |
| 8584965 | SERGIO P CZERERINSKI    191 PARKWAY DRIVE    ROSLYN HEIGHTS, NY 11577 |
| 8585009 | SERMO BARRACKS JR    189–06 114TH DR    SAINT ALBANS, NY 11412 |
| 8578498 | SERVAIR    GUSTAVO MEJIA RICART NO 93    PLZ PIANTINI    SANTO DOMINGO,    DOMINICAN REPUBLIC |
| 8578214 | SERVAIR AIR CHEF    INTESA SAN PAOLO S.P.A.    INTESA SAN PAOLO SPA    FILIALE MILANO 03    MILANO, 20149    ITALY |
| 8582555 | SERVICE SUPPORT SYSTEMS    1365 MONTCLAIRE WAY    LOS ALTOS, CA 94024 |
| 8580130 | SERVISAIR    1552 PAYSPHERE CIRCLE    CHICAGO, IL 60674 |
| 8585126 | SERVISAIR    PO BOX 251650    SAN FRANCISCO, CA 94125 |
| 8581765 | SERVISAIR & SHELL FUEL SRV    151 NORTHPOINT DR    HOUSTON, TX 77060–3207 |
| 8581766 | SERVISAIR & SHELL FUEL SRV    JENNIFER HAACH X–240    151 NORTHPOINT DR    HOUSTON, TX 77060–3207 |
| 8578568 | SERVISAIR – QUEBEC    100 BOULEVARD ALEXIS NIHON, SUITE 400    ST. LIAURENT, H4M2N9    CANADA |
| 8578685 | SERVISAIR FINLAND OY    RAHTIKUJA 1    VANTAA, FIN–0–1530    FINLAND |
| 8577026 | SERVISAIR GLOBEGROUND    CARGO TERMINAL 2    IRELAND |
| 8577955 | SERVISAIR GLOBEGROUND    CARGO TERMINAL 2    IRELAND,    IRELAND |
| 8577665 | SERVISAIR GLOBEGROUND    CARGO TERMINAL 2    RM 18 DUBLIN AIRPORT, CO    DUBLIN,    IRELAND |
| 8578177 | SERVISAIR IBERICA S.A.    VALENTIN BEATO 11 4 A    MADRID, 28037    SPAIN |
| 8578479 | SERVISAIR INC    100 BOULEVARD ALEXIS NIHON, SUITE 400    SAINT LAURENT, QC H4M 2N9    CANADA |

```
8578124   SERVISAIR PORTUGAL LDA        BARCLAYS BANK        LISBOA,        SPAIN
8578121   SERVISAIR PORTUGAL LDA        BARCLAYS BANK        RUA C, EDIFICIO 124 2 PISO, GAB
9        LISBOA, 17000–08      PORTUGAL
8578122   SERVISAIR PORTUGAL LDA        RUA C, EDIFICIO 124 2 PISO, GAB 9        AEROPORTO DA
PORTELA        LISBOA, 17000–08      Portugal
8578384   SERVISAIR TRINIDAD & TOBAGO        FIRST FLOOR MAIN
TERMINAL        PIARCI,        TRINIDAD
8578386   SERVISAIR TRINIDAD AND TABAGO LIMITED        FIRST Fl MAIN TERMINAL        PIARCO INTL
AIRPORT        PIARCO,        TRINIDAD
8586861   SERVISAIR TRINIDAD AND TABAGO LIMITED        First Fl Main Terminal        Piarco Intl Airport
8578197   SERVISAIR UK LIMITED        SWIFT BARGB22        SERVISAIR HOUSE        HAMPTON
CT        MANOR PARK, WA7 1TT        UNITED KINGDOM
8580131   SERVISAIR USA INC        2024 PAYSPHERE CIRCLE        CHICAGO, IL 60674
8577701   SERVISAIR VENEZUELA, C.A.        ANTOINE WATERLOOS        AEROPUERTO SIMON
BOLIVAR        ESTADO VARGAS,        VENEZUELA
8577332   SERVITEC S.A. AIRCRAFT MAINTENANCE        MIGUEL MARTIN LOPEZ        C/COMERCIO 1, –NAVE
1        BARCELONA,        SPAIN
8583344   SESAC INC.        55 MUSIC SQUARE EAST        NASHVILLE, TN 37203
8579684   SETON IDENTIFICATION PRODUCTS        P.O BOX 819 20 THOMPSON RD        BRANFORD, CT
06405
8586862   SEUNG JUN SEO        FOREIGN STATION VENDOR– JAPAN
8583927   SEVEN HILLS, INC        1170 AMPHEBIOUS DR        NORFOLK, VA 23521
8581251   SEWER BEE        FT CAMPBELL, KY
8586556   SEWER BEE (FIELD CHECK)        2855 WOODLAWN RD        WOODLAWN, TN 37191
8586557   SEWER BEE( USE SEW003)        2855 DOVER RD.        WOODLAWN, TN 37191
8580170   SEYFARTH SHAW ATTORNEYS LLP        131 S DEARBORN ST        CHICAGO, IL 60603–5577
8580171   SEYFARTH SHAW LLP        131 SOUTH DEARBORN        CHICAGO, IL 60603–5577
8577158   SFF Cargo        Anchoragelaan 38        1118 LD Schiphol Airport        Netherlands
8585124   SFO Airport Commission        PO BOX 7743        SAN FRANCISCO, CA 94120
8581850   SFS DBA HAWKER BEECHCRAFT LINE SERVICES        6821 PIERSON DR        INDIANAPOLIS, IN
46241
8584525   SFS Distribution Services Inc        Dave Campbell        1722 W McKinley        Phoenix, Az 85007
8577174   SGS Saudi Arabian Airlines        Ground Services        PO BOX SAUDI ARABIAN AIRLINES        GROUND
SERVICES 6625 AL KHALEDIYA DIST        SAUDI ARABIA
8584741   SHAFFEE, TARA H        93–25 207TH STREET        QUEENS VILLAGE, NY 11428
8585920   SHAIKH ISHAQ        318 PLEASANT PLACE        TEANECK, NJ 07666
8586099   SHAMROCK SELF–STORAGE        430 SENOIA RD        TYRONE, GA 30290
8578538   SHANGHAI FOREIGN AVIATION SVC CORP FASCO        RAFAEL TIAN        6F 99 HAI TIAN SAN
RD        PUDONG INTERNATIONAL AIRPORT        SHANGHAI,        CHINA
8578540   SHANGHAI PUDONG INTERNATIONAL        AIRPORT PUBLIC CARGO TERMINAL CO
PACTL        LUTZ GRZEGORZ        501 WEST HE BIN ROAD        PUDONG INTERNATIONAL
AIRPORT        SHANGHAI,
8578546   SHANNON AIRPORT AUTHORITY        PO BOX 650        SHANNON,        IRELAND
8577571   SHANNON AIRPORT AUTHORITY        Shannon Airport        Co Clare,        Ireland
8586865   SHANNON S EVERITT        DET 1, 730 AMS
8579081   SHARI MILLER        PO BOX 45902        ATLANTA, GA 30320
8577203   SHARJAH AVIATION SERVICES        ANIL KUMAR        PO BOX 70888        SHARJAH        UNITED
ARAB EMIRATES
8578549   SHARJAH INTERNATIONAL AIRPORT        PO BOX 8        SHARJAH,        SHARJAH
8580943   SHARON A SMITH        PO BOX 977        EXTON, PA 19341
8586151   SHARON FOX        3840 JENNIFER AVE        VALKARIA, FL 32950
8586152   SHARON FOX        Jeff Leonard        3840 Jennifer Avenue        Valkaria, FL 32950
8582916   SHARON FOX        Leonard Financial Group        Jeffrey M. Leonard        2955 Pineda Plaza Way, Suite
#104        Melbourne, FL 32940
8586153   SHARON FOX ROTH IRA        3840 JENNIFER AVE        VALKARIA, FL 32950
8586154   SHARON FOX ROTH IRA        Jeff Leonard        3840 Jennifer Avenue        Valkaria, FL 32950
8582917   SHARON FOX ROTH IRA        Leonard Financial Group        Jeffrey M. Leonard        2955 Pineda Plaza Way,
Suite #104        Melbourne, FL 32940
8581062   SHARON STEWART        197 PORTER RD        FAYETTEVILLE, GA 30215
8580767   SHARP DETAILS INC.        44770 COCKPIT COURT        Dulles, VA 20166
8586266   SHARPLESS COMMUNICATIONS INC DBA        M SHARPLESS TRUCKING        WARSAW, NC
28398
8586267   SHARPLESS COMMUNICATIONS INC DBA        MICHAEL SHARPLESS        M SHARPLESS
TRUCKING        WARSAW, NC 28398
8585524   SHAWN SMITH        7721 N. EXCELL DRIVE        SPOKANE, WA 99208
8585250   SHEENA VIDT        118 CHERRY VALLEY RD        SAXONBURG, PA 16056
8585915   SHEILA CARLSON        428 GRAY OAK DR        TARPON SPRINGS, FL 34689
8582381   SHELL BARN        658 ROCKAWAY TURNPIKE        LAWRENCE, NY 11559–1016
8581752   SHELL OIL        KATHY CASTILLO        910 LOUISIANA        HOUSTON, TX 77216
8581778   SHELL OIL PRODUCTS US        P.O. BOX 200794        HOUSTON, TX 77216–0794
8586418   SHENANDOAH VALLEY REGNL ARPT        77 AVIATION CIRCLE        WEYERS CAVE, VA 24486
8577460   SHERATON BRUSSELS AIRPORT HOTE        LUCHTHAVEN BRUSSELS
NATIONAL        BRUSSELS,        BELGIUM
8577618   SHERATON DJIBOUTI HOTEL        Plateau de Serpent        P.O. BOX 1924        Djibouti,        Africa
8577765   SHERATON FRANKFURT AIRPORT HOT        FLUGHAFEN        FRANKFURT,        Germany
8577779   SHERATON FRANKFURT HOTEL AND TOWERS        JOCHEN MAX KIIMMEL        AIRPORT ERMINAL
1        HUGO–ECKNER RING 15        FRANKFURT AM MAIN, 60549        GERMANY
```

| | | | |
|---|---|---|---|
| 8577787 | SHERATON FRANKFURT HOTEL AND TOWERS    JOCHEN MAX KIIMMEL    HUGO–ECKENER–RING 15    AIRPORT TERMINAL 1    FRANKFURT AM MEIN, 60549    GERMANY |
| 8577777 | SHERATON FRANKFURT HOTEL AND TOWERS    JOCHEN MAX KUMMEL    HUGO–ECKENER–RING 15    AIRPORT TERMINAL 1    FRANKFURT AM MAIN, 60549    GERMANY |
| 8579130 | SHERATON GATEWAY HOTEL–ATLANTA    1900 SULLIVAN ROAD    ATLANTA, GA 30337 |
| 8577401 | SHERATON HOTEL BRUSSELS AIRPORT    SOPHIE CLAUZE    BRUSSELS NARTION AIRPORT    BRUSSELS, 01930    BELGIUM |
| 8577402 | SHERATON HOTEL BRUSSELS AIRPORT    SOPHIE CLAUZE    BRUSSELS NATION AIRPORT    BRUSSELS, 01931    BELGIUM |
| 8577939 | SHERATON LAGOS HOTEL & TOWERS    30 Mobolaji Bank Anthony Way    PO Box 21189 Airport Rd    Ikeja, Lagos    Nigeria |
| 8583539 | SHERATON NEW YORK HOTEL/TOWERS    811 7TH AVE    NEW YORK, NY 10019 |
| 8584671 | SHERRY J SEVERN    12121 FLORENCE AVE    PORT CHARLOTTE, FL 33981 |
| 8579714 | SHERRY LABORATORIES    3100 NORTH HEMLOCK CIRCLE    BROKEN ARROW, OK 74012 |
| 8584572 | SHI INTERNATIONAL CORP    BLAKE ALLEN    33 KNIGHTSBRIDGE RD    PISCATAWAY, NJ 08854 |
| 8580602 | SHI INTERNATIONAL CORP.    PO BOX 952121    DALLAS, TX 75395–2121 |
| 8584573 | SHI INTL CORP    BLAKE ALLEN    33 KNIGHTSBRIDGE RD    PISCATAWAY, NJ 08854 |
| 8583405 | SHIELDS, RUSSELL    2341 LAYMON RD    NEW VIENNA, OH 45159–9481 |
| 8582245 | SHILO INN KILEEN    IRA SUSSMAN    3701 SOUTH W.S. YOUNG DRIVE    KILLEEN, TX 76549 |
| 8582243 | SHILO INN–KILLEEN    KEISHA TURNER    3701 S WS YOUNG DRIVE    KILLEEN, TX 76540 |
| 8580968 | SHIRLEY J PAISANO    405 LAKESIDE DR    FAIRBURN, GA 30213 |
| 8584886 | SHIRLEY KOERNER    PO BOX 1967    ROANOKE, TX 76262 |
| 8577120 | SHOGUN INN    JAPAN FIELD CHECK    JAPAN |
| 8581426 | SHRM–LI INC    449 PULASKI RD.    GREENLAWN, NY 11740 |
| 8579470 | SHRM–SOCIETY FOR HUMAN RESOURCES MGMT    PO BOX 79482    BALTIMORE, MD 21279–0482 |
| 8580443 | SHULA WHITT    586 ASHBURY COVE    CORDOVA, TN 38018 |
| 8580778 | SHUMATE MECHANICAL    2805 PREMIERE PKWY    DULUTH, GA 30097 |
| 8584812 | SHUTTLE EXPRESS    800 SW 16TH STREET    RENTON, WA 98057 |
| 8585316 | SHUTTLE EXPRESS    805 LENORA STREET    SEATTLE, WA 98121 |
| 8582551 | SIDERIS PLUMBING    40–20 DITMARS BLVD.    LONG ISLAND CITY, NY 11105 |
| 8581501 | SIDNEY LEE WELDING SUPPLY, INC    2247 HWY 41    HAMPTON, GA 30228 |
| 8585749 | SIERRACIN/SYLMAR CORP    12780 SAN FERNANDO ROAD    SYLMAR, CA 91342 |
| 8581541 | SIGMA AEROSPACE METAL    365 OSER AVE    HAUPPAUGE, NY 11788 |
| 8579715 | SIGMA AEROSTRUCTURES LLC    CASPAR SCHUTTE    809 S. 12TH STREET    BROKEN ARROW, OK 74012 |
| 8579716 | SIGMA Aerostructures, LLC    809 S 12th Street    Broken Arrow, OK 74012 |
| 8577678 | SIGNALMASTER LTD    LA–CHAUMIERE OFFICE    EAST STOKE, TA14 6UO    UNITED KINGDOM |
| 8577679 | SIGNALMASTER LTD    LA–CHAUMIERE OFFICE    LA–CHAUMIERE OFFICE    EAST STOKE, TA14 6UO    UNITED KINGDOM |
| 8582056 | SIGNATURE AEROSPACE INC    Building 141    Jamaica, NY 11430 |
| 8582057 | SIGNATURE AEROSPACE INC    JFK International Airport, Building 141    Jamaica, NY 11430 |
| 8582768 | SIGNATURE AEROSPACE INC.    2943 GANT QUARTERS CIRCLE    MARIETTA, GA 30068 |
| 8584076 | SIGNATURE FLIGHT SUPPORT CORP (NOW ASIG)    DONNA FISHBACH    201 SOUTH ORANGE AVE.    SUITE 1100A    ORLANDO, FL 32801 |
| 8584078 | SIGNATURE FLIGHT SUPPORT CORP. (ASIG)    IAN CRAFT    201 SOUTH ORANGE AVE.    SUITE 1100    ORLANDO, FL 32801 |
| 8580682 | SIGNATURE FLT SUPPORT – IA    DES MOINES INTERNATIONAL AIRPORT    DES MOINES, IA 50315 |
| 8580683 | SIGNATURE FLT SUPPORT – IA    DES MOINES INTERNATIONAL AIRPORT    PO BOX 35033    DES MOINES, IA 50315 |
| 8583191 | SIGNATURE FLT SUPPORT– WI    823 EAST LAYTON AVE    MILWAUKEE, WI 53207 |
| 8581728 | SIGNIUS COMMUNICATIONS, INC.    ALICIA ANGELLE    8915 KNIGHT RD    HOUSTON, TX 77054 |
| 8581780 | SIGNIUS CORPORATION    P.O. BOX 300609    HOUSTON, TX 77230–0609 |
| 8583334 | SIKICH LLP    1415 W DIEHL ROAD SUITE 400    NAPERVILLE, IL 60563 |
| 8583335 | SIKICH LLP    CAROL HAMMER    1415 W DIEHL ROAD SUITE 400    NAPERVILLE, IL 60563 |
| 8577838 | SILCO–TEC GMBH    CLAUDIA SIX    MARIENSTRABE 25A    GroBbreitenbach, D–98701    GERMANY |
| 8577316 | SILK WAY AIRLINES LLC    HEAD, STRATEGY DEPARTMENT    HEYDAR ALIYEV INTL AIRPORT    BAKU, AZ1044    AZERBAIJAN |
| 8582796 | SILLITA PINDA–LOVE    450 HUIET DR    MCDONOUGH, GA 30252 |
| 8585183 | SILVER ROCK FINANCIAL LLC    1250 FOURTH STREET    SANTA MONICA, CA 90401 |
| 8581063 | SIM–TECH MFG    Dan Conrey    135 INDUSTRIAL WAY STE C    FAYETTEVILLE, GA 30215 |
| 8585145 | SIMCO ELECTRONICS    PO BOX 49132    SAN JOSE, CA 95161–9132 |
| 8580902 | SIMPLY SOUTHERN CATERING    ATTN LEE MARTINEAU    PO BOX 251    ELLISVILLE, MS 39437 |
| 8583695 | SIMPSON THACHER & BARTLETT LLP    425 LEXINGTON AVE    NEW YORK, NY 10017–3954 |
| 8583623 | SINE, ADA    107 E. 126TH STREET APT #4P    NEW YORK, NY 10035 |

8581626    SINGH, KISHAN        90–32 187TH STREET        HOLLIS, NY 11423
8579147    SITA        BETH HIGGINS        3100 CUMBERLAND BOULEVARD        ATLANTA, GA 30339
8578074    SITA OST GmbH & CO. KG        GERICHTSWEG 28        LEIPZIG, 04103        GERMANY
8577766    SK GRUNDVERWALTUNGS GMBH        FRANKFURT,        GERMANY
8577259    SKB LIFE SAVING EQUIPMENT N.V.        PETER LONGUEVILLE        VOSSESCHISNSTRAAT
44        ANTWERP, 02030        BELGIUM
8577258    SKB LIFE SAVING EQUIPMENT N.V.        VOSSESCHISNSTRAAT 44        ANTWERP,
02030        BELGIUM
8583235    SKILL PATH SEMINARS        PO BOX 2768        MISSION, KS 66201–2768
8583338    SKILLSOFT CORPORATION        107 NORTHEASTERN BLVD        NASHUA, NH 03062
8583340    SKILLSOFT DIRECT        COLE BAKER        107 NORTHEASTERN BLVD        NASHUA, NH 03062
8583341    SKILLSOFT DIRECT        THOMAS J. MCDONALD        107 NORTHEASTERN BLVD        NASHUA, NH
03062
8578490    SKY CATERERS        LUIS MENOZ MARIN INTL AIRPORT        SAN JUAN, PR        PUERTO
RICO
8581900    SKY CHEFS, INC.        FITZ GEORGE        6191 NORTH STATE HIGHWAY        IRVING, TX 75038
8582182    SKY CLEAN AIRCRAFT SUPPORT        KONTO 120 027 70        BLZ 540 501
10STADTSPAKASSE        KAISERSLAUTERN,
8577250    SKY WINGS AVIATION SERVICES        BLDG. #10 (AL ASADI COMPLEX) HAMRA
ST.,        SWEIFIEH        AMMAN,        JORDAN
8577245    SKY WINGS AVIATION SERVICES        PO BOX 852770        AMMAN, 11185        JORDAN
8577251    SKY WINGS AVIATION SERVICES        PO BOX 852770 AMMAN 11185        AMMAN
11185,        JORDAN
8581440    SKY WORKS CAPITAL, LLC        283 GREENWICH AVE, 4TH FLOOR        GREENWICH, CT 06830
8581441    SKY WORKS CAPITAL, LLC        STEVEN T GAAL, MANAGING DIRECTOR        283 GREENWICH AVE,
4TH FLOOR        GREENWICH, CT 06830
8581851    SKYBUS LLC        6352 AIRWAY DRIVE        INDIANAPOLIS, IN 46241
8578832    SKYLINE SOUTHEAST INC.        5790 SHILOH ROAD        ALPHARETTA, GA 30005
8582058    SKYLINK INC        JFK International Airport, Building 141        Jamaica, NY 11430
8583502    SKYLINK TRAVEL INC.        980 AVE. OF THE AMERICAS        NEW YORK, NY 10018
8577702    SKYSERVICE AIRLINES INC.        31 FASKEN DRIVE        ETOBICOKE, ON M9W
1K6        CANADA
8581490    SKYTAC Airline Catering        306 Tomahawk Cir        Guntersville, Al 35976
8584643    SKYTEAM INTERNATIONAL        6851 WEST SUNRISE BLVD        PLANTATION, FL 33313
8584644    SKYTEAM INTERNATIONAL, CO        6851 W SUNRISE BLVD #130        PLANTATION, FL 33313
8584645    SKYTEAM INTERNATIONAL, CO        JOHN TAYLOR        6851 W SUNRISE BLVD
#130        PLANTATION, FL 33313
8584001    SKYTECH AVIATION        4100 NW 10TH AVE        OAKLAND PARK, FL 33309
8584002    SKYTECH AVIATION INC.        4100 NW 10TH AVE, SUITE 101        OAKLAND PARK, FL 33309
8582437    SKYTEL        1720 LAKEPOINTE DR STE 112        LEWISVILLE, TX 75057–6425
8581209    SKYTOWER AVIATION SERVICES        17220 NEW HOPE STREET        FOUNTAIN VALLEY, CA
92708
8581442    SKYWORKS CAPITAL        NANCY ZUJAC        283 GREENWICH AVENUE        4TH
FLOOR        GREENWICH, CT 06830
8584380    SLEEP INN        109 CITY CIRCLE        PEACHTREE CITY, GA 30269
8583921    SLEEP INN LAKE WRIGHT        6280 NORTHAMPTON BLVD.        NORFOLK, VA 23502
8585081    SLOPSEMA, BRIAN        8211 STATION VILLAGE LANE        SAN DIEGO, CA 92108
8584527    SLUYK CONSULTING, LLC        4343 EAST STANFORD DR        PHOENIX, AZ 85018
8584528    SLUYK CONSULTING, LLC        DOUGLAS SLUYK        4343 EAST STANFORD DR        PHOENIX, AZ
85018
8586329    SMART BRIEF JOBS        JOB LISTINGS PRODUCT MANAGER        555 11TH ST NW STE
600        WASHINGTON, DC 20004–1344
8583617    SMAULDON, HELESE        420 EAST 102 STREET APT 3B        NEW YORK, NY 10029
8578328    SMET JET n.v.        HOOGGELEEDSTRAADT 24        OOSTENDE, B–8400        BELGIUM
8581631    SMITH WELDING PRODUCTS, INC        PO BOX 249        HOLLY SPRINGS, GA 28290
8581819    SMITH, DANIEL V.        53 EAST ROGUES PATH        HUNTINGTON STATION, NY 11746
8582356    SMITH, DOUGLAS        818E. FLAMINGO RD        LAS VEGAS, NV 89169
8579972    SMITH, EDWARD BAKER        2414 SOUTHWOOD DR.        CHAMPAIGN, IL 61821
8579243    SMITH, GAMBRELL & RUSSELL, LLP        1230 PEACHTREE STREET NE        ATLANTA, GA
30309–3592
8579244    SMITH, GAMBRELL & RUSSELL, LLP        SUITE 3100, PROMENADE II        ATLANTA, GA
30309–3592
8585415    SMITH, PATRICIA        727 MOSTELLERS LANE        SHELBY, AL 35143
8585713    SMITH, STEVEN C.        17115 116TH ST E.        SUMMER, WA 98350
8586335    SMOM – FEDERAL ASSOCIATION        ATTN JOSEPH DEMPSEY        1730 M ST        WASHINGTON, DC
20036
8583307    SMT AVIATION SCREENING        727 BUCKHEAD TRAIL        MT JULIET, TN 37122
8583170    SNAP ON TOOLS CORP.        91 CEDAR ST.        MILFORD, MA 01757
8580182    SNAP–ON TOOLS        21755 NETWORK PLACE        CHICAGO, IL 60673–1217
8583587    SNAX 24 INVESTMENT LIMITED        C/O GUGGENHEIM PARTNERS – KAITLIN TRINH        135 E 57TH
ST 6TH FL        NEW YORK, NY 10022
8581237    SNOWLIFT LLC        96 COMMERCIAL STREET        FREEPORT, NY 11520
8579939    SOC LLC        ROBT KILLION–VP BUSINESS DEVILOPMENT        727 FAIRVIEW DR STE
F        CARSON CITY, NV 89701–5493
8579471    SOCIETY FOR HUMAN RESOURCE MGR        RESOURCE MANAGEMENT        PO BOX
791139        BALTIMORE, MD 21279–1139
8586870    SOCORRO DURBIN        FOREIGN STATION VENDOR–JAPAN
8577713    SODEXO TRAFFIC OY        MAKE 2 PL 37 TEK        FINNAIR, 01053        Finland

| | | |
|---|---|---|
| 8579719 | SOLA TRAVEL       2181 GRAND CONCOURSE       BRONX, NY 10453 | |
| 8583269 | SOLACE for the CHILDREN, INC.       PATSY WILSON       PO BOX 5129       MOORESVILLE, NC 28117 | |
| 8580983 | SOLANO GARBAGE CO       PO BOX B       FAIRFIELD, CA 94533 | |
| 8577567 | SOLOMON ISLANDS       C AIRSERVICES AUSTRALIA       PO BOX 231       CIVIC SQUARE, 02608       AUSTRALIA | |
| 8585618 | SOLUTIA       10300 OLIVE BLVD.       ST. LOUIS, MO 63166–6760 | |
| 8578485 | SONIC SIGNS LTD       UNIT 3G       SALTNEY, FLINSHIRE, CH4 8RQ       UNITED KINGDOM | |
| 8581293 | SONNY SHEENA       650 6TH PLACE       GARDEN CITY, NY 11530 | |
| 8585051 | SONY CORP.       307 W RHAPSODY DR       SAN ANTONIO, TX 78216 | |
| 8583503 | SOS – SUPERIOR OFFICE SYSTEMS       49 WEST 37TH STREET       NEW YORK, NY 10018 | |
| 8578931 | SOTERO SALVADOR       PSC 3, BOX 1062       APO, AE | |
| 8585221 | SOUFIA LAKHDAR       3972 MIDDLESEX PLACE       SARASOTA, FL 34241 | |
| 8581416 | SOUND AIR INC       422 9TH ST S       GREAT FALLS, MT 59403 | |
| 8585475 | SOUNDAIR AFTERMARKET GROUP       1826 BICKFORD AVE.       SNOHOMISH, WA 98290 | |
| 8585476 | SOUNDAIR AVIATION SERVICES       1826 BICKFORD AVE.       SNOHOMISH, WA 98290 | |
| 8585261 | SOUNDAIR REPAIR GROUP       1826 BICKFORD AVE       SCOHOMISH, WA 98290 | |
| 8581703 | SOURCE ONE SPARES       1818 MEMORIAL DRIVE       HOUSTON, TX 77007 | |
| 8581755 | SOURCE ONE SPARES       PO BOX 1558       HOUSTON, TX 77251 | |
| 8579540 | SOUTH AFRICAN AIRLINES       P.O. BOX 485       BELLMAWR, NJ 08099–0485 | |
| 8577693 | SOUTH AFRICAN WEATHER SERVICE       441 RIGEL AVENUE SOUTH       ERASMURAND,       SOUTH AFRICA | |
| 8580382 | SOUTH CAROLINA DEPT OF REVENUE       CORPORATION ESTIMATE       SCDOR       Corporation Return       Columbia, SC 29214–0100 | |
| 8580041 | SOUTHEASTERN PAPER GROUP INC/ATLANT       PO BOX 890673       CHARLOTTE, NC 28289–0673 | |
| 8582287 | SOUTHERN AERO SPARES, LLC       RON CANNADY       112–A GORDON COMMERCIAL DR       LAGRANGE, GA 30240 | |
| 8583966 | SOUTHERN AIR       117 GLOVER AVENUE       NORWALK, CT 06850 | |
| 8585867 | SOUTHERN AIR SYSTEMS MAINTENANCE       4751 JIM WALTER BLVD       TAMPA, FL 33623 | |
| 8586212 | SOUTHERN CALIFORNIA AVIATION LLC       18438 READINESS STREET       VICTORVILLE, CA 92394 | |
| 8578817 | SOUTHERN CATERING, LLC       PO BOX 12592       ALEXANDRIA, LA 71315 | |
| 8581610 | SOUTHERN EC ELECTRICAL INC.       36 SUNSET WAY       HIRAM, GA 30141 | |
| 8582643 | SOUTHERN PRIDE TRUCKING       PO BOX 894084       LOS ANGELES, CA 90189–4084 | |
| 8585605 | SOUTHWEST AIRLINES CARGO       12001 31st COURT N       ST PETERSBURG, FL 33716 | |
| 8580520 | SOUTHWEST AIRLINES CARGO       2702 LOVEFIELD DR       DALLAS, TX 75235 | |
| 8580521 | SOUTHWEST AIRLINES CARGO       DAVE VENDER       2702 LOVEFIELD DR       DALLAS, TX 75235 | |
| 8580522 | SOUTHWEST AIRLINES CO       2702 LOVE FIELD DR       DALLAS, TX 75235 | |
| 8586273 | SOVEREIGN MIL. ORDER OF MALTA       1730 M STREET       WASHINGTON, DC 20036 | |
| 8580564 | SPARKLETTS       DS WATERS OF AMERICA INC       PO BOX 660579       DALLAS, TX 75266–0579 | |
| 8584564 | SPEC TOOL CO.       BOX 1056       PICO RIVERA, CA 90660 | |
| 8584565 | SPEC TOOL COMPANY       PO BOX 1056       PICO RIVERA, CA 90660 | |
| 8579576 | SPECIAL OCCASIONS EVENT PLANNING       357 SO ROBERTSON BLVD       BEVERLY HILLS, CA 90211 | |
| 8577256 | SPECIALIZED FREIGHTFORWARDERS       1118 LD SCHIPHOL       AMSTERDAM,       THE NETHERLANDS | |
| 8578507 | SPECIALIZED FREIGHTFORWARDERS       Anchoragelaan 30       SCHIPHOL, LD 1120       NETHERLANDS | |
| 8579631 | SPECIALTY BULBS       80 ORVILLE DRIVE       BOHEMIA, NY 11716–3089 | |
| 8586530 | SPECTRA INTERIOR PRODUCTS       ROBIN BUTLER       1949 STONEWOOD DRIVE       WINSTON–SALEM, NC 27103 | |
| 8581385 | SPECTRA PRODUCTS CORP       335 N GRIFFIN ST       GRAND HAVEN, MI 49417 | |
| 8578503 | SPEED HANDLING SERVICES       ANCHORAGELAAN 36, 1118 LD SCHIPHOL       PO BOX 7628       SCHIPHOL, 1118 ZJ       THE NETHERLANDS | |
| 8578502 | SPEED HANDLING SERVICES       Anchoragelaan 36       PO Box 7628       Schiphol, 1118 ZJ       The Netherlands | |
| 8577676 | SPEED HANDLING SERVICES       DUS – Air Cargo Center       room C 3531       Dusseldorf, 40474       Germany | |
| 8580115 | SPENCER STUART       353 N CLARK SUITE 2400       CHICAGO, IL 60654 | |
| 8580156 | SPENCER STUART       PO BOX 98991       CHICAGO, IL 60693 | |
| 8583960 | SPIRIT AVIATION SERVICES, INC       5 REVERE DRIVE, UNIT 200       NORTHBROOK, IL 60062 | |
| 8582761 | SPRING BOLAND DBA SPRING       2669 BROOKWEST LANE       MARIETTA, GA 30064 | |
| 8585539 | SPRINGFIELD AIRPORT AUTHORITY       1200 CAPITOL AIRPORT DRIVE       SPRINGFIELD, IL 62707–8419 | |
| 8585544 | SPRINGFIELD BRANSON NATIONAL AIRPORT       2300 N. AIRPORT BLVD STE 100       SPRINGFIELD, MO 65802–7537 | |
| 8585536 | SPRINGFIELD RGNL AIRPORT BOARD       2300 N. AIRPORT BOULEVARD       SPRINGFIELD, MO 65802 | |
| 8585545 | SPRINGFIELD–BRANSON NATL AIRPORT       2300 N AIRPORT BLVD STE 100       SPRINGFIELD, MO 65802–7537 | |
| 8585537 | SPRINGFIELD–BRANSON NATL AIRPORT       2300 N Airport Blvd       Springfield, MO 65802 | |
| 8579094 | SPRINGHILL SUITES ATLANTA BUCKHEAD       TERRY TODRIFF       3459 BUCKHEAD LOOP NE       ATLANTA, GA 30326 | |
| 8582193 | SPRINT       P.O. BOX 219623       KANSAS CITY, MO 64121–9623 | |
| 8579904 | SPRINT       PO BOX 4181       CAROL STREAM, IL 60197–4181 | |

8582524    SPRINT    PO BOX 8077    LONDON, KY 40742
8578753    SR TECHNICS    AIRCRAFT SERVICES    ACCOUNTS PAYABLE DEPARTMENT    PO BOX 187, 8058 ZURICH AIRPORT    ZURICH,    SWITZERLAND
8582059    SR. TECHNICS AIRFOIL SERVICES LTD.    JFK International Airport, Building 141    Jamaica, NY 11430
8580097    SSB&T CO AS TTEE FOR INTEL CORPORATION    RETIREMENT PLANS MASTER TRUST    C/O GUGGENHEIM PARTNERS – MAUREEN MOSTER    227 W MONROE ST 48TH FL    CHICAGO, IL 60606
8580116    SSI (US) Inc., d/b/a Spencer Stuart    c/o Terry Thornley    Spencer Stuart    353 N. Clark St., Suite 2400    Chicago, IL 60654
8580157    SSP AMERICA    C O BANK OF AMERICA    14305 COLLECTIONS CTR DR    CHICAGO, IL 60693
8579474    SSP America    Baltimore, MD
8577983    ST AEROSPACE SOLUTIONS    AMAGER STRANDVEJ 392    KASTRUP, 02770    DENMARK
8579636    ST CYR, MARK    50 BOLTONWOOD WAY    BOLTON, MA 01740
8578478    ST JOHNS INTL AIRPORT    BOX 1, AIRPORT TERMINAL BLDG    SAINT JOHNS, NL    CANADA
8578566    ST JOHNS INTL AIRPORT    St. Johns Intl Airport Authority    Box 1 , Airport Terminal Building    St Johns, NL A1A5T2    Canada
8585486    ST JOSEPH COUNTY AIRPORT AUTHORITY    KAREN GORBITZ    4477 PROGRESS DRIVE    SOUTH BEND, IN 46628
8584199    ST. JOSEPHS COLLEGE    155 W. ROE BLVD.    PATCHOGUE, NY 11772
8578560    ST. LUCIA AIRPORT SHUTTLE    ELMA PHILLP NEW DEVELOPMENT    ELMA PHILLP NEW DEVELOPMENT    SOUFRIERE,    ST LUCIA
8577288    STACY ECKLEY    P.S.C 78 BOX 1692    APO, AE 96326    Japan
8582174    STACY LYNN BOXLEY    670 UTOY CT    JONESBORO, GA 30238
8578325    STADTSBESTUUR VINDICTIVELAAN    FOREIGN STATION VENDOR GERMANY    VINDICTIVELAAN 1    OOSTENDE, 08400    GERMANY
8580158    STANDARD & POORS FINANCIAL    BRIAN SHUMAN    SERVICES LLC    CHICAGO, IL 60693
8583272    STANDARD AERO PARTS, INC.    CYNTHIA JOHNSON    5100 MAUREEN LANE    MOORPARK, CA 93021
8583146    STANDS ON DEMAND, INC    370 HIBISCUS DR    MIAMI SPRINGS, FL 33166
8581595    STANDS ON DEMANDS INC    8080 W 26TH CT    HIALEAH, FL 33016–2730
8584606    STANLEY VIDMAR    BOX 371744    PITTSBURGH, PA 15251–7744
8577699    STANSTED AIRPORT LIMITED    ALISTAIR ONEIL    STANSTED, ESSEX    ESSEX, CM24 1QW    ENGLAND
8578569    STANSTED AIRPORT LIMITED    STANSTED, ESSEX    STANSTED, ESSEX CM24 1QW    UNITED KINGDOM
8582649    STAP INDUSTRIES, INC    461 DOWNES TERRACE    LOUISVILLE, KY 40214
8582650    STAP INDUSTRIES, INC    TOM WOLZ    461 DOWNES TERRACE    LOUISVILLE, KY 40214
8584381    STAPLES    227 MARKET PLACE CONNECTOR    PEACHTREE CITY, GA 30269
8579314    STAPLES ADVANTAGE    DEPT ATL PO BOX 405386    ATLANTA, GA 30384–5386
8579313    STAPLES ADVANTAGE    PO BOX 405386    ATLANTA, GA 30384–5386
8579125    STAPLES ADVANTAGE    PO BOX 44286    ATLANTA, GA 30336
8582060    STAPLES BUSINESS ADVANTAGE    JFK International Airport, Building 141    Jamaica, NY 11430
8581217    STAPLES TECHNOLOGY SOLUTIONS    500 STAPLES DRIVE    FRAMINGHAM, MA 01702–4478
8581218    STAPLES TECHNOLOGY SOLUTIONS    CAROL JUSTICE    500 STAPLES DRIVE    FRAMINGHAM, MA 01702–4478
8580163    STAPLES TECHNOLOGY SOLUTIONS    PO BOX 95230    CHICAGO, IL 60694
8580984    STAR AIRLINE CATERING    1229 WESTERN STREET    FAIRFIELD, CA 94533
8580985    STAR AIRLINE CATERING    EVDOXIA KALIS BETTENCOURT DBA    FAIRFIELD, CA 94533
8577367    STAR DISTRIBUTION GMBH    OTTO LILIENTHAL STR5    BOBLINGEN, 71034    GERMANY
8580281    STAR POLY BAG MFG CO    4699 110th Avenue North    Clearwater, Fl 33762
8579770    STAR POLY BAG MFG CO    94 NORTH 13th ST    BROOKLYN, NY 11211
8578541    STARCO Shanghai Technologies Aeros    2550 HONG QIAO RD    SHANGHAI 200335,    CHINA
8583160    STARKEY AVIATION INC    PO BOX 197    MIDDLETON, DE 19709
8579095    STARR AVIATION AGENCY    JAMIE CORNELL    3353 PEACHTREE RD, NE    ATLANTA, GA 30326
8577546    STATE ENTERPRISE BORYSPIL    BORYSPIL AIRPORT 7    CHKALOVA ST 30    CHERNIVTSI, 58000    UKRAINE
8579614    STATE FARM INSURANCE    BOB COSENTINO    101 STATE FARM PLAZA    BLOOMINGTON, IL 61710
8584529    STATE INDUSTRIAL PRODUCTS    7107 NORTH BLACK CANYON HIGHWAY    PHOENIX, AZ 85021
8579594    STATE INSURANCE FUND – DBL    PO BOX 5261    BINGHAMTON, NY 13902–5261
8583610    STATE LIQUOR AUTHORITY    317 LENOX AVENUE    NEW YORK, NY 10027
8578896    STATE OF ALASKA    ANCHORAGE INTL AIRPORT    ANCHORAGE, AK 99519–6960
8578881    STATE OF ALASKA    JEANETTE LUCKEY, C.M.    5000 WEST INTERNATIONAL ROADSUITE 3980    ANCHORAGE, AK 99502
8578898    STATE OF ALASKA – ANCHORAGE    ANCHORAGE INTL AIRPORT ACCTING    ANCHORAGE, AK 99519–6960

| | |
|---|---|
| 8578899 | STATE OF ALASKA – ANCHORAGE    ANCHORAGE INTL AIRPORT ACCTING    SECTIONPO BOX 196960    ANCHORAGE, AK 99519–6960 |
| 8580949 | STATE OF ALASKA – FAIRBANKS    6450 AIRPORT WAY SUITE 1    FAIRBANKS, AK 99709 |
| 8585771 | STATE OF FLORIDA    TIMOTHY E. PROCTOR    400 SOUTH MONROE ST.    SUITE 2001 THE CAPITOL    TALLAHASSEE, FL 32399–0001 |
| 8585780 | STATE OF FLORIDA DIV OF STRATEGIC    BUSINESS DEVELOPMENT    MAUREEN SMITH    CALDWELL BUILDING    107 E. MADISON STREET    TALLAHASSEE, FL 32399–4120 |
| 8581661 | STATE OF HAWAII    ANN SHIIGI    400 RODGERS BLVD.    SUITE 700    HONOLULU, HI 96819 |
| 8581671 | STATE OF HAWAII    DEPARTMENT OF TRANSPORTATION    HONOLULU, HI 96819–1880 |
| 8581660 | STATE OF HAWAII    DEPT. OF TRANSPORTATION    HONOLULU, HI 96819 |
| 8579436 | STATE OF MARYLAND    DEPT OF ASSESSMENTS & TAXATION    BALTIMORE, MD 21201 |
| 8579437 | STATE OF MARYLAND    DEPT OF ASSESSMENTS & TAXATION    DEPT OF ASSESSMENTS AND TAXATION    301 W PRESTON ST    BALTIMORE, MD 21201 |
| 8579454 | STATE OF MARYLAND    DEPT. OF ASSESSMENTS AND    BALTIMORE, MD 21201–2395 |
| 8579455 | STATE OF MARYLAND    DEPT. OF ASSESSMENTS AND    DEPT OF ASSESSMENTS AND    TAXATION    BALTIMORE, MD 21201–2395 |
| 8579456 | STATE OF MARYLAND    DEPT. OF ASSESSMENTS AND TAXATION DEPT    301 W PRESTON ST, STE 809    BALTIMORE, MD 21201–2395 |
| 8583746 | STATE OF NEW JERSEY    COMMON PENSION FUND B    2 WORLD FINANCIAL CENTER    BLDG B 18TH FL    NEW YORK, NY 10281–1198 |
| 8586008 | STATE OF NEW JERSEY    DEPT OF LABOR & WORKFORCE DEV    DEPT OF LABOR AND WORKFORCE DEV    DIV OF REVENUE PROCESSING    TRANTON, NJ 08646–0929 |
| 8586016 | STATE OF NEW JERSEY    DEPT OF LABOR & WORKFORCE DEV    TRENTON, NJ 08625–0059 |
| 8578844 | STATE SPRINKLER COMPANY INC.    1075 NINE NORTH DRIVE    ALPHARETTA, GA 30004–2960 |
| 8580793 | STAYBRIDGE SUITES–EAGAN    4675 RAHNCLIFF ROAD    EAGAN, MN 55122 |
| 8584625 | STAYBRIDGE SUITES–INDY    JENNIFER SMITH    6295 CAMBRIDGE WAY    PLAINFIELD, IN 46168 |
| 8579881 | STEALTH AERO    21520 BLYTHE ST STE D    CANOGA PARK, CA 91304 |
| 8579882 | STEALTH AEROSPACE    21520 BLYTHE STREET    CANOGA PARK, CA 91304 |
| 8582298 | STEBBINS, SAMANTHA    18 CAROL DR    LAKE RONKONKOMA, NY 11779 |
| 8586570 | STEPHANIE CLARK    1248 WOODLAND WEST    WOODWAY, TX 76712 |
| 8584125 | STEPHEN L HOFKIN    10408 N ASHFORD CIRCLE    OWASSO, OK 74055 |
| 8583655 | STEPHEN M SCHILLER    1088 PARK AVE    NEW YORK, NY 10128 |
| 8581378 | STEPHEN WEISHUHN    114 STRATFORD DRIVE    GOOSE CREEK, SC 29445 |
| 8585832 | STEPPS TRANSPORTATION SERVICES, INC    5014 N 56TH STREET    TAMPA, FL 33610 |
| 8585833 | STEPPS TRANSPORTATION SERVICES, INC    JON ROY    5014 N 56TH STREET    TAMPA, FL 33610 |
| 8584925 | STERBENZ, PAUL E    131 DARTMOUTH ST.    ROCKVILLE CENTRE, NY 11570 |
| 8583961 | STERICYCLE, INC    TODD HANKLA    4010 COMMERCIAL AVE    NORTHBROOK, IL 60062 |
| 8583289 | STERLING AUTOBODY # 43    1053 MOUNT ZION RD    MORROW, GA 30260 |
| 8583770 | STERLING COURIER    PO BOX 35418    NEWARK, NJ 07193–5418 |
| 8581575 | STERLING COURIER INC.    1110 HERNDON PARKWAY    HERNDON, VA 20170 |
| 8581576 | STERLING COURIER INC.    ED EDRINGTON    1110 HERNDON PARKWAY    HERNDON, VA 20170 |
| 8583691 | STERLING INFOSYSTEMS, INC.    MATEO MUNOZ    1 STATE ST FL 24    NEW YORK, NY 10004–1561 |
| 8583455 | STERLING INFOSYSTEMS, INC.    MATEO MUNOZ    249 WEST 17TH STREET    NEW YORK, NY 10011 |
| 8586563 | STERLING SANITARY SUPPLY CORP.    32–32 57TH STREET    WOODSIDE, NY 11377 |
| 8582495 | STEVEN AMBROZY    2624 DEERHOLLOW DR    LITTLE ELM, TX 75068 |
| 8583153 | STEVEN E. HARFST    714 FARMHOUSE ROAD    MICKLETON, NJ 08056 |
| 8586155 | STEVEN HORWITZ    3840 JENNIFER AVE    VALKARIA, FL 32950 |
| 8582918 | STEVEN HORWITZ    Leonard Financial Group    Jeffrey M. Leonard    2955 Pineda Plaza Way, Suite #104    Melbourne, FL 32940 |
| 8578850 | STEVEN JEFFERSON    9 WEST SOMERSET ROAD    AMITYVILLE, NY 11701 |
| 8586876 | STEVEN MENTZ    FOREIGN STATION VENDOR–JAPAN |
| 8586181 | STEVEN P FITZGERALD    309 ABBEY BROOK LN    VENETIA, PA 15367 |
| 8580898 | STEVEN PHAN    8226 LYTON WAY    ELK GROVE, CA 95624 |
| 8586877 | STEVEN SHEELEY    FOREIGN STATION VENDOR–JAPAN |
| 8585965 | STEVEN ZSEMBIK    4613 BOYD WILLIE PARNELL RD    TIBBIE, AL 36583 |
| 8581450 | STEVENS AVIATION    2100 GSP DRIVE    GREER, SC 29651 |
| 8582377 | STEVENS GLOBAL LOGISTICS    PO BOX 729    LAWNDALE, CA 90260–0729 |
| 8580622 | STEWART AVIATION DATA INC.    P.O. BOX 550066    DAVIE, FL 33355 |
| 8582996 | STG AEROSPACE    6043 NW 167TH STREET    MIAMI, FL 33015 |
| 8582997 | STG AEROSPACE, INC    6043 NW 167TH STREET    MIAMI, FL 33015 |
| 8583747 | STICHTING PENSIOENFONDS    METAAL EN TECHNIEK    2 WORLD FINANCIAL CENTER    BLDG B 18TH FL    NEW YORK, NY 10281–1198 |
| 8585574 | STIFEL NICOLAUS & CO    ATTN MICHELLE MENKE    501 N BROADWAY    ST LOUIS, MO 63102 |
| 8585625 | STINAR CORPORATION    3255 SIBLEY MEMORIAL HIGHWAY    ST. PAUL, MN 55121 |
| 8578928 | STINNETTE, DANUAL K.    P.S.C. BOX 3127    APO, AE 96264 |
| 8586344 | STM CHARTERS INC.    1203 W. RIDGEWAY AVENUE    WATERLOO, IA 50701 |
| 8586343 | STM Charters    1203 W RIDGEWAY AVE    WATERLOO, IA 50701 |

| | | |
|---|---|---|
| 8578264 | STOCKHOLM RADIO        BANK HANDELSBANKEN NYMARSTAGRAND        BOX 1242        NACKA STRAND, 131 28        SWEDEN |
| 8577883 | STOCKHOLM RADIO        BANK HANDELSBANKEN NYMARSTAGRAND        IBAN SE3560000000000042714249        HANDSESS,        SWEDEN |
| 8578265 | STOCKHOLM RADIO        BANK HANDELSBANKEN NYMARSTAGRAND        SWEDISH RADIO C/O AVIONLINX        COMMUNICATIONS AND SVS AB        BOX 1242        NACKA STRAND, 131 28 |
| 8584618 | STOFFEL SEALS CORP        BRIAN LYLE        PO BOX 644085        PITTSBURGH, PA 15264–4085 |
| 8583590 | STONEHILL INSTITUTIONAL PARTNERS LP        C/O STONEHILL CAPITAL MGNT STONEHILL        INSTITUTIONAL PARTNER        885 THIRD AVENUE 30TH FLOOR        NEW YORK, NY 10022 |
| 8583592 | STONEHILL MASTER FUND LTD        C/O STONEHILL CAPITAL MANAGEMENT        885 THIRD AVENUE 30TH FLOOR        NEW YORK, NY 10022 |
| 8580923 | STRAPWORKS        3170 ELMIRA ROAD        EUGENE, OR 97402 |
| 8584675 | STRENGTH FOR LIFE        902 CONSTANCE LANE        PORT JEFFERSON STATION, NY 11776 |
| 8582748 | STRIDER AVIATION        5445 NW 24TH STREET        MARGATE, FL 33063 |
| 8581065 | STRONG ARM LLC        REGINALD THOMPSON        115 WINTER VALLEY COURT        FAYETTEVILLE, GA 30215 |
| 8584160 | STS COMPONENT SOLUTIONS DBA TRADEWI        2910 SW 42 AVE        PALM CITY, FL 34990 |
| 8584159 | STS Component Solutions        2910 SW 42 AVE        PALM CITY, FL 34990 |
| 8582137 | STS LINE MAINTENANCE        2000 NE JENSEN BEACH BLVD.        JENSEN BEACH, FL 34957 |
| 8582138 | STS SERVICES INC        MEGHAN HAYNES        2000 NE JENSEN BEACH BLVD        JENSEN BEACH, FL 34957 |
| 8582735 | STUART INDUSTRIES, INC        1202 ANTLERS DR        MANSFIELD, TX 76063 |
| 8579534 | STUDIO 49        15930 SE 43RD ST        BELLEVUE, WA 98006 |
| 8577028 | STUDIO LEGALE        VIA PANSA        42100 REGGIO EMILIA        ITALY |
| 8579931 | STUDIO MOULDING        1315 E. WATSON CTR        CARSON, CA 90745 |
| 8579929 | STUDIO WEIDERFUAEL        BITSU WEIDERFUAEL        1315 E. WATSON CENTER RD.        CARSON, CA 90245 |
| 8586879 | SUE TAJIKAIRNAVIGATION        TITOV STR. 32/3 |
| 8578262 | SULTANATE OF OMAN        MUSCAT INTERNATIONAL AIRPORT        MUSCAT,        OMAN |
| 8579166 | SUMMIT HOTEL PROP DBA HYATT        CYNTHIA DORSEY        PLACE ATLANTA AIRPORT NORTH        ATLANTA, GA 30344 |
| 8586129 | SUMMIT SECURITY SERVICES, INC        390 REXCORP PLAZA        UNIONDALE, NY 11556–0390 |
| 8581396 | SUMMIT TRAINING SOURCE, INC        GREG ADAMS        4170 EMBASSY DRIVE SE        GRAND RAPIDS, MI 49546 |
| 8580864 | SUN CITY CAB CO.        2930 MAGOFFIN AVE        EL PASO, TX 79905 |
| 8582971 | SUN COUNTRY AIRLINE–MN AIRLINES LLC        1300 MENDOTA HEIGHTS RD        MENDOTA HEIGHTS, MN 55120 |
| 8582972 | SUN COUNTRY AIRLINES–MN AIRLINES LLC        1300 MENDOTA HEIGHTS RD        MENDOTA HEIGHTS, MN 55120 |
| 8582100 | SUN–ROCK AUTO PARTS        145–91 GUY R. BREWER BLVD.        JAMAICA, NY 11434 |
| 8577366 | SUNBIRD CAPITAL        P.O. Box 376        Blantyre, Malawi        Africa |
| 8585019 | SUNFLOWER TAXI & COURIER SVC        P.O. BOX 224        SALINA, KS 67402–0224 |
| 8581326 | SUNRISE AVIONICS, INC.        2085 S. BLUEJAY DR        GILBERT, AZ 85295 |
| 8582674 | SUNRISE ONE OPER.DBA ROCKVILLE        CENTRE INN        LYNBROOK, NY 11563 |
| 8582675 | SUNRISE ONE OPER.DBA ROCKVILLE        ELENA CARUCCI        CENTRALLY ASSESSED PROPERTIES        LYNBROOK, NY 11563 |
| 8585875 | SUNSET PRINTING        4303 FOXGLENN LN        TAMPA, FL 33624 |
| 8586102 | SUNSET PRINTING INC        115 SHAMROCK INDUSTRIAL BLVD        TYRONE, GA 30290 |
| 8586103 | SUNSET PRINTING INC.        115 SHAMROCK IND. BLVD.        TYRONE, GA 30290 |
| 8586104 | SUNSET PRINTING INC.        DEBBIE ALBERTS        115 SHAMROCK IND. BLVD.        TYRONE, GA 30290 |
| 8580422 | SUNSTAR AVIATION INC        4790 TROPICANA AVE        COOPER CITY, FL 33330–4426 |
| 8578608 | SUNWORLD DYNASTY HOTEL TAIPEI        100 TUN HWA NORTH ROAD        TAIWAN,        ROC |
| 8585314 | SUPER GRAPHICS        A DIVISION OF GM NAMEPLATE        2201 15TH AVE W        SEATTLE, WA 98119 |
| 8585290 | SUPER SHUTTLE MINNESOTA        A/R DEPT PO BOX 15457        SCOTTSDALE, AZ 85267–5457 |
| 8586880 | SUPER STRUCTURE        ASB BANK LTD. |
| 8584640 | SUPERIOR ONE TRANSPORTATION        6121 W. PARK BLVD.        PLANO, TX 75093 |
| 8586881 | SUPPIAH ANANDARAJ        MAINTENANCE REP |
| 8583152 | SUPPORT AIR, INC        3191 WEST TECH RD        MIAMISBURG, OH 45342 |
| 8579668 | SUPREME AIRPORT TRANSPRTATION        113111 9TH STREET        BOWIE, MD 20715 |
| 8583030 | SURF INVESTMENTS, LTD.        1200 BRICKELL AVENUE        No 600        MIAMI, FL 33131 |
| 8577186 | SURINAME MINISTRY OF TRANSPORT        COMMUNICATION AND TOURISM        SURINAME |
| 8580414 | SUSAN K YOUNG        3905 BOATWRIGHT DR        CONCORD, CA 94519 |
| 8580320 | SUSAN LEWIS        3301 E HAYDEN VIEW DR        COEUR D ALENE, ID 83815 |
| 8583490 | SUSAN McQUIRK        5 TUDOR CITY PLACE APT 337        NEW YORK, NY 10017 |
| 8584813 | SUZANNE BERGESEN        1265 LAMPLIGHTER WAY        RESTON, VA 20194 |
| 8582693 | SUZANNE L DICKMAN        2052 ARTWOOD AVE. #102        MADISON, WI 53704 |
| 8577628 | SW–TRANS s.r.o.        Drahotesice 44        Drahotesice, 373 41        Czech Republic |
| 8578436 | SWAIN & ASSOCIATES        500 HWY 7 E        RICHMOND, ON        CANADA |
| 8586105 | SWANSONG AVIATION MGMT SERVICES INC        170 WICKHAM DR        TYRONE, GA 30290 |
| 8577188 | SWEDAVIA AB        190 45 STOCKHOLM        SWEDEN |
| 8578572 | SWEDAVIA SWEDISH AIRPORTS        190 45 STOCKHOLM ARLANDA        STOCKHOLM,        SWEDEN |
| 8583262 | SWEE CHIUN ONNZINN        111 CRABTREE DR        MOON TOWNSHIP, PA 15108 |
| 8584536 | SWIFT AVIATION SERVICES INC.        2710 E. OLD TOWER ROAD        PHOENIX, AZ 85034 |

8577936   SWISSPORT        301 CARGO TERMINAL B        ICHEON, 400–717        KOREA
8578517   SWISSPORT CARGO SER NETHERLAND        ANCHORAGELAAN 30        1118 LD SCHIPHOL ZUID OOST   SCHIPOL,   NETHERLANDS
8578493   SWISSPORT DOMINICANA S.A.        AVE INDEPENDENCIA 31811 EL CACIQUE        SANTA DOMINGO,   REPUBLICA DOMINICANA
8577506   SWISSPORT GBH PERU S.A.        SWIFT BCPLPEPL        CALLE 5 NRO 170        URB INDUSTRIAL BOCANEGRA        CALLAO,   PERU
8577674   SWISSPORT GROUND HANDLING GMBH        WANHEIMER STR 45        DUSSELDORF, 40472   GERMANY
8578256   SWISSPORT LOSCH GMBH & CO OHG        Terminal 1, Modul A        Ebene 5, Raum 360   TerminalstraBe West   Munchen–Flughafen, 85356        Germany
8578751   SWISSPORT LTD   Corporate Communications        P.O. Box   Zurich, CH–8058   Switzerland
8580159   SWISSPORT USA INC.   16540 COLLECTIONS CENTER DRIVE        CHICAGO, IL 60693
8580768   SWISSPORT USA INC.   45025 AVIATION DRIVE        DULLES, VA 20166
8583716   SYLVIA & ELLIOT HERKOWITZ        220 E 57th St Apt 7E        NEW YORK, NY 10022–2817
8583608   SYLVIA A HERKOWITZ        730 COLUMBUS AVENUE        No 16F        NEW YORK, NY 10025
8583254   SYMBOLENE SYSTEMS INC.        2130 BOLD SPRINGS ROAD        MONROE, GA 30656
8579010   SYNAXIS LLC        STEVE CHALK        225 Peachtree St STE 565        ATLANTA, GA 30303
8583911   SYSTEL BUSINESS EQUIPMENT CO. INC.        RON CAMPBELL        2100 NORCROSS PARKWAY        SUITE 100        NORCROSS, GA 30096
8581022   SYSTEL BUSINESS EQUIPMENT CO., INC        2604 FORT BRAGG RD        FAYETTEVILLE, NC 28303
8581023   SYSTEL BUSINESS EQUIPMENT CO., INC        MIKE LARUSSO        2604 FORT BRAGG RD        FAYETTEVILLE, NC 28303
8580714   SYSTEMS REPAIR SERVICE CO. INC        LEO JIMINEZ        7805 NW 57TH ST        DORAL, FL 33166
8585517   Sabre Holdings        Sabre Holdings        Sonia Ferguson        3150 Sabre Drive, MD 9105        Southlake, TX 76092
8585518   Sabre Holdings        Sonia Ferguson        3150 Sabre Drive, MD 9105        Southlake, TX 76092
8580499   Sabre Holdings        Stephen C. Stapleton        Cowles & Thompson, P.C.        901 Main St., Ste. 3900        Dallas, TX 75201
8586448   Safeguard World International        1209 Orange St        Willmington, DE 19801
8586450   Safeguard World International        Nick Stanton        Trust Ctr        1209 Orange St        Willmington, DE 19801
8586449   Safeguard World International        Trust Ctr, 1209 Orange St.        Willmington, DE 19801
8582930   Sage Parts Plus, Inc        Karen Stryker        30 Hub Dr        Melville, NY 11747
8584744   Salome Brown        215–20 111th Road        Queens Village, NY 11429
8585041   Salt Lake City International Airport        FINANCE AND ADMIN DIVISION        PO BOX 145550        SALT LAKE CITY, UT 84114–5550
8583466   Salvatore Valentino        Department of Labor        c/o Aisha Ferrell–JenningsInvestigator        201 Varick St., Room 670        New York, NY 10014
8585851   Samuel Cruz        10326 Out Island Drive        Tampa, FL 33615
8580638   Samuel Lomerson        24 Stone Rd        Dayville, CT 06241
8585087   San Diego International Airport (PFC)        San Diego County Reginal Airport Auth        PO BOX 81323        SAN DIEGO, CA 92138–1323
8585096   San Francisco Terminal Equipment Co.        465 California St, 1st Floor        San Francisco, CA 94104
8583863   Sanbern Ireland        91 Beacon Crest        Newnan, GA 30265
8577335   Sandana Dassh        Tmn Sri Nibong Satu        19–11–1 Lavinia Apt Tmn Sri N        Bayan Lepas Penang, 11900   MALAYSIA
8583864   Sandra Frost        85 Ebenezer Dr        Newnan, GA 30265
8582853   Sandra Harding        21 Lower Eight Mile Road        MELBORNE, KY 41054
8585983   Sandra Lee        10824 Bloomfield St #202        Toluca Lake, Ca 91602
8585505   Sandramara OToole        25635 Elk Lick Rd.        South Riding, VA 20152
8579775   Sanndy Fils–Ashton        57 Herkimer St., Apt # 502        Brooklyn, NY 11216
8583444   Sarah Gorman        241 E 24th St, #14        New York, NY 10010
8583802   Sarah Heinisch        1225 Corinth Road        Newnan, GA 30263
8579185   Sarah Jane Calcagni        3055 Sable Trail        Atlanta, GA 30349
8586381   Sarah Jones        712 Partridge Avenue        West Hempstead, NY 11552
8584377   Sarah Pfingsten        32 American Walk        Peachtree City, GA 30269
8581751   Sarmed Erick Shammas        Sarmed Shammas        8734 Pleasantbrook Drive        Houston, TX 77095
8585234   Satcom Direct        1901 Highway A1A        SATELLITE BEACH, FL 32937
8577282   Satina Haywood        PSC 94 BOX 1129        APO, AE 09824        Turkey
8583418   Savasta and Company Inc        Linda Kellner        60 Broad St        New York, NY 10004
8577978   Scheu, Martin        ROUSSEAUSTR 10        KAISERSLAUTERN, 67663        GERMANY
8583367   Schiffman, Phillip        162 Alexander Ave.        Nesconset, NY 11767
8586852   Schweissfachhandel Gunther        Gewerbe Str. 5A
8583803   Scot Gibson        30 The Promontory        Newnan, GA 30263
8584821   Scott & Stringfellow        Riverfront Plaza – West Tower        901 East Byrd Street        Richmond, VA 23219
8581118   Scott A Darrah        15822 Mesa Drive        Fontana, CA 92336
8583865   Scott Bryan        40 Creekwood Dr        Newnan, Ga 30265
8581933   Scott Clavien        3750 Eagle Ridge Dr        Jacksonville, FL 32224
8581119   Scott Darrah        15822 Mesa Drive        Fontana, CA 92336
8584120   Scott Engels        2839 50th Avenue        Osceola, WI 54020
8580661   Scott Frederick        800 Pearl Street #403        Denver, CO 80203
8585874   Scott H Martin        13903 Wellesford Way        Tampa, Fl 33624
8584378   Scott McLeod        308 Morgans Turn        Peachtree City, GA 30269

| 8578925 | Scott Niecwonger | 4211 Bel Air St., Apt 303 | APG, Md 21005 |
| 8581208 | Scott Quinlan | 9206 La Paloma Ave | Fountain Valley, CA 92708 |
| 8583398 | Scott Sigman | 9849 Stephenson Drive | New Port Richey, FL 34655 |
| 8584814 | Seabury APG Airline Planning Group, LLC | 1775 Wiehle Ave Ste 340 | Reston, VA 20190–5158 |
| 8585343 | Sean Hannon–Barry | 1752 NW MARKET ST # 709 | SEATTLE, WA 98107–5264 |
| 8579914 | Sean McCullough | 1200 St Joseph St #22 | Carolina Beach, NC 28428 |
| 8584963 | Sean McCurry | 1688 Woodleaf Circle | Roseville, CA 95747 |
| 8581459 | Sean McLaurin | 506 Musgrove Road | Griffin, GA 30223 |
| 8585876 | Sebastian Caliendo | 9401 Woodbay Dr | Tampa, FL 33626 |
| 8577471 | Sebastian Sons | Priest House, Brunswick Road | Buckley–Flintshire, CH7REH | UNITED KINGDOM |
| 8579118 | Secretary of State–GA | DIVISION OF SECURITIES AND BISINESS | 2 MLK JR DR SE | ATLANTA, GA 30334 |
| 8580746 | Secretary of Treasury | PO Box 7040 | Dover, DE 19903 |
| 8580094 | Secured Loan Funding 06 1 LLC | Miranda Yu | 227 West Monroe | Suite 4800 | Chicago, IL 60606 |
| 8586323 | Securities and Exchange Commission | 100 F Street NE | Washington, DC 20549 |
| 8583689 | Securities and Exchange Commission | 233 Broadway, Woolworth Bldg | New York, NY 10279 |
| 8583738 | Securities and Exchange Commission | 3 World Financial Ctr, Suite 400 | New York, NY 10281–1022 |
| 8583739 | Securities and Exchange Commission | New York Regional Office | George S. Canellos, Regional Director | 3 World Financial Ctr, Suite 400 | New York, NY 10281–1022 |
| 8586324 | Securities and Exchange Commission | Secretary of Treasury | 100 F Street NE | Washington, DC 20549 |
| 8584462 | Securities and Exchange Commission | Sharon Binger, Regional Director | One Penn Center | 1617 JFK Blvd, Ste 520 | Philadelphia, PA 19103 |
| 8582612 | Security Benefit Life Insurance Company | Maureen Moster | 633 West Fifth Street | 49th Floor | Los Angeles, CA 90071 |
| 8577180 | Serbia and Montenegro | Air Traffic Svc Agency | 11000 BELGRADE | TRG NIKOLE PASICA 10 | SERBIA |
| 8584964 | Sergio Czemerinski | 191 Parkway Dr. | Roslyn Heights, NY 11577 |
| 8577179 | Servair Senegal Dakar Catering | BP8431 DAKAR | EDITEE EN FRANC CFA | SENEGAL |
| 8586859 | Servicios de Sobrevuelo | AVE JUSTO AROSSEMANA UNICENTRO BELLA | VISTA ENTRA CALLE |
| 8581740 | Servisair Fuel Services, LLC | Attn John Guest | 151 Northpointe Drive | Houston, TX 77060 |
| 8582142 | Servisair Fuel Services, LLC | McBreen & Kopko | 500 North Broadway, Suite 129 | Jericho, NY 11753 |
| 8586860 | Servisair Portugal Unipessoal, Lda | Rua Jose Manual Cerqueira Afonso Santos |
| 8581767 | Servisair USA, Inc | 151 Northpoint Dr | Houston, Tx 77060–3207 |
| 8581741 | Servisair USA, Inc. | Attn John Guest | 151 Northpointe Drive | Houston, TX 77060 |
| 8582143 | Servisair USA, Inc. | McBreen & Kopko | 500 North Broadway, Suite 129 | Jericho, NY 11753 |
| 8582769 | Seth Bertram | 2170 Glendale Rd | Marietta, OH 45750 |
| 8585921 | Shaikh Mohhammed Ishaq | 318 Pleasant Place | Teaneck, NJ 07666 |
| 8578539 | Shanghai Foreign Aviation Svc Corp FASCO | Rafael Tian, | 6F 99 Hai Tian San Rd. | Pudong Intl Airport | SHANGHAI, CHINA |
| 8578536 | Shanghai Pudong International Airport | Public Cargo Terminal Co PACTL | Lutz Grzegorz | 501 West He Bin Road | SHANGHAI, 201207 | CHINA |
| 8578535 | Shanghai Pudong International Airport | Public Cargo Terminal Co PACTL | Lutz Grzegorz | 501 West He Bin Road | Shanghai Pudong Intl Airport | SHANGHAI, 201207 |
| 8586863 | Shanghai THINKOUT AD. Co. | Lucy Yang | Room 1809, Dongchen Mansion |
| 8586864 | Shanneka Bates | WO Flight Attendant | WO FLIGHT ATTENDANT |
| 8583200 | Sharing Hope Burns | 4656 Cut Cane Rd | Mineral Bluff, GA 30559 |
| 8579998 | Sharon Pratt | 1654 Pierpont Ave | Charleston, SC 29414 |
| 8580944 | Sharon Smith | PO Box 977 | Exton, PA 19341 |
| 8579250 | Sharpless Communications Inc dba Michael | 227 SANDY SPRINGS PLACE NE | ATLANTA, GA 30328–5918 |
| 8580338 | Shauntelle Samples | 4416 Roche St | College Park, GA 30349 |
| 8581500 | Shawn Robinson Jones | 268 Millstone Drive | Hampton, GA 30228 |
| 8586119 | Sheila Hand | 10252 Deep Creek Place | Union City, GA 30291 |
| 8581697 | Shell Aviation | 910 Louisiana St., Room 1804B | HOUSTON, TX 77002 |
| 8581698 | Shell Aviation | Donna Chance, | 910 Louisiana St., Room 1804B, | HOUSTON, TX 77002 |
| 8581346 | Shelley McIntosh | 70–06 69th Place, Apt. 2FT | Glendale, NY 11385 |
| 8583731 | Sheppard Mullin Richter & Hampton LLP | Carren B. Shulman | 30 Rockefeller Plaza, 39th Floor | New York, NY 10112–0015 |
| 8583650 | Sheppard, Mullin, Richter & Hampton LLP | Carren B Shulman | 30 Rockefeller Plaza, 39th Fl | New York, NY 10112 |
| 8577776 | Sheraton Frankfurt Hotel and Towers | Jochen Max Kummel | Airport Terminal 1, | FRANKFURT AM MAIN, 60549 | GERMANY |
| 8577778 | Sheraton Frankfurt Hotel and Towers | Jochen Max Kummel | Airport Terminal 1, | Hugo–Eckener Ring 1560549 | FRANKFURT AM MAIN, 60549 | GERMANY |
| 8579129 | Sheraton Gateway Atlanta Airport | Jared Travis | 1900 Sullivan Rd. | ATLANTA, GA 30337 |
| 8577400 | Sheraton Hotel Brussels Airport | Sophie Clauze | Brussels Nation Airport | BRUSSELS, 01930 | BELGIUM |
| 8582562 | Sheraton Los Angeles Downtown Hotel | Stacy Rancharan | 711 South Hope St. | LOS ANGELES, CA 90017 |
| 8583924 | Sheraton Norfolk Waterside | Martha Fraser | 777 Waterside Dr. | NORFOLK, VA 23510 |
| 8584707 | Sheraton Portsmouth | 250 Market St | Portsmouth, NH 03801 |

| | | | | |
|---|---|---|---|---|
| 8578206 | Sheraton Skyline Hotel LHR | Rem Bastiaens | Bath Road (A4), Hayes, | MIDDLESEX, UB35BP    UNITED KINGDOM |
| 8582808 | Shereen Baban | 1003 Vineyard Walk | McDonough, GA 30253 | |
| 8585385 | Sheri L Williamson | 97 Line Creek Rd | Senoia, GA 30276 | |
| 8585020 | Sheri Nicholas | 264 Corral De Tierra | Salinas, Ca 93908 | |
| 8581248 | Sheri Redmon | 748 Rocky Lane | Front Royal, VA 22630 | |
| 8585386 | Sheri Williamson | 97 Line Creek Rd | Senoia, GA 30276 | |
| 8586100 | Sherry Carter | 691–B Senoia Rd | Tyrone, GA 30290 | |
| 8583138 | Sherry Frontenac Hotel | Ira Sussman | 6565 Collins Ave. | MIAMI BEACH, FL 33141 |
| 8584672 | Sherry Severn | 12121 Florence Ave | Port Charlotte, FL 33981 | |
| 8584068 | Sherwood Avionics & Accessories, Inc dba | Dawn Balla | Sherwood Aviation | Opa–Locka, Fl 33054 |
| 8582246 | Shilo Inn Kileen | Jasmine Price | 3701 South W.S. Young Drive | KILLEEN, TX 76549 |
| 8581529 | Shipman & Goodwin LLP | Eric S. Goldstein | One Construction Plaza | Hartford, CT 06103–1919 |
| 8581530 | Shipman & Goodwin LLP | Latonia C Williams | One Construction Plaza | Hartford, CT 06103–1919 |
| 8585465 | Shlomo Maman | 1775 Cimarron Ct | Smyrna, GA 30080 | |
| 8581796 | Shy Rotem | 12 Cecilia Ct. | Howell, NJ 07731 | |
| 8579873 | Siaka Sears | 114–60 207th St | Cambria Heights, NY 11411 | |
| 8581887 | Sierra Liquidity Fund LLC | Assignee for Avid Airline Products of RI | 19772 MacArthur Blvd Ste 200    Irvine, CA 92612 | |
| 8581888 | Sierra Liquidity Fund LLC | Assignee for Preferred Composite Service | 19772 MacArthur Blvd Ste 200    Irvine, CA 92612 | |
| 8581889 | Sierra Liquidity Fund, LLC | 19772 MacArthur Blvd. Ste 200 | Irvine, CA 92612 | |
| 7335415 | Sierra Liquidity Fund, LLC | 2699 White Road # 255 | Irvine, CA 92614 | |
| 8584077 | Signature Flight Support Corp. | Ian Craft | 201 South Orange Ave., Ste. 1100S | ORLANDO, FL 32801 |
| 8577317 | Silk Way Airlines LLC | Arthur Ilyayev, – VP USA Operations | Heydar Aliyev Intl Airport | Baku, AZ1044    Azerbaijan |
| 8586276 | Silk Way Airlines LLC | The Wicks Group | 733 10th Street, NW | Washington, DC 20001 |
| 8586277 | Silk Way Airlines LLC | The Wicks Group | 733 10th Street, NW Ste 3002 | Washington, DC 20001 |
| 8577318 | Silkways Technics | H. Aliyev International Airport | Baku, | Azerbaijan |
| 8585184 | Silver Rock Financial LLC | David Chow | 1250 Fourth Street | Santa Monica, CA 90401 |
| 8578992 | Simone Sevcik | 30–60 Crescent Street, Apt. 4b | Astoria, NY 11102 | |
| 8586353 | Sitec Services, LLC | Attention Contracts/Legal | Lease processing Center | 1111 Old Eagle School Roa    WAYNE, PA 19087 |
| 8577990 | Sivarajah Dorai Rajah | No. 10 Jalan BPP 2/6 | Pusat Bandar Putra Permai | Kembangan Selangor, XX 43300    MALAYSIA |
| 8583339 | Skillsoft Direct | 107 Northeastern Blvd | Nashua, NH 03062 | |
| 8581432 | Sky Lease I Inc dba Tradewinds Airlines | 243A Burgess Rd | Greensboro, NC 27409 | |
| 8581167 | SkyTanking USA, Inc. | John Gassett | 910 SE 17 St., Ste. 201 | FORT LAUDERDALE, FL 33316 |
| 8855250 | SkyWorks Capital, LLC | c/o Smith, Gambrell & Russell, LLP | Attn: Brian P. Hall, Esq. | 1230 Peachtree Street, N.E., Suite 3100    Atlanta, GA 30309 |
| 8582688 | Skyline Aviation Holdings, Inc | 8000 MADISON BLVD | MADISON, AL 35758 | |
| 8585163 | Skylink | 2800 S Financial Ct | Sanford, Fl 32773 | |
| 8579413 | Skylock Industries, Inc | 1290 W Optical Dr | Azusa, Ca 91702 | |
| 8580280 | Smith Industries Inc | dba Smith Fence Company | 4699 110th Avenue North | Clearwater, Fl 33762 |
| 8578708 | Snax 24 Investments Limited | Kaitlin Trinh | Meridien House, 69 – 71 Clarendon Rd | Watford, WD17 1DS    United Kingdom |
| 8580940 | Snohomish County Paine Field Airport | 3220–100TH STREET S.W. STE A | EVERETT, WA 98204–1390 | |
| 8586869 | Societa Ristobar Scarl Sede | Ammva/ScritCont | Heidi Mueller (ARE) | S.S. 87Km 22,450 |
| 8579009 | Society of Intl Business Fellows | 191 PEACHTREE ST | ATLANTA, GA 30303 | |
| 8580982 | Solano County Tax Collector | 675 Texas St. Ste. 1900 | Fairfield, CA 94533 | |
| 8579382 | Solarwinds Inc | dba Solarwinds Worldwide LLC | Chris Simmons | 3711 S Mopac Expressway, Bld #2    Austin, Tx 78746 |
| 8579383 | Solarwinds Inc dba Solarwinds | Worldwide LLC | 3711 S Mopac Expressway, Bld #2 | Austin, Tx 78746 |
| 8581730 | SonAir USA, LLC | 5444 Westheimer, Suite 1685 | Houston, Tx 77056 | |
| 8580339 | Soncitharai Moore | 2260 Burdett Ridge Dr | College Park, GA 30349 | |
| 8582817 | Source Associates | Loren Thompson | 807 Lawton St | McLean, Va 22101 |
| 8578397 | South African Weather Service | BOLEPI HOUSE | 442 RIGEL AVE S    ERASMUSRAND    PRETORIA, GP 0165    SOUTH AFRICA | |
| 8580371 | South Carolina State Treasurers Office | P.O. BOX 11778 | COLUMBIA, SC 29211 | |
| 8585737 | South Seas Aviation, Inc | 4851 NW 103rd Ave Ste 49 | Sunrise, Fl 33351 | |
| 8582212 | Southeast Medical Supply | 2973 Winterthur Close | Kennesaw, Ga 30144 | |
| 8580381 | Southeastern Freight Lines | PO Box 100104 | Columbia, SC 29202–3104 | |
| 8586032 | Southern Refreshment Services | Terry Todriff | 2527 Commerce Place | TUCKER, GA 30084 |
| 8585864 | Southern Wine & Spirits of Central FLA | 5210 16th Ave S | Tampa, FL 33619 | |
| 8580523 | Southwest Airlines Co. | Jeff Cigola | HDQ–SMD, | DALLAS, TX 75235 |
| 8580524 | Southwest Airlines Co. | Jeff Cigola | HDQ–SMD, 2702 Love Field | DALLAS, TX 75235 |
| 8585045 | Southwestern Bell dba AT&T Texas | ACCT# 281 443–6656 6333 | SAN ANTONIA, TX 78205 | |
| 8578511 | Specialized Freight Forwarders | ANCHORAGELAAN 30 | SCHIPOL, 1118LD    NETHERLANDS | |

| | | | |
|---|---|---|---|
| 8578505 | Specialized Freight Forwarders | Anchoragelaan 30 | SCHIPHOL, LD 1118 | NETHERLANDS |
| 8578504 | Specialized Freight Forwarders | David Freriks | ANCHORAGELAAN 30 | SCHIPHOL, 1118LD | NETHERLANDS |
| 8578506 | Specialized Freight Fowarders | Anchoragelaan 30 | SCHIPHOL, LD 1119 | NETHERLANDS |
| 8579093 | Springhill Suites Atlanta Buckhead | George Hinks | 3459 Buckhead Loop NE | ATLANTA, GA 30326 |
| 8584442 | St Jude Runners Assoc dba St Jude Runs | 4722 N Sheridan Rd | Peoria, IL 61614 |
| 8584443 | St Jude Runners Assoc dba St Jude Runs | Angie Wiebler | 4722 N Sheridan Rd | Peoria, IL 61614 |
| 8586101 | Stallings Frame & Plaque Shop | 125–B Howell Rd | Tyrone, Ga 30290 |
| 8586033 | Stanley Graybush | 369 Kingfisher Rd | Tuckerton, NJ 08087 |
| 8579156 | Stanley Steamer of Palm Beach | Ron Mais | 3730 Honeysuckle Lane | Atlanta, GA 30340 |
| 8582369 | Staples Business Advantage | 13992 Baltimore Ave | Laural, MD 20707 |
| 8580840 | Star Poly Bag, Inc. | Coface North America Insurance Company | 50 Millstone Rd., Bldg 100, Ste. 360 | East Windsor, NJ 08520 |
| 8581443 | Starnet Insurance Co. (Berkley) | 475 Steamboat Road 1St Floor | Greenwich, CT 06830 |
| 8583489 | Starnet Insurance Company (Berkley) | 317 Madison Ave. Suite 1104 | New York, NY 10017 |
| 8579096 | Starr Surplus Insurance | 3353 Peachtree Rd, NE Suite 1000 | Atlanta, GA 30326 |
| 8583588 | Starr Surplus Insurance | 399 Park Avenue | 8th Floor | New York, NY 10022 |
| 8578880 | State of Alaska | Jeanette Luckey, C.M. | 5000 West International Road Ste 3980 | ANCHORAGE, AK 99502 |
| 8582177 | State of Alaska | PO BOX 110420 | 333 W WILLOUGHBY 11TH FL SOB | JUNEAU, AK 99811–0400 |
| 8578897 | State of Alaska – Anchorage | ANCHORAGE INTL AIRPORT | PO BOX 196960 | ACCTG SECTION | ANCHORAGE, AK 99519–6960 |
| 8582504 | State of Arkansas, UCP Division | ATTN AUDITOR OF STATE | PO BOX 251906 | LITTLE ROCK, AR 72225–1906 |
| 8743528 | State of Delaware | Division of Revenue | 820 N. French Street, 8th Floor | Wilmington, DE 19801–0820 |
| 8585770 | State of Florida | Dept. of Business & Professional Reg | 1940 North Monroe Street | TALLAHASSEE, FL 32398–0783 |
| 8585772 | State of Florida | Timothy E. Proctor | 400 South Monroe St., The Capitol | Ste 2001 | TALLAHASSEE, FL 32399–0001 |
| 8585774 | State of Florida Department of Revenue | Attn Bankruptcy Unit | 5050 West Tennessee St | TALLAHASSEE, FL 32399–0100 |
| 8585781 | State of Florida Div of Strategic | Business Development | Maureen Smith | 107 E. MADISON STREET | CALDWELL BUILDING | TALLAHASSEE, FL 32399–4120 |
| 8579345 | State of Georgia Office | of Commissioner of Insurance | PO Box 935467 | Atlanta, GA 31193–5467 |
| 8580691 | State of Michigan | DEPARTMENT OF TREASURY | CADILLAC PLACE, STE 10–200 | 3030 W. GRAND BLVD | DETROIT, MI 48202 |
| 8582330 | State of Michigan | UNCLAIMED PROPERTY DIVISION | MICHIGAN DEPARTMENT OF THE TREASURY | LANSING, MI 48909 |
| 8586013 | State of New Jersey | Common Pension Fund D | 50 West State Street, 9th Floor | Trenton, NJ 08608 |
| 8586018 | State of New Jersey Common | Pension Fund D | New Jersey Common Pension Fund D | P.O. Box 290 | Trenton, NJ 08625–0290 |
| 8586017 | State of New Jersey Common | Pension Fund D | P.O. Box 290 | Trenton, NJ 08625–0290 |
| 8586014 | State of New Jersey Common Pension B | Cynthia Yen | 50 West State Street | 9th Floor | trenton, NJ 08825 |
| 9352563 | State of New Jersey Common Pension Fund D | c/o Nomura Corp Research and Asset Management Inc | as Investment Advisor | Attn: Elaine Parker | 309 West 49th Street, 19th Floor | New York, NY 10019–7316 |
| 8586019 | State of New Jersey Dept of Treasury | DIVISION OF TAXATION | 50 BARRACK ST | TRENTON, NJ 08646–0269 |
| 8578783 | State of New York Department of Labor | Unemployment Insurance Division | Gov W Averell Harriman State Office Bldg | Campus Building 12, Room 256 | Albany, NY 12240 |
| 8585348 | State of Washington | UNCLAIMED PROPERTY | PO BOX 34053 | SEATTLE, WA 98124–1053 |
| 8581348 | Staybridge Suites Denver | Lisa Kennedy | 4220 E. Virginia Ave. | GLENDALE, CO 80246 |
| 8583329 | Stephanie Suganuma | 1840 Main St | Napa, CA 94559 |
| 8582494 | Stephen Ambrozy | 2624 Deerhollow Dr | Little Elm, TX 75068 |
| 8581041 | Stephen Bradfield | 220 Deer Forest Rd | Fayetteville, GA 30214 |
| 8583656 | Stephen M. Schiller | 1088 Park Avenue, Apt. 16A | New York, NY 10128 |
| 8581064 | Stephen McCartney | 115 Marion Blvd | Fayetteville, GA 30215 |
| 8579613 | Stephen Moates | 3208 Kristen Ct | Bloomington, IN 47401 |
| 8578988 | Stephen Ouellet | 283 Fairview Rd | Asheville, NC 28803 |
| 8578989 | Stephen Robert Ouellet | 283 Fairview Road | Asheville, NC 28803 |
| 8583771 | Sterling InfoSystems Inc | dba Sterling Testing Systems | PO BOX 36482 | NEWARK, NJ 07193–6482 |
| 8583454 | Sterling InfoSystems Inc | dba Sterling Testing Systems Inc | 249 West 17th Street | New York, NY 10011 |
| 8583772 | Sterling InfoSystems Inc | dba Sterling Testing Systems | PO BOX 36482 | NEWARK, NJ 07193–6482 |
| 8583453 | Sterling Infosystems | 249 W 17Th St | New York, NY 10011 |
| 8583456 | Sterling Infosystems, Inc. | Mateo MunozRegional Director | 249 West 17th Street | NEW YORK, NY 10011 |
| 8580969 | Steve Bethel | 7606 Brazos Trail | Fairburn, GA 30213 |

| 8582512 | Steve Nicoll | 29 Haven Meadow Loop | Livingston, MT 59047 |
|---|---|---|---|

8582512 Steve Nicoll 29 Haven Meadow Loop Livingston, MT 59047
8577121 Steve Wagner JAPAN FIELD CHECK JAPAN
8580726 Steven Burdick 230 Oakridge Drive Douglasville, GA 30134
8579743 Steven Dahl 6442 Lockhaven Dr. Brook Park, OH 44142
8581496 Steven England 13 Wingate St. Hampton, NH 03842
8586180 Steven Fitzgerald 309 Abbey Brook Lane Venetia, PA 15367
8586156 Steven Horwitz Jeff Leonard 3840 Jennifer Ave Valkaria, FL 32950
8579709 Steven Kellenburger 16581 Iredell St. Brighton, CO 80603
8579744 Steven Kirk Dahl 6442 Lockhaven Dr Brook Park, OH 44142
8586385 Steven Leitz 5591 Broadway St West Linn, OR 97068
8577715 Steven Metcalfe 30 LYME GROVE BUCKLEY FLINTSHIRE, CH7 2AD UNITED KINGDOM
8577714 Steven Metcalfe Waverton House, Spon Green, Buckley Flintshire, CH 7 3BH WALES
8581310 Steven Sharff 14675 Cokesbury Rd. Georgetown, DE 19947
8581311 Steven Thomas Sharff 14675 Cokesbury Rd Georgetown, DE 19947
8586473 Stevens & Lee PC John D Demmy 1105 N Market St Ste 700 Wilmington, DE 19801
8586474 Stevens & Lee PC Joseph H Huston Jr 1105 N Market St Ste 700 Wilmington, DE 19801
8583540 Stichting Pensioenfonds Metaal en Techniek 309 West 49th Street, 19th Floor New York, NY 10019
8578439 Stichting Pensioenfonds Metaal en Techniek cynthia yen / Elaine Parker Treubstraat 1B Rijswijk ZH, 2288 EG The Netherlands
9352568 Stichting Pensioenfonds Metaal en Techniek (PMT) c/o Nomura Corp Research and Asset Management Inc as Investment Advisor Attn: Elaine Parker 309 West 49th Street, 19th Floor New York, NY 10019–7316
8585575 Stifel Nicolaus and Company MICHELLE MENKE 501 NORTH BROADWAY ST LOUIS, MO 63102
8583589 Stonehill Capital 885 THIRD AVENUE 30TH FLOOR NEW YORK, NY 10022
8583591 Stonehill Institutional Partners, LP Operations Group 126 East 56th Street New York, NY 10022
8583593 Stonehill Master Fund Ltd. Operations Group 885 Third Avenue, 30th Floor New York, NY 10022
8579932 Studio Moulding 1315 E. Watson Center Rd Carson, CA 90745
8579933 Studio Moulding Bitsu Weidenfael 1315 E. Watson Center Rd. Carson, CA 90745
8579934 Studio Moulding Bitsu Weidenfael(O) 310–835–2323 1315 E. Watson Center Rd. Carson, CA 90745
8586475 Sullivan Hazeltine Allinson LLC Eihu E Allinson III 901 N Market St Ste 1300 Wilmington, DE 19801
8580792 Summit Information Resources Inc 2935 WATERS RD EAGAN, MN 55121
8579324 Sunbelt Rentals PO Box 409211 Atlanta, GA 30384–9211
8586317 Surety Bond Obligee US Department of Homeland Security Bureau of Customs Protection 1300 Pennsylvania Ave NW WASHINGTON, DC 20229
8578442 Surf Investments Ltd Martha Insignares Columbus Centre Building Wickhams Cay Road Town Tortola, BVI
8583880 Susan Aragona 307 No. Wyoming Ave. No. Massapequa, NY 11758
8584875 Susan Sealey 7533 Antebellum Lane Riverdale, GA 30274
8578990 Susan Spackman 42 Arbor Lane Asheville, NC 28805
8581308 Susan Wycoff 717 Caldwell Road Gay, GA 30218
8578916 Susanne Bashkin 2016 Gov. Thomas Bladen Way, #002 Annapolis, MD 21401
8579883 Suzanne Fleisher 410 Ashley Dr Canton, GA 30114
8584382 Suzanne Muller 621 Barberry Lane Peachtree City, GA 30269
8583614 Suzanne Pomeranz 12 E. 86th Street, Apt. 709 New York, NY 10028
8582767 Suzanne Smith 3632 Sope Creek Farm SE Marietta, GA 30067
8584383 Suzanne V Muller 621 Barberry Lane Peachtree City, GA 30269
8582373 Svetla Kalouskova 1137–27 225th Street Laurelton, NY 11413
8585946 Switlik Parachute CO.INC. GUS FANJUL 1325 EAST STATE ST TENTON, NJ 08607
8583604 Sylvia & Elliot Herkowitz Elliot Herkowitz 247 West 87 Street Apt. 14F New York, NY 10024
8583605 Sylvia A Herskowitz Elliot Herskowitz 247 West 87 Street Apt 14F New York, NY 10024
8579828 Symon Rankine 57 McKeen St Brunswick, ME 04011
8581021 Systel Business Equipment Co. Inc. Ron Campbell P.O. Box 35870 Fayetteville, NC 28303
8583594 T BANK III TO I QP HIGH YIELD C/O GUGGENHEIM PARTNERS – KAITLIN TRINH 135 E 57TH ST 6TH FL NEW YORK, NY 10022
8580527 T Bank III to I High Yield Fund PT catherine chantharaj 16000 Dallas Pkwy Suite 125 Dallas, TX 75248
8580528 T Bank III to I High Yield Fund QP catherine chantharaj 16000 Dallas Parkway Suite 125 Dallas, TX 75248
8579114 T H WEISS (ATLANTA), INC. SISSEE KIRKLAND 3800 CAMP CREEK PKWY ATLANTA, GA 30331
8580256 T MOBILE P O BOX 742596 CINCINNATI, OH 45274–2596
8582953 T–AEROSPACE LLC 4569 OLD LAMAR MEMPHIS, TN 38118
8582954 T–AEROSPACE LLC REID SMITH 4569 OLD LAMAR MEMPHIS, TN 38118
8584084 T.A.P.E. INC DBA AEROTAPE 8750 EXCHABNG DR SUITE 5 ORLANDO, FL 32809
8579245 T.G.I. FRIDAYS HARTSFIELD INTL AIRPORT PO BOX 45166 ATLANTA, GA 30320–0166
8577122 T.I.D. K.K. JAPAN
8585677 T.L. GEORGE GLASS CO INC 2276 HWY 82 STATHAM, GA 30666
8582538 TAB HARDWARE 2880 EAST HILL STREET LONG BEACH, CA 90804

| | | | |
|---|---|---|---|
| 8586523 | TAC AIR | BRADLEY INTL AIRPORT | WINDSOR LOCKS, CT 06096 |
| 8581268 | TAC AIR | FT SMITH REGIONAL AIRPORT | FT SMITH, AR 72903 |
| 8585950 | TAC AIR LEXINGTON | PO BOX 1481 | TEXARKANA, TX 75504 |
| 8580774 | TAC CARRIER | TERRAYEAL A. CARTMILL | 2771 BLARNEY WAY | DULUTH, GA 30096 |
| 8581201 | TAESL | P.O. BOX 961024 MD 8366 | FORT WORTH, TX 76161–0024 |
| 8584537 | TAG ONE, INC | 2538 EAST UNIVERSITY DR | PHOENIX, AZ 85034 |
| 8584538 | TAG ONE, INC | ANDREA MAYER | 2538 EAST UNIVERSITY DR | PHOENIX, AZ 85034 |
| 8580360 | TALBOTT, CHRISTOPHER | P.O. BOX 16702 | COLORADO SPRINGS, CO 80935 |
| 8583147 | TALLY–HO UNIFORMS & ACCOR | 5391 N.W. 36TH STREET | MIAMI SPRINGS, FL 33166 |
| 8586579 | TAMMY HARPER (FIELD CHECK) | 94 CHESTERFIELD–JACOBSTWON RD | WRIGHTSTOWN, NJ 08562 |
| 8580060 | TAMMY HARPER (FIELD CHECK) | Tammy Harper | 261 Sykesville Rd. | Chesterfield, NJ 08515 |
| 8578958 | TAMPA ELECTRIC COMPANY | 1021 N COMMERCIAL BLVD | ARLINGTON, TX 76001 |
| 8585797 | TAMPA ELECTRIC COMPANY | 702 N. FRANKLIN ST | TAMPA, FL 33602 |
| 8585786 | TAMPA ELECTRIC COMPANY | PO BOX 111 | TAMPA, FL 33601 |
| 8585910 | TAMPA ELECTRIC COMPANY | PO BOX 31318 | TAMPA, FL 33631–3318 |
| 8583303 | TAMPA FORKLIFT | 150 BRENDAN MEWS | MOUNT WOLF, PA 17347 |
| 8585813 | TAMPA FORKLIFT | 3221 W 40th ST | TAMPA, FL 33605 |
| 8577623 | TANK DEVILS LTD | 23–25 BRIDGE STREET | STURMINSTER MARSHALL | DORSET, BH21 4DB    ENGLAND |
| 8577624 | TANK DEVILS LTD | 23–25 BRIDGE STREET | STURMINSTER MARSHALL | DORSET, BH21 4DB    UNITED KINGDOM |
| 8579765 | TANNER BOLT & NUT CORP. | 4302 GLENWOOD ROAD | BROOKLYN, NY 11210 |
| 8578125 | TAP MAINTENANCE & ENGINEERING | APARTEDO 50194 | 1704 801 LISBON    LISBON,    PORTUGAL |
| 8583386 | TAPE RITE CO INC | 131 LAKEVILLE RD | NEW HYDE PARK, NY 11040 |
| 8580723 | TAPE WAREHOUSE | 2688 PEACHTREE SQUARE | DORAVILLE, GA 30360 |
| 8585998 | TAPES PLUS INC. | 22848 LOCKNESS AVENUE | TORRANCE, CA 90501 |
| 8577972 | TARBES LOURDES PYRENEES AEROPORT | 65290 Jullian France | JUILIAN,    FRANCE |
| 8577973 | TARBES LOURDES PYRENEES AEROPORT | BP 3 | JUILLAN, 65290    FRANCE |
| 8585530 | TARINA PETERSON | 7606 POST BRIDGE RD | SPRING, TX 77389 |
| 8581332 | TATE DODGE CHRYSLER JEEP, INC | 7139 RITCHIE HWY | GLEN BURNIE, MD 21061 |
| 8578183 | TATIANA KRAKHMALOFF | C/TORD 1BLOQUE 11 BAJO A | MALLORCA,    SPAIN |
| 8586128 | TAX EXECUTIVES | PO BOX 9407 | UNIONDALE, NY 11555–9407 |
| 8579148 | TAX EXECUTIVES INSTITUTE INC ATL CHAPTER | JAIME DORONIO | RICK FEINBLUM | C O COCA COLA ENTERPRISES INC | ATLANTA, GA 30339 |
| 8585509 | TAY, PETER | 179 NATSISKY FARM RD | SOUTH WINDSOR, CT 06074 |
| 8582258 | TAYLOR AEROSPACE SERVICES | 12016 115TH AVE NE SUITE 100 | KIRKLAND, WA 98034 |
| 8586437 | TAYLOR, STEVE | 8170 HIDDEN PINE DRIVE | WIDEFIELD, CO 80925 |
| 8585164 | TBI AIRPORT MANAGEMENT INC. | 3212 RED CLEVELAND BLVD. | SANFORD, FL 32773 |
| 8582637 | TBITEC | FILE 56416 | LOS ANGELES, CA 90074–6416 |
| 8578624 | TBS | AIRPORT 0158 | TBILISI,    GEORGIA |
| 8578622 | TBS | TBILISI INTERNATIONAL AIRPORT | TBILISI, 00158    GEORGIA |
| 8578584 | TBS AVIATION LTD | MIKE OR ANNIE BUTLER | 5 CHURCH ROAD | SURREY, GU19 5EQ    UNITED KINGDOM |
| 8580432 | TCSC ACQUISITION, LLC | JULIO LOPEZ | DBA THE CARGO SECURITY COMPANY | CORAL GABLES, FL 33143 |
| 8580430 | TCSC Acquisition LLC | dba The Cargo Security | Company | CORAL GABLES, FL 33143 |
| 8580431 | TCSC Acquisition LLC | dba The Cargo Security COMPANY | DBA THE CARGO SECURITY COMPANY | 6705 RED RD STE 700 | CORAL GABLES, FL 33143 |
| 8576892 | TD MAINTENANCE SERVICES | PO BOX 66635 | 00800    KENYA |
| 8580916 | TDG AEROSPACE INC | 545 CORPORATE DRIVE | ESCONDIDO, CA 92029 |
| 8579206 | TEAM SAI | DAVID MARCONTELL | 1003 VIRGINIA AVE. | SUITE 300 | ATLANTA, GA 30354 |
| 8582312 | TEAM SAI CONSULTING, LLC | 2535 SOUTH LEWIS WAY | LAKEWOOD, CO 80228 |
| 8579207 | TEAM SAI M&E SOLUTIONS LLC | 1003 VIRGINIA AVE | ATLANTA, GA 30354 |
| 8581808 | TEAM SCREEN | PO BOX 458 | HUNTERSVILLE, NC 28070 |
| 8582314 | TEAMSAI INC | DAVID A MARCONTELL/TINA LARKIN | 575 UNION BLVD STE 203 | LAKEWOOD, CO 80228 |
| 8581742 | TEAMSTERS LOCAL 747 | 1419 FM 1960 ROAD E. | HOUSTON, TX 77073 |
| 8585490 | TEAMSTERS LOCAL 986 | 1198 DURFEE AVE | SOUTH EL MONTE, CA 91733 |
| 8585491 | TEAMSTERS LOCAL 986 | Brian Robinson | 1198 DURFEE AVE | SOUTH EL MONTE, CA 91733 |
| 8583419 | TEAMSTERS LOCAL UNION NO. 210 | AIRLINES–AEROSPACE | NEW YORK, NY 10004 |
| 8585090 | TEAMSTERS MISC. LTD | SPECIAL BANKING GROUP | SAN FRANCISCO, CA 94102 |
| 8585091 | TEAMSTERS MISC. LTD | SPECIAL BANKING GROUP | SPECIAL BANKING GROUP | ONE POWELL ST | SAN FRANCISCO, CA 94102 |
| 8585521 | TECHNICAL COMMUNICATIONS GROUP INC | WILLIAM MATSON | 810 N. MAIN ST | SPEARFISH, SD 57783 |
| 8581885 | TECHNICAL CONCEPTS | 3943 IRVINE BLVD #100 | IRVINE, CA 92602 |
| 8585942 | TECHNICAL MAINTENANCE INC | 12530 TELECOM DRIVE | TEMPLE TERRACE, FL 33637 |
| 8585943 | TECHNICAL MAINTENANCE INC | TONY ROGERS | 12530 TELECOM DRIVE | TEMPLE TERRACE, FL 33637 |
| 8577880 | TECHNICALLY AWAIR | WINTERLAKE YEW TREE RD | HAYLING ISLAND    HAMPSHIRE,    UNITED KINGDOM |
| 8580932 | TECHNOFAN INC | 7501 HARDESON ROAD | EVERETT, WA 98203 |
| 8582809 | TECHOPS BCR FUND | 1015 CROWN CORNERS DRIVE | MCDONOUGH, GA 30253 |

| 8578884 | TED STEVENS ANCHORAGE INTL AIRPORT     JEANETTE LUCKEY     5000 WEST INTERNATIONAL ROAD     SUITE 3900     ANCHORAGE, AK 99502 |
| 8584922 | TEEKASINGH, WILLIAM     1377 LANGDON BLVD     ROCKVILLE CENTER, NY 11570 |
| 8584885 | TEKSYSTEMS, INC.     KEELIN SULLIVAN     100 E. KIRK AVE.     2ND FLOOR     ROANOKE, VA 24011 |
| 8579046 | TEKsystems     Ten 10th Street, Suite 300     Atlanta, GA 30309 |
| 8581503 | TEKsystems, Inc     7437 Race Rd     Hannover, MD 21076 |
| 8581504 | TEKsystems, Inc     Jeff McCarthy     7437 Race Rd     Hannover, MD 21076 |
| 8581508 | TEKsystems, Inc.     Credit Department     7437 Race Road     Hannover, MD 21076 |
| 8579892 | TEL INSTRUMENTS     728 GARDEN STREET     CARLSTADT, NJ 07072 |
| 8580837 | TEL INSTRUMENTS     ONE BRANCA RD     EAST RUTHERFORD, NJ 07073 |
| 8580838 | TEL–INSTRUMENTS ELECTRONICS CO     1 BRANCA ROAD     EAST RUTHERFORD, NJ 07073 |
| 8580839 | TEL–INSTRUMENTS ELECTRONICS CO     Gregory Adams     1 BRANCA ROAD     EAST RUTHERFORD, NJ 07073 |
| 8580889 | TELEDYNE CONTROLS     501 CONTINENTAL BLVD.     EL SEGUNDO, CA 90245 |
| 8582586 | TELEDYNE CONTROLS, INC.     12333 WEST OLYMPIC BLVD     LOS ANGELES, CA 90064 |
| 8582587 | TELEDYNE CONTROLS, INC.     TELEDYNE CONTROLS INC.     12333 WEST OLYMPIC BLVD     LOS ANGELES, CA 90064 |
| 8577003 | TELEKOM DEUTSCHLAND GMBH     ATTN LEGAL DEPT     LANDGRABENWEG 151     53227 BONN     GERMANY |
| 8579351 | TEQUILA N STEWART     937 GAVAGAN RD     ATLANTIC BEACH, FL 32233 |
| 8585947 | TERRE HAUTE INTL AIRPORT AUTH     581 SOUTH AIRPORT STREET     TERRE HAUTE, IN 47803 |
| 8583806 | TERRI HANSON PHOTOGRAPHY LLC     263 S. ALEXANDER CREEK RD     NEWNAN, GA 30263 |
| 8580970 | TERRIKA D JEFFERSON     8223 MILAM LOOP     FAIRBURN, GA 30213 |
| 8582114 | TERRY, NATHANIEL MARK     130–39 INWOOD STREET     JAMAICA, NY 11436 |
| 8577123 | TERUMI SAIKI     JAPAN FIELD OFFICE CHECKS     JAPAN |
| 8577387 | TES PARTS LTD     AVIATION HOUSE     BRIDGEND, CF313XR     WALES |
| 8582533 | TESORO ALASKA COMPANY     JEFFREY B. FABIAN     400 OCEANGATE     SUITE 600     LONG BEACH, CA 90802 |
| 8582199 | TESORO HAWAII, LLC     91–325 KOMOHANA STREET     KAPOLEI, HI 96707 |
| 8582200 | TESORO HAWAII, LLC     VANGIE ROCHA     91–325 KOMOHANA STREET     KAPOLEI, HI 96707 |
| 8582534 | TESORO REFINING & MARKETING COMPANY, LLC     JEFFREY B. FABIAN     400 OCEANGATE     SUITE 600     LONG BEACH, CA 90802 |
| 8584123 | TESTWELL LABORATORIES INC.     47 HUDSON ST.     OSSINING, NY 10562 |
| 8582231 | TEU, MICHAEL D.     PO BOX 158     KESWICK, VA 22947 |
| 8581804 | TEXAN PONTIAC–GMC–BUICK     18225 EASTEX FREEWAY     HUMBLE, TX 77338 |
| 8579396 | TEXAS ALCOHOLIC BEVERAGE COMM     P.O. BOX 13127     AUSTIN, TX 78711–3127 |
| 8579394 | TEXAS COMMISSION ON     ENVIRONMENTAL QUALITY     TAL QUALITY     P.O. Box 13087     Austin, TX 78711–3087 |
| 8579395 | TEXAS COMMISSION ON ENVIRONMEN     TAL QUALITY     AUSTIN, TX 78711–3088 |
| 8578962 | TEXAS PNEUMATIC SYSTEMS, INC.     2404 SUPERIOR DRIVE     ARLINGTON, TX 76013 |
| 8579400 | TEXAS WORKFORCE COMMISSION     101 E 15TH ST RM 556     AUSTIN, TX 78778–0001 |
| 8577124 | TFK CORPORATION     JAPAN |
| 8581892 | THALES AVIONICS     17481 RED HILL AVENUE     IRVINE, CA 92614 |
| 8585332 | THALES AVIONICS     2811 SOUTH 102nd ST     SEATTLE, WA 98168 |
| 8584589 | THALES AVIONICS, INC.     P.O. BOX 371172     PITTSBURGH, PA 15251 |
| 8582410 | THALISE CONSULTING GROUP LLC.     602 NEWINGTON PLACE, NE     LEESBURG, VA 20176 |
| 8578303 | THE A–Z GROUP     Robert Denholm House     Bletchingley Road     Nutfield, Surrey RH1 4HW     United Kingdom |
| 8584590 | THE ABITIBIBOWATER INC US MASTER TRUST     FOR DEFINED BENEFIT PLANS     GUGGENHEIM     KAITLIN TRINH     1 MELLON CENTER SUITE 1315     PITTSBURGH, PA 15258 |
| 8580974 | THE AIRLIFT/TANKER ASSOC.     9312 CONVENTO TERRACE     FAIRFAX, VA 22031–3809 |
| 8579448 | THE AUTO BARN     2930 JAMES STREET     BALTIMORE, MD 21230 |
| 8580850 | THE AUTO STORE INC     GLEN CHAMBERS     2210 PULASKI HWY     EDGEWOOD, MD 21040 |
| 8583710 | THE BANK OF TOKYO     Bank of Tokyo–Mitsubishi UFJ     1251 Avenue of the Americas     New York, NY 10020–1104 |
| 8577125 | THE BANK OF TOKYO     MITSUBISHI     JAPAN |
| 8585358 | THE BOEING COMPANY     GROUP     SEATTLE, WA 98124–2207 |
| 8585361 | THE BOEING COMPANY GROUP     CASHIER M S 6X CF     SEATTLE, WA 98124–2207 |
| 8579161 | THE BOLTON GROUP, LLC     TRACI SIBLY     c/o ACTION CAPITAL CORP     ATLANTA, GA 30343 |
| 8579472 | THE BUREAU OF NATIONAL AFFAIRS     PO BOX 17009     BALTIMORE, MD 21297–1009 |
| 8577492 | THE CALGARY AIRPORT AUTHORITY     2000 AIRPORT ROAD N.E.     CALGARY, AB T2E 6W5     CANADA |
| 8579024 | THE CARTER CENTER INC     NICOLE KRUSE     ATTN NICOLE KRUSE     ATLANTA, GA 30307 |
| 8582269 | THE CITY OF LA CROSSE     AIRPORT MANAGER     LA CROSSE, WI 54603–1264 |
| 8584384 | THE CITY OF PEACHTREE CITY     ATTN OCCUPATIONAL TAX DEPT     151 WILLOWBEND RD     PEACHTREE CITY, GA 30269 |
| 8580392 | THE COLUMBUS AIRPORT AUTHY     PORT COLUMBUS INTL AIRPORT     COLUMBUS, OH 43236 |

8579011     THE COMMUNITY FOUNDATION     OF FAYETTE COUNTY     MARY SIMMONS     THE HURT
BLDG.     ATLANTA, GA 30303
8577252     THE CONVENT HOTEL AMSTERDAM     REMCO VAN DER JAGT     NIEUWEZIJDS
VOORBURGWAL 67     AMSTERDAM, 1012 RE     NETHERLANDS
8583989     THE COUNTY RECORDER     COUNTY OF ALAMEDA     OAKLAND, CA 94067
8585756     THE CREST HOTEL     TACHIKAWA,
8583472     THE FIVE OCLOCK CLUB     300 EAST 40TH STREET     NEW YORK, NY 10016
8582061     THE FUSE COMPANY     JFK International Airport, Building 141     Jamaica, NY 11430
8584849     THE GALLERY COLLECTION     PRUDENT PUBLISHING     PO BOX 360     RIDGEFIELD PARK,
NJ 07660–0360
8583748     THE GM CANADA DOMESTIC TRUST     2 WORLD FINANCIAL CENTER     BLDG B 18TH
FL     NEW YORK, NY 10281–1198
8583926     THE GOURMET GANG INC     6000 ROBIN HOOD ROAD     NORFOLK, VA 23518
8584386     THE GREAT GEORGIA AIRSHOW     P.O. BOX 2035     PEACHTREE CITY, GA 30269
8580584     THE HERTZ CORPORATION     COMMERCIAL BILLING DEPT 1124     DALLAS, TX
75312–1124
8578671     THE HIVESTRATEGIC MARKETING INC     544 KING ST W     TORONTO, ON     CANADA
8583595     THE HOSPITAL FOR     SICK CHILDREN FOUNDATION     C/O GUGGENHEIM PARTNERS –
KAITLIN TRINH     135 E 57TH ST 6TH FL     NEW YORK, NY 10022
8583596     THE HOSPITAL FOR SICK CHILDREN EMPLOYEE     PENSION PLAN TRUST     C/O GUGGENHEIM
PARTNERS – KAITLIN TRINH     135 E 57TH ST 6TH FL     NEW YORK, NY 10022
8580615     THE INFORMER     9 WOODLAND DRIVE     DARIEN, CT 06820–5627
8583132     THE INTERNATIONAL AIR CARGO     ASSOCIATION     MIAMI, FL 33266–1510
8585036     THE JET CENTER NETWORK     369 NORTH 2370 WEST     SALT LAKE CITY, UT 84116
8586888     THE KINGDOM OF BAHRAIN     SWIFT NBOBBHBM
8584657     THE LADEAT COMPANY     CHRISTINE L McKEE     677 S RESERVOIR ST.     POMONA, CA
91766
8582440     THE LUNCH BOX     261 MODLAND AVE.     LEXINGTON, KY 40508
8579573     THE LUSTGARTEN FOUNDATION     1111 STEWART AVENUE     BETHPAGE, NY 11714
8585256     THE MAEVA GROUP, LLC     STEPHEN SCHILLER     TWO OVERHILL ROAD, SUITE 400     TWO
OVERHILL ROAD, SUITE 400     SCARSDALE, NY 10583
8585255     THE MAEVA GROUP, LLC     TWO OVERHILL ROAD, SUITE 400     SCARSDALE, NY 10583
8582588     THE MARTIN COMPANY     11150 TENNESSEE AVE UNIT 1B     LOS ANGELES, CA 90064
8582831     THE MITRE CORPORATION     MAX S. ROSEN     7515 COLSHIRE DR     MCLEAN, VA
22102
8586052     THE NORDAM GROUP     11153 E. NEWTON     TULSA, OK 74116
8580596     THE NORDAM GROUP     PO BOX 732060     DALLAS, TX 75373–2060
8583597     THE NORTH RIVER INSURANCE COMPANY     C/O GUGGENHEIM PARTNERS – KAITLIN
TRINH     135 E 57TH ST 6TH FL     NEW YORK, NY 10022
8584387     THE OTTER BAY COMPANY     WILL A PATTIZ     122 ROCKSPRAY RIDGE     PEACHTREE
CITY, GA 30269
8578188     THE REGENCY INTER–CONTINENTAL     130 Road No 1507     Manama,     Bahrain
8583749     THE REGENTS OF THE UNIVERSITY     OF CALIFORNIA     2 WORLD FINANCIAL
CENTER     BLDG B 18TH FL     NEW YORK, NY 10281–1198
8586889     THE REPUBLIC OF KAZAKHSTAN     ROUTE–CHARGE DEPARTMENT
8584389     THE RETREAT AT PEACHTREE CITY     AMY MOORE     1600 BARBERRY LANE     PEACHTREE
CITY, GA 30269
8580031     THE ROBBINS COMPANY     PO BOX 60705     CHARLOTTE, NC 28260–0705
8586890     THE ROBERTS FLIGHT INFORMATION REGION     PO BOX 79 ROBERTSFIELD     1520 HARBEL
MARGIBI COUNTIY
8578189     THE ROUTES DEVELOPMENT GROUP LTD     NEIL MULLIGAN     113–115 PORTLAND
STREET     MANCHESTER, M1 6DW     ENGLAND
8583139     THE SHERRY FRONTENAC RESORT     6565 COLLINS AVE.     MIAMI BEACH, FL 33141
8584390     THE WARRIORS CONCERT     BARBARA BUCHANAN     103 CROSSBOW CT     PEACHTREE
CITY, GA 30269
8579056     THE WENDLING GROUP LLC     ROBERT E WENDLING     882 GLENBROOK DR     ATLANTA,
GA 30318
8581731     THE WESTIN GALLERIA &     WESTIN OAKS     HOUSTON, TX 77056
8583677     THE WING CLUB     P.O. BOX 4464     NEW YORK, NY 10163
8584903     THERESA CLARK IRA     908 BLACK PINE CT     ROCKLEDGE, FL 32955
8580919     THINGS FOR AIRCRAFT SUPPORT     35692 SE SNUFFIN RD     ESTACADA, OR 97023
8583216     THIRD LIEN HOLDERS     C/O Wells Fargo Bank, NA     625 Marquette Ave MAC
N9311–110     MINNEAPOLIS, MN 65479
8584391     THOMAS BROOKS     222 COLLIERSTOWN WAY     PEACHTREE CITY, GA 30269
8581410     THOMAS C JONES III     177 MCAFEE BLUFF     GRAY, TN 37615
8581411     THOMAS C JONES III     David Beatson     177 McAfee Bluff     Gray, TN 37615
8583939     THOMAS C WEINZIERL     8741 E FAIRWAY WOODS CIR     NORTH CHARLESTON, SC 29420
8578191     THOMAS COOK AIRLINES LIMITED     HANGAR1     MANCHESTER, M90 DFL     UNITED
KINGDOM
8580735     THOMAS CROSS, JR     3517 DORRIS CIRCLE     DOUGLASVILLE, GA 30135
8584038     THOMAS H VARGAS, II     832 EAST LAKE CLUB DRIVE     OLDSMAR, FL 34677
8579032     THOMAS J PARKER     800 PEACHTREE STREET UNIT 8306     ATLANTA, GA 30308
8584721     THOMAS KERR     PO BOX 160     PROSPER, TX 75078
8579424     THOMAS SCALES     PO BOX 56     BALM, FL 33503
8584673     THOMAS SEVERN     12121 FLORENCE AVE     PORT CHARLOTTE, FL 33981
8579527     THOMAS WITTMER     157 BEACH 132.ND ST     BELLE HARBOR, NY 11694
8579711     THOMAS WOLPERT     315 WINDSOR AVENUE     BRIGHTWATERS, NY 11718
8581921     THOMAS, WILLIAM     357 MAPLEWOOD STREET     ISLIP TERRACE, NY 11752

| | | | |
|---|---|---|---|
| 8579595 | THOMPSON CAT        PO BOX 10367        BIRMINGHAM, AL 35202 | | |
| 8583491 | THOMPSON HINE LLP        335 MADISON AVE 12TH FLOOR        NEW YORK, NY 10017 | | |
| 8583492 | THOMPSON HINE LLP        IRVING C APAR ESQ        335 MADISON AVE 12TH FLOOR        NEW YORK, NY 10017 | | |
| 8579341 | THOMPSON TRACTOR CO., INC        PO BOX 934005        ATLANTA, GA 31193–4005 | | |
| 8580107 | THOMPSON, RYE C.        P.O. BOX 479265        CHICAGO, IL 60647 | | |
| 8579924 | THOMSON REUTERS(TAX & ACCTING) INC        2395 MIDWAY RD        CARROLLTON, TX 75006 | | |
| 8579925 | THOMSON REUTERS(TAX & ACCTING) INC        MARGO KROUSKUP        2395 MIDWAY RD        CARROLLTON, TX 75006 | | |
| 8582062 | THOMSONFLY LTD        JFK International Airport, Building 141        Jamaica, NY 11430 | | |
| 8585152 | THORNTON TECHNOLOGY CORP        495 ENTERPRISE STREET        SAN MARCOS, CA 92069 | | |
| 8584057 | THORNTON, RAY        306 PINE HILL ROAD        ONECO, CT 06373 | | |
| 8586063 | THRIFTY        DTG OPERATIONS INC. – BOK        DTG OPERATIONS INC BOK        LOCKBOX 2241        TULSA, OK 74182 | | |
| 8583598 | TIBURON CREDIT OPPORTUNITIES        MASTER FUND LTD        BRAD LYONS        527 MADISON AVENUE 6TH FLOOR        NEW YORK, NY 10022 | | |
| 8583599 | TIBURON CREDIT OPPORTUNITIES MASTER FUND        PETER LUPOFF, PORTFOLIO MANAGER        527 MADISON AVE 6TH FL        NEW YORK, NY 10022 | | |
| 8582680 | TIFFANY L BRADLEY        5981 MEGCOLE WAY, SW        MABLETON, GA 30126 | | |
| 8577491 | TIGER AVIATION SERVICES        SHERATON BLDG        CAIRO,        EGYPT | | |
| 8577562 | TIGER AVIATION SERVICES        SHERATON BLDG        CIARO,        EGYPT | | |
| 8583042 | TIGERDIRECT.COM        P.O. BOX 449001        MIAMI, FL 33144 | | |
| 8580444 | TIM HARDY        21512 LAKE POINT LANE        CORNELIUS, NC 28031 | | |
| 8584166 | TIM MCENTYRE        2600 WARWICK TERRACE        PALM HARBOR, FL 34685 | | |
| 8582144 | TIMBER HILL LLC        ATTN JOSEPH ALDUINO        101 HUDSON STREET        JERSEY CITY, NJ 07302 | | |
| 8581433 | TIMCO AVIATION SERVICES, INC.        623 RADAR ROAD        GREENSBORO, NC 27410 | | |
| 8582063 | TIME AVIATION SERVICE        JFK International Airport, Building 141        Jamaica, NY 11430 | | |
| 8576952 | TIME MATTERS BELGIUM BVBA        GAVIN JONES        GENERAL DE WITTELAAN 9/4        BELGIUM | | |
| 8583766 | TIME WARNER CABLE OF NYC        P.O. BOX 11820        NEWARK, NJ 07101–8120 | | |
| 8581927 | TIMES, KATHY        1061 WHITSETT WALK        JACKSON, MS 39206 | | |
| 8578151 | TIMOTHY BURGESS        27 OLD GLOUCESTER STREET        LONDON, WC IN        ENGLAND | | |
| 8583376 | TIMOTHY COPLEY JR        327 ENON RD        NEW CARLISLE, OH 45344 | | |
| 8580013 | TIMOTHY D STAHLSCHMIDT        315 ARLINGTON AVE #1605        CHARLOTTE, NC 28203 | | |
| 8577126 | TIMOTHY FARRIS        JAPAN | | |
| 8584995 | TIMOTHY W CANTY IRA        1806 N ST        SACRAMENTO, CA 95825 | | |
| 8584990 | TIMOTHY W CANTY IRA        TIMOTHY CANTY        1806 N STREET        SACRAMENTO, CA 95811 | | |
| 8584761 | TINNES, TIMOTHY        27435 COUNTRY ROAD 105        RAMAH, CO 80832 | | |
| 8585973 | TIOGA DM INC DBA D&MS HOGWILD BBQ        PO BOX 1693        TIOGA, LA 71477 | | |
| 8577004 | TKR hEPPNER        TONERKARTUSCHENRECYCLING        AKAZIENWEG 19        39576 STENDAL        GERMANY | | |
| 8582642 | TLD ACQUISITION CO.        PO BOX 911634        LOS ANGELES, CA 90091–1600 | | |
| 8577974 | TLP Tarbes Lourdes Pyrenees Airport        Philippe Suzac, Station Mgr        PO BOX 3        65290 JUILLAN FRANCE        JUILLAN, 65290        FRANCE | | |
| 8585288 | TLX INC.        7944 E. BECK LANE SUITE 220        SCOTTSDALE, AZ 85260 | | |
| 8585944 | TMI – Technical Maintenance Inc        Anthony Rogers        12530 Telecom Drive        Temple Terrace, FL 33637 | | |
| 8584745 | TNT INDUSTRIES INC.        213–19 99TH AVENUE        QUEENS VILLAGE, NY 11429 | | |
| 8580403 | TNT USA INC        DOROTHY MATUZA        P.O. BOX 182592        COLUMBUS, OH 43218–2592 | | |
| 8577201 | TOBY TAYLLOR–BRICE        4 WAY FARM COTTAGES        UK | | |
| 8578677 | TOBY TAYLLOR–BRICE        4 WAY FARM COTTAGES        UK,        UNITED KINGDOM | | |
| 8578550 | TODD HILDRELT        HILLSIDE MONT ORCHID RIVERLET        SHENZHEN, 518067        CHINA | | |
| 8584396 | TODD SKONIECZKI        1000 STEVENS ENTRY        PEACHTREE CITY, GA 30269 | | |
| 8578636 | TOKYO AERONAUTIC BUREAU        2–1–3 KASUMIGASEKI, CHIYODA–KU        TOKYO, 100–8918        JAPAN | | |
| 8577127 | TOKYO AERONAUTIC BUREAU        JAPAN | | |
| 8585981 | TOLEDO–LUCAS CNTY PORT AUTHY        FINANCE SECTION        1 MARITIME PLZ        TOLEDO, OH 43604–1866 | | |
| 8578199 | TOLL DNATA        DARWIN AIRPORT        DARWIN AIRPORT        1 FENTON CT        MARRARA NT, 00812        AUSTRALIA | | |
| 8585675 | TOM DEFRESCO        462 ELTINGVILLE BLVD        STATEN ISLAND, NY 10312 | | |
| 8577340 | TONGDA AIR SERVICE        B–7–D FUHUA MANSION        BEIJING,        CHINA | | |
| 8578392 | TONY CRAIG        17 WOODHILL RD        PORTISHEAD,        UNITED KINGDOM | | |
| 8586120 | TONYS COMPLETE AUTOMOTIVE        4850B JONESBORO RD        UNION CITY, GA 30291 | | |
| 8579678 | TOP SAFETY PRODUCTS        160 MEISTER AVE.        BRANCHBURG, NJ 08876 | | |
| 8579115 | TORANZO DISTRIBUTORS, INC        3755 ATLANTA INDUSTRIAL PKWY        ATLANTA, GA 30331 | | |
| 8585844 | TORANZO DISTRIBUTORS, INC        4620 N THATCHER AVE        TAMPA, FL 33614 | | |
| 8585845 | TORANZO DISTRIBUTORS, INC        SELINA MENDOZA        4620 N THATCHER AVE        TAMPA, FL 33614 | | |
| 8584938 | TORONIDIS IOANNIS        369 SHELTER        RONKONKOMA, NY 11779 | | |
| 8580412 | TORRES, HEATHER        2751 STRICKLAND ROAD        CONCORD, GA 30206 | | |
| 8586007 | TORRINGTON DISTRIBUTORS        43 NORFOLK ST        TORRINGTON, CT 06790 | | |
| 8586891 | TOSHIO MOGI        1–54–3 KATSUNUMA, OME–SHI | | |
| 8578591 | TOTAL AVIATION HANDLING RESOURCES        1 HOOK HOUSE        SWINDON WILTSHIRE,        ENGLAND | | |

8578590   TOTAL AVIATION HANDLING RESOURCES    1 HOOK HOUSE SWINDON    WILTSHIRE    SWINDON, WILTSHIRE    UNITED KINGDOM

8584541   TOTAL AVIATION SERVICES, LLC    JAMES HALL    4022 E BROADWAY RD #112    PHOENIX, AZ 85040

8577386   TOTAL ENGINE SUPPORT LIMITED    AVIATION HOUSE    BRIDGEND, CF31 3XR    WALES

8580702   TOTAL ENTERPRISE INC.    P.O. BOX 610764    DFW AIRPORT, TX 75261

8581699   TOTAL PETROCHEMICALS USA INC    1201 LOUISIANA STREET    HOUSTON, TX 77002

8580248   TOTAL QUALITY LOGISTICS    P. O. BOX 634558    CINCINNATI, OH 45263–4558

8581701   TOTAL SPECIALITES USA, INC.    MATTHEW T. DENNIS    1201 LOUISIANA ST    SUITE 1800    HOUSTON, TX 77002

8582454   TOTAL SPECIALTIES USA, INC    5 NORTH STILES ST    LINDEN, NJ 07036

8582455   TOTAL SPECIALTIES USA, INC    ANGELINA SOLIS    5 NORTH STILES ST    LINDEN, NJ 07036

8584510   TOWERS WATSON    PO BOX 8500 S–6110    PHILADELPHIA, PA 19178–6110

8585828   TOWNE PLACE SUITES by MARRIOTT    ABEL BOHORQUEZ    5302 AVION PARK DR    TAMPA, FL 33607

8577587   TOWNSVILLE AIRPORT PTY LTD    PO BOX 112    COOLANGATTA, QLD 4225    AUSTRALIA

8582341   TP AEROSPACE    JACK TORIELLI    4544 W. RUSSELL RD STE J    LAS VEGAS, NV 89118

8582342   TP Aerospace    Jack Torielli, Vice President & COO    4544 West Russell Road, Suite J    LAS VEGAS, NV 89118

8582383   TP CORPORATE LODGING    1655–B LEBANON RD    LAWRENCEVILLE, GA 30043

8582384   TP Corporate Lodging Inc    Natalie Oakley    1655–B Lebanon Rd    Lawrenceville, Ga 30043

8579747   TRACER CORPORATION    PO BOX 2374    BROOKFIELD, WI 53008–2374

8585964   TRACY L HAHN    2792 LAFAYETTE DRIVE    THOMPSONS STATION, TN 37179

8583098   TRADE–AIR INC.    10441 NW 28 STREET    MIAMI, FL 33172

8579535   TRADETECH    12600 38TH ST.    BELLEVUE, WA 98006

8580316   TRADEWINDS ENGINE SERVICES    PAT TYLER    4700 LYONS TECHNOLOGY PKWY    COCONUT CREEK, FL 33073

8581043   TRANQUIL ESCAPE    TAMEKA JOHNSON    PO BOX 143149    FAYETTEVILLE, GA 30214

8578356   TRANS–PACIFIC AVIATION    PO BOX 50018    PAGO PAGO, AS 96799    AMERICAN SAMOA

8583996   TRANS–PACIFIC AVIATION SRVCS.    60 98TH AVENUE #100    OAKLAND, CA 94621

8577574   TRANSAERO ENGINEERING IRELAND    ADRIAN FOLEY    Shannon Airport    Co. Clare,    Ireland

8582931   TRANSAERO INC.    35 MELVILLE PARK RD    MELVILLE, NY 11747

8582932   TRANSAERO, INC.    JOHN VOGT    35 MELVILLE PARK ROAD    MELVILLE, NY 11747

8580724   TRANSAMERICAN COMPUTER CONSULTING, LLC    P.O. BOX 1294    DOUGLASVILLE, GA 30133

8577521   TRANSCAR DE VENEZUELA, C.A.    JESUS NOGUERA    AV. FRANCISCO de MIRANDA    CARACAS,    VENEZUELA

8580160   TRANSCENTIVE    COMPUTERSHARE    CHICAGO, IL 60693

8585270   TRANSCOM/AMC    USTRANSCOM TCAQ CP    Joshua M Green    508 Scott Dr    SCOTT AFB, IL 62225–5357

8584398   TRANSFORM AVIATION LLC    321 LORING LANE    PEACHTREE CITY, GA 30269

8585333   TRANSGROUP    P.O. BOX 69207    SEATTLE, WA 98168

8585299   TRANSGROUP WORLDWIDE LOGISTICS    PO BOX 69207    SEATLLE, WA 98168

8585334   TRANSGROUP WORLDWIDE LOGISTICS    PO BOX 69207    SEATTLE, WA 98168

8583645   TRANSIT CENTER    PO BOX 27457    NEW YORK, NY 10087

8583190   TRANSPAK    235 E PTTSBRGH AVE    MILWAUKEE, WI 53204

8586279   TRANSPORT WORKERS UNION    ATTN JOSEPH C GORDON    501 3RD ST NW    WASHINGTON, DC 20001

8586278   TRANSPORT WORKERS UNION    ATTN JOSEPH C GORDON    WASHINGTON, DC 20001

8580034   TRANSPORTATION SECURITY ADMIN    US DEPARTMENT OF HOMELAND SECURITY    6130 TYVOLA CENTRE DR    CHARLOTTE, NC 28272–0944

8586320   TRANSPORTATION SECURITY ADMIN.    PASSENGER SECURITY FEE    301 7TH STREET #3621    WASHINGTON, DC 20407

8586326   TRANSPORTATION SECURITY ADMIN.    PASSENGER SECURITY FEE    WASHINGTON, DC 20590

8580035   TRANSPORTATION SECURITY ADMIN.    US DEPARTMENT OF HOMELAND SECURITY    PO BOX 70944    CHARLOTTE, NC 28272–0944

8584716   TRANSPORTES AEREOS DE    CABO VERDE    CAIXA POSTAL 1 AVENIDA AMILCAR CABRAL    PRAIA,

8580529   TRAVEL FOCUS    8111 LBJ Freeway Ste 900    DALLAS, TX 75251

8585589   TRAVEL TAX MANAGEMENT INTERNATIONAL LLC    Lorri Hurst    PO Box 130337    St Paul, Mn 55113

8585590   TRAVEL TAX MANAGEMENT INTL LLC    PO BOX 130337    ST PAUL, MN 55113

8584053   TRAVELEX FINANCIAL SERVICES    SCOTT HANSEN    11717 BURT STREET #202    OMAHA, NE 68154–1500

8580530   TRAVELFOCUS LLC    CLAIRE LEBUHN    8111 LBJ Freeway Ste 900    DALLAS, TX 75251

8580531   TRAVELGROUP LLC    8111 LBJ FRWY, SUITE 900    DALLAS, TX 75251

8580222   TRAVELPRO INTL, INC    36991 TREASURY CENTER    CHICAGO, IL 60694–6900

8577128   TRAVIS BLAND    JAPAN FIELD OFFICE CHECKS    JAPAN

8580986   TRAVIS FLIGHT SERVICE INC.    PO BOX HH    FAIRFIELD, CA 94533

8577129   TRAVIS GUNN    JAPAN FIELD CHECK    JAPAN

8586354    TRAVIS SIMMONS        1006 PENDLETON DR        WAYNESBORO, VA 22980
8578964    TREAS NYC (C/O TSA)        TRANSPORTATION SECURITY ADMINISTRATION        601 S 12TH ST        ARLINGTON, VA 20598–6002
8580305    TREASURER CITY OF CLEVELAND        KEYBANK SERVICES LOCKBOX #70275        CLEVELAND, OH 44115–1028
8580398    TREASURER OF STATE OF OHIO        OHIO DEPARTMENT OF TAXATION        COLUMBUS, OH 43218–2101
8580397    TREASURER OF THE STATE OF OHIO        OHIO DEPARTMENT OF TAXATION        COLUMBUS, OH 43216–0347
8584819    TREASURER OF VIRGINIA        DEPARTMENT OF THE TREASURY        DIVISION OF UNCLAIMED PROPERTY        PO BOX 2478        RICHMOND, VA 23218
8582977    TREASURER OF VIRGINIA        STATE CORPORATION COMMISSION        CLERKS OFFICE        MERRIFIELD, VA 22116–7607
8582976    TREASURER OF VIRGINIA        STATE CORPORATION COMMISSION        MERRIFIELD, VA 22116–7607
8579360    TREASURER STATE OF MAINE        REVENUE SERVICES        624 State House Sta        Augusta, ME 04333
8586015    TREASURY STATE OF NEW JERSEY        Department of the Treasury        TRENTON, NJ 08625–0002
8586400    TRENTON/MERCER AIRPORT        SAM WEINROTH ROAD        WEST TRENTON, NJ 08628
8582227    TREVOR MICHAEL YALE        109 VALLEY FORGE LANE        KERNERSVILLE, NC 27284
8582485    TREVOR RARDON        460 RIVERSIDE PKWY        LITHIA SPRINGS, GA
8582064    TRI STAR AIRCRAFT SPARES        JFK International Airport, Building 141        Jamaica, NY 11430
8579615    TRI–CITIES REGL AIRPORT COMM        PFC REMITTANCE        2525 HIGHWAY 75 STE 301        BLOUNTVILLE, TN 37617–6382
8582248    TRI–CITY AVIATION INC (FIELD CK)        P.O. BOX 5155        KINGSPORT, TN 37663
8584402    TRI–COPY OFFICE EQUIPMENT        231 Tiger Way        Peachtree City, GA 30269
8584069    TRI–COUNTY FIRE EQUIP.CO        P.O.BOX 7106        ORANGE, CA 92863
8579506    TRI–WELD IND. INC.        65 SOUTH 2ND ST        BAY SHORE, NY 11706
8583507    TRIANGLE SERVICES INC.        P.O. BOX 768        NEW YORK, NY 10018
8586254    TRINITY AVIATION LLC        285 SHORLAND DRIVE        WALTON, KY 41094
8577006    TRINOM BUSINESS APARTMENTS        MARKGRAFENSTRASSE 10        GERMANY
8576971    TRISTAR CARS LTD        UNITS 1 AND 2 HORTON RD        W DRAYTON        ENGLAND
8580570    TRIUMPH ACCESSORY SERV        GRAND PRAIRIE, INC.        DALLAS, TX 75267–6035
8580571    TRIUMPH ACCESSORY SERV        GRAND PRAIRIE, INC.        GRAND PRAIRIE INC        PO BOX 676035        DALLAS, TX 75267–6035
8579984    TRIUMPH AIR REPAIR        50 S 56TH ST        CHANDLER, AZ 85226–3350
8584542    TRIUMPH AIR REPAIR        LESLIE ZAVOS        4010 S 43RD PLACE        PHOENIX, AZ 85040
8584609    TRIUMPH AIR REPAIR        P.O. BOX 641458        PITTSBURGH, PA 15264–1458
8584613    TRIUMPH AIRBORNE STRUCTURES        PO BOX 642807        PITTSBURGH, PA 15264–2807
8584591    TRIUMPH AIRBORNE STRUCTURES INC        PO BOX 642807        PITTSBURGH, PA 15264
8583957    TRIUMPH CONTROLS INC.        205 CHURCH ROAD        NORTH WALES, PA 19454
8579847    TRIUMPH INSTRUMENTS & AVIONICS–BURB        SHARON JOHNSON        2840 NORTH ONTARIO STREET        BURBANK, CA 91504
8581550    TRIUMPH INSULATION SYSTEMS, LLC        3901 JACK NORTHRUP AVE        HAWTHORNE, CA 90250
8579131    TRIUMPH INTERIORS, LLC        2001 SULLIVAN ROAD        ATLANTA, GA 30337
8584617    TRIUMPH INTERIORS, LLC        PO BOX 643917        PITTSBURGH, PA 15264–3917
8585452    TROEN HULETT        5246 CRAIN STREET        SKOKIE, IL 60077
8581620    TRONAIR        1740 EBER ROAD        HOLLAND, OH 43528
8580249    TRONAIR, INC        PO BOX 635747        CINCINNATI, OH 45263–5747
8579239    TROUTMAN SANDERS LLP        600 PEACHTREE ST NE        ATLANTA, GA 30308–2216
8579340    TROUTMAN SANDERS LLP        PO BOX 933652        ATLANTA, GA 31193–3652
8580509    TROY W BURGESS        PO BOX 190105        DALLAS, TX 75219
8576898    TSW–TRUCK SERVICE WOLF        HEIKO WOLF        WILDENFELSER STR 48        ZWICKAU        08056        GERMANY
8585585    TTM INTERNATIONAL        Lorri Hurst        1575 West Seventh Street Suite 103        ST PAUL, MN 44102
8585591    TTM INTERNATIONAL        PO BOX 130337        ST PAUL, MN 55113
8578998    TUFAHAL, ALI        35–50 34TH STREET        ASTORIA, NY 11106
8586228    TUFF TIE, INC        PO BOX 327        VOLUNTOWN, CT 06384
8586069    TULSA A/P IMPROVEMENT TRUST        PFC REVENUE COLLECTIONS        PO BOX 581838        TULSA, OK 74158–1838
8586064    TULSA AIRPORTS IMPROVEMENT TRUST        DEPT #598        TULSA, OK 74182
8586049    TULSA INTERNATIONAL AIRPORT        7501 EAST APACHE STREET        TULSA, OK 74115
8583225    TURBINE CONTROLS, LLC        MICHELE VIANI        3501 ENTERPRISE WAY        MIRAMAR, FL 33025
8578959    TURBINE FUEL SYSTEMS, INC.        1001 N. COMMERCIAL BLVD.        ARLINGTON, TX 76001
8577207    TURBINE MOTOR WORKS        HANGAR 1        UNITED KINGDOM
8577208    TURBINE MOTOR WORKS        HANGAR 1        UPWOOD AIRPARK RAMSEY RD        UNITED KINGDOM
8579978    TURBO RESOURCES INTL        5780 WEST OAKLAND STREET        CHANDLER, AZ 85226
8579979    TURBO RESOURCES INTL        MARC COHEN        5780 WEST OAKLAND STREET        CHANDLER, AZ 85226
8577302    TURKMENHOWAYOLLARY STATE CIVIL AVIATION        CENTRE INN        ASHGABAT, 744000        TURKMENISTAN
8579611    TURNER, ROGER        7372 CLAMDIGGER DR        BLAINE, WA 98230
8586894    TURUMI LODGE        FOREIGN STATION VENDOR – JAPAN
8581138    TW METALS        175 TUBE WAY        FOREST PARK, GA 30297

8582344    TWI Group Inc        4480 South Pecos Road        Las Vegas, NV 89121
8577266    TWING ANTHONY        PSC 37 BOX 2067        APO, AE 09454        UNITED KINGDOM
8583949    TWO SISTERS CATERING INC.        104 ASCOT DRIVE        NORTH LITTLE ROCK, AR 72120
8586065    TWS – AFAB CATERING        P.O. BOX 641        TULSA, OK 74101–0641
8584404    TYLER DILLON        638 N FAIRFIELD DR        PEACHTREE CITY, GA 30269
8585478    TYLER JACKSON        27 HERITAGE DRIVE        SO HERO, VT 05486
8581876    TYMS INC.        414 W. ARBOR VITAE ST.        INGLEWOOD, CA 90301
8586108    TYRONES BOX CAR CAFE        865 SENOIA RD        TYRONE, GA 30290
8586884    Tale Germany GmbH        Billie Wilson–Larkins        Foreign Station Vendor– Germany
8580003    Tammy Durant        PO Box 42761        Charleston, SC 29423
8583804    Tammy Ferrell        6 Meadowbrook Dr        Newnan, GA 30263
8580059    Tammy Harper        261 Sykesville Rd.        Chesterfield, NJ 08515
8586578    Tammy Harper        94 Chesterfield–Jacobstown Rd        Wrightown, NJ 08562
8581502    Tanya Brown        11021 Mansura Pl        Hampton, GA 30228
8582272    Tanzi K Gowadia        6 Winterset        Ladera Ranch, CA 92694
8576981    Tarbes Lourdes Pyrenees Aeroport        65290 Jullian        FRANCE
8576982    Tarbes Lourdes Pyrenees Aeroport        65290 Jullian France        FRANCE
8578839    Targeted Search IT Inc dba JumpVine        316 MAXWELL RD SUITE 300        ALPHARETTA, GA 30009
8578840    Targeted Search IT Inc dba JumpVine        BRAD WOLF        316 MAXWELL RD SUITE 300        ALPHARETTA, GA 30009
8580500    Tarrant County        Elizabeth Weller        Linebarger Goggan Blair & Sampson, LLP        2323 Bryan Street, Ste 1600        Dallas, TX 75201
8579149    Taylor English Duma LLP        Stephen C Greenberg        1600 Parkwood Circle, Ste 400        Atlanta, GA 30339
8580972    Team Askin Technologies, Inc        3702 Pender Dr Ste 305        Fairfax, Va 22030
8579205    Team SAI        Dave Marcontell        1003 Virginia Ave., Suite 300,        ATLANTA, GA 30354
8582313    Team SAI M & E Solutions        575 Union Blvd, Suite 203        Lakewood, CO 80228
8579208    TeamSAI M&E Solutions, LLC        1003 Virginia Ave, Ste 300        Atlanta, GA 30354
8582311    TeamSAI M&E Solutions, LLC        2535 South Lewis Way, Suite 101        Lakewood, CO 80227
8586476    TeamSAI M&E Solutions, LLC        Elihu E. Allinson III        Sullivan, Hazeltine, Allinson LLC        901 N. Market Street, Suite 1300        Wilmington, DE 19801
8582315    TeamSAI M&E Solutions, LLC        TEAMSAI INC        DAVID A MARCONTELL/TINA LARKIN        575 UNION BLVD STE 203        LAKEWOOD, CO 80228
8579150    TeamSAI M&E Solutions, LLC        Taylor English Duma LLP        Stephen C. Greenberg        1600 Parkwood Circle, Suite 400        Atlanta, GA 30339
8585489    Teamsters – World Airways Pilots        IBT Airline Division        1198 Durfee Ave.        South El Monte, CA 91733
8584909    Teamsters – World Airways Pilots        IBT Airline Division        2351 Sunset Blvd., Ste 170        Rocklin, CA 95765
8586020    Treasury State of New Jersey        Department of Treasury        Division of Taxation        50 Barrack St        TRENTON, NJ 08646–0269
8578882    Ted Stevens Anchorage        International Airport        Jeanette Luckey        5000 West International Road        ANCHORAGE, AK 99502
8578883    Ted Stevens Anchorage        International Airport        Jeanette Luckey        5000 West International RoadSuite 3980        ANCHORAGE, AK 99502
8586106    Teddy Dukes        120 Taylor Ridge Ct        Tyrone, GA 30290
8583273    Teledyne dba Teledyne Demo Controls        379 SCIENCE DRIVE        MOORPARK, CA 93021
8581014    Telephonics Corporation        815 BROAD HOLLOW RD        FARMINGDALE, NY 11735
8584055    Telvent DTN, INC        PO Box 3506        Omalla, Ne 68103–0546
8584051    Telvent dtn, LLC        9110 W Dodge Rd, Ste 100        Omaha, NE 68114–3334
8581134    Temdy Bhutia        67–35 Yellowstone Blvd., Apt. 1 G        Forest Hills, NY 11375
8577541    Ten Alps Communications Asia        Matt Weidner        51 Changi Business Park Central 2 #07–01        CHANGI,        SINGAPORE
8582273    Teresa Fuller        6 Winterset Street        Ladera Ranch, CA 92694
8581066    Teresa Wilk        105 Braymoor Circle        Fayetteville, GA 30215
8578131    Terrapinn Ltd        BIANCA GELDENHUYS        43 WREN HOUSE        HATTON GARDENS        LONDON, EC1N 8EL        UNITED KINGDOM
8583805    Terri Barnes        11 Carter Way        Newnan, GA 30263
8582226    Terry Canfield        440 HOPKINS RD        KERNERSVILLE, NC 27284
8585487    Terry Hamric        304 Rock ODundee Rd        South Dartmouth, MA 02748
8582762    Terry Lee Whitley        568 Still Waters Dr        Marietta, GA 30064
8579616    Terry S Schwabe        4 Colonade Court        Bluffton, SC 29910
8579617    Terry Schwabe        4 Colonade Court        Bluffton, SC 29910
8584971    Tersylbran, Inc        400 Market Place        Roswell, GA 30075–6321
8585063    Tesoro Alaska        Jeff B. Fabian        19100 Ridgewood Parkway        SAN ANTONIO, TX 78259
8582544    Tesoro Alaska        Jeff B. Fabian        400 Oceangate Ste 600        Long Beach, CA 90802–4356
8585064    Tesoro Hawaii Corporation        19100 Ridgewood Parkway        SAN ANTONIO, TX 78259
8582545    Tesoro Refining & Marketing        400 Oceangate Ste 600        Long Beach, CA 90802–4356
8585065    Tesoro Refining & Marketing Company LLC        19100 Ridgewood Pkwy        San Antonio, Tx 78259
8579399    Texas COMPTROLLER OF PUBLIC ACCOUNTS        PO BOX 149359        AUSTIN, TX 78714–9359
8579376    Texas State Comptroller        ATTN BANKRUPTCY SECTION        PO BOX 13528        AUSTIN, TX 78711
8579393    Texas State Comptroller        UNCLAIMED PROPERTY DIVISION        HOLDER REPORTING DIVISION        AUSTIN, TX 78711–2019
8585324    The Boeing Company        PO Box 3707        Seattle, WA 98124
8585360    The Boeing Company Boeing Commercial        Airplanes Commercial Aviation Services        William J. Duffy        PO Box 3707        MC 20–38        Seattle, WA 98124–2207

| 8585359 | The Boeing Company Boeing Commercial    Airplanes Training & Flight Services    William J. Duffy    PO Box 3707    MC 20–38    Seattle, WA 98124–2207 |
| 8582418 | The County of Loudoun, VA    Belkys Escobar    One Harrison St SE 5th Fl    Leesburg, VA 20175–3102 |
| 8584385 | The Doctors Office, LLC    Waybe Clanton    3000 Shakerag Hill    Peachtree City, GA 30269 |
| 8583541 | The General Motors Canadian    Hourly Rate Employees Pension Plan    309 West 49th Street, 19th Floor    New York, NY 10019 |
| 8578659 | The General Motors Canadian Hourly    Rate Employees Pension Plan    30 Adelalde Street East    Suite 1100    Toronto, M5C 3G6    Canada |
| 8583542 | The General Motors Canadian Retirement    Program for Salaried Employees    309 West 49th Street, 19th Floor    New York, NY 10019 |
| 8578660 | The General Motors Canadian Retirement    Programs for Salaried Employees    Cynthia Yen    30 Adelalde Street East    Suite 1100    Toronto, M5C 3G6 |
| 8579012 | The Global Network Foundation, Inc    Nancy Haselden    0 Peachtree Center 225 Peach Tr Ave NE #    Atlanta, Ga 30303 |
| 8578778 | The Goodyear Tire & Rubber Company    Law Department    200 Innovation Way    Akron, OH 44316 |
| 8586405 | The Grove Inc.    3 Westbrook Corporate Center    Westchester, IL 60154 |
| 8578662 | The Hospital Sick Children Foundation    Kaitlin Trinh    525 University Avenue    14th Floor    Toronto, M5G 2L3    Canada |
| 8578661 | The Hospital for Sick Children    Pension Plan    Kaitlin Trinh    555 University Avenue    Toronto, M5G 1X8    Canada |
| 8583634 | The Insurance Company of the State    of Pennsylvania    175 Water Street 18Th Floor    New York, NY 10038 |
| 8582818 | The Mitre Corporation    Max S. Rosen    7515 Colshire Dr.    MCLEAN, VA 22101 |
| 8577237 | The N.V. IMMO BELUX    Gandert Van Hulle    Koekoeklaan 43    ADEGEM, 09991    BELGIUM |
| 8578182 | The N.V. IMMO BELUX    Koningin Astridlaan 19    Maldegem, 09990    BELGIUM |
| 8586054 | The Nordam Group, Inc.    Attn Legal Department    6910 N. Whirpool Dr.    Tulsa, OK 74117 |
| 8586067 | The Nordam Group, Inc.    Hall, Estill, Hardwick, Gable, Golden    and Nelson, PC    Steven W. Soule    320 South Boston Avenue, Suite 200    Tulsa, OK 74103–3706 |
| 8586042 | The Nordam Group, Inc.    Nordam Corporate Offices    P.O. Box 3365    Tulsa, OK 74101 |
| 8583285 | The North River Insurance Company    Kaitlin Trinh    305 Madison Avenue    Morristown, NJ 07962 |
| 8579397 | The Office of the Secretary    of State of Texas    Rose Lucio    PO Box 13697    Austin, Tx 78711–3697 |
| 8584388 | The Otter Bay Company    William Pattiz    PO Box 3675    PEACHTREE CITY, GA 30269 |
| 8580078 | The Private Bank & Trust Company    120 SOUTH LASALLE ST, SUITE 400    CHICAGO, IL 60603 |
| 8583543 | The Regents of the University    of California    309 West 49th Street, 19th Floor    New York, NY 10019 |
| 8583992 | The Regents of the University    of California    Cynthia Yen    1111 Broadway, Suite 1400    Oakland, CA 94607 |
| 9352570 | The Regents of the University of California    c/o Nomura Corp Research and Asset Management Inc    as Investment Advisor    Attn: Elaine Parker    309 West 49th Street, 19th Floor    New York, NY 10019–7316 |
| 8577136 | The Republic of Kazakhstan    Aldiyar D Daniyarov    ROUTE CHARGE DEPARTMENT    KAZAKHSTAN |
| 8579048 | The Sullivan Center Inc    643 Dill Ave    Atlanta, Ga 30310 |
| 8579049 | The Sullivan Center Inc    Terry Tucker, exec director    643 Dill Ave    Atlanta, Ga 30310 |
| 8582261 | Theodore Twigg    12717 Distant View Lane    Knoxville, TN 37922 |
| 8584902 | Theresa Clark    908 Black Pine Ct    Rockledge, FL 32955 |
| 8582919 | Theresa Clark    Leonard Financial Group    Jeffrey M. Leonard    2955 Pineda Plaza Way, Suite #104    Melbourne, FL 32940 |
| 8584904 | Theresa Clark IRA    Jeff Leonard    908 Black Pine Ct.    Rockledge, FL 32955 |
| 8586009 | Thomas Allard    3022 Wild Juniper Trail    Traverse City, MI 49686 |
| 8585916 | Thomas Carlson    428 Gray Oak Dr    Tarpon Springs, FL 34689 |
| 8581071 | Thomas Cass    29016 23rd Ave S    Federal Way, WA 98003 |
| 8584392 | Thomas Cross    1516 Barberry Lane    Peachtree City, GA 30269 |
| 8580736 | Thomas D Godbold    6655 Crest Wood Lane    Douglasville, GA 30135 |
| 8581015 | Thomas Devito    41 Linwood Ave.    Farmingdale, NY 11735 |
| 8584893 | Thomas Ferry    6155 Pinemeadow Ct    Rockford, MI 49341 |
| 8580737 | Thomas Godbold    6655 Crest Wood Lane    Douglasville, GA 30135 |
| 8581542 | Thomas Houston    40 Roosevelt Blvd.    Hauppauge, NY 11788 |
| 8585611 | Thomas Joy    1997 S Hedera Place    St. George, UT 84790 |
| 8584444 | Thomas Kehmeier    13429 N 81st Dr    Peoria, AZ 85381 |
| 8584187 | Thomas Lenehan    32700 Morris Leonard Rd    Parsonsburg, MD 21849 |
| 8579517 | Thomas Marsden    153 Ridgeview Dr    Beaver, PA 15009 |
| 8580354 | Thomas McCain    7505 Salt Grass Ct    Colorado Springs, CO 80915 |
| 8582337 | Thomas Pospisil    13597 Croft Dr North    Largo, Fl 33774 |
| 8584393 | Thomas Shoemaker    33 Cobblestone Creek    Peachtree City, GA 30269 |
| 8581115 | Thomas Wick    1794 Caversham Way    Folsom, CA 95630 |
| 8583696 | Thompson Hine LLP    Mildred Quinones–Holmes    335 Madison Avenue, 12th Floor    New York, NY 10017–4611 |
| 8583203 | Thomson Reuters (Tax & Accounting) Inc    Sarah E. Doerr    Moss & Barnett, P.A.    90 7th Street S    Suite 4800    Minneapolis, MN 55402 |
| 8581611 | Thomson Reuters (formerly Taxstream)    Alison Doyle    121 River St.    HOBOKEN, NJ 07030 |
| 8579928 | Thomson Tax & Accounting    2395 Midway Road    Carrolton, TX 75006–9769 |

8583646    Tiburon Credit Opportun Master Fund Ltd        Attn Peter M. Lupoff        Tiburon Capital Management, LLC        1345 Avenue of the Americas, 3rd Floor        New York, NY 10105
8583457    Tiburon Credit Opportun Master Fund Ltd        Foster & Wolkind, P.C.        Peter B. Foster, Esq.        80 Fifth Avenue, Suite 1401        New York, NY 10011
8585498    Tiefany Mellezia Hinds        124–07 116 Ave.        South Ozone Park, NY 11420
8582679    Tiffany Bradley        5981 Megcole Way SW        Mableton, GA 30126
8581067    Tim Durden        117 Sourwood Trail        FAYETTEVILLE, GA 30215
8584394    Tim Durden        ATTN GSS Dir, Material Svs        101 World Dr.        Peachtree City, GA 30269
8581444    Timber Hill LLC        MILTON OTERO        8 GREENWICH OFFICE PARK        GREENWICH, CT 06831
8581897    Time Value Software, Inc        22 Mauchly        Irvine, Ca 92618
8581898    Time Value Software, Inc        Roger Santiago        22 Mauchly        Irvine, Ca 92618
8583967    Timea K Kovach        10 Peaceful Ln        Norwalk, CT 06851
8586248    Times Microwave Systems, Inc        358 Hall Ave        Wallingford, CT 06492–5039
8578810    Timothy Casey        5910 W Scott Hills Way        Alexandria, VA 22315
8583375    Timothy Copley        327 Enon Rd.        New Carlisle, OH 45344
8583169    Timothy Copley        5014 W Main St        Milan, TN 38358
8584759    Timothy J Tinnes        27435 Country Rd 105        Ramah, CO 80832
8582717    Timothy Kratzer        125 Market St Apt 342        Manassas Park, VA 20111
8585681    Timothy Kratzer        20923 Reserve Falls Terrace, Apt. 107        Sterling, VA 20165
8586361    Timothy Lage        1648 Brooksbend Drive        Wesley Chapel, FL 33543
8581424    Timothy Larson        3987 Cedar Ct        Green Bay, WI 54313
8582416    Timothy McClain        PO Box 1595        Leesburg, VA 20177
8578932    Timothy McEntyre        814 Symphony Isles Blvd        Apollo Beach, FL 33572
8580451    Timothy Reilley        64 West Court St        Cortland, NY 13045
8584760    Timothy Tinnes        27435 Country Rd 105        Ramah, CO 80832
8584940    Tina Curry        10886 Meadowsweet Lane        Roscoe, Il 61073
8580002    Tina Esther Sonego        PO BOX 13120        CHARLESTON, SC 29422
8582176    Titan Crane, Inc        12230 Pulaski Highway        Joppa, MD 21085
8586029    Titus Logan        38 Twitchgrass Road        Trumbull, CT 06611
8584395    Todd Childers        107 Santolina Park        Peachtree City, GA 30269
8584975    Todd Liggett        2101 Boneset Trail        Round Rock, TX 78665
8579687    Todd Weicht        149 Fishers Spring Rd        Branson, MO 65616
8584189    Tom Starcher        3625 Dorshire Ct        Pasadena, MD 21122
8581116    Tom Wick        1794 Caversham Way        Folsom, CA 95630
8585877    Tonya Bonner        10592 Windsor Lake Court        Tampa, FL 33626
8577005    Top Taxi GMBH & Co KG        Herr Frank Torpel        GERMANY
8578758    Top Taxi International GmbH & Co KG        Herr Frank Torpel        Johannisplatz 1        Leipzig, 04103        Germany
8581042    Torri Milan        1512 Hwy 54 West 12–A        Fayetteville, GA 30214
8584397    Toshio Mogi        ATTN WOA Manager, General Far East        101 World Dr.        Peachtree City, GA 30269
8577928    Total Aviation Handling Resources Ltd        Hook House        1 Hook        Hook, Swindon SN4 8EA        United Kingdom
8578353    Total Aviation Handling Resources Ltd        RAF BRIZE NORTON        Carterton        Oxfordshire, OX18 3LX        UNITED KINGDOM
8581700    Total Petrochemicals USA, Inc.        Matthew T. Dennis        1201 Louisiana St., Suite 1800        HOUSTON, TX 77002
8577312    Touchdown Aviation        SLOTERWEG 327        1171 VC        BADHOEVEDORP,        NETHERLANDS
8581509    TownePlace Suites        by Marriott Arundel Mills        Lilly Trimino, DOS        7035 Arundel Mills Circle        HANOVER, MD 21076
8580318    Toya Weaver        PO Box 330716        Coconut Grove, FL 33233
8585455    Traci Carubia        7 Dillmont Dr        Smithtown, NY 11787
8585963    Tracy Hahn        2792 Lafayette Dr        Thompsons Station, TN 37179
8585387    Tracy Scott Bridges        72 Glazier Farms Ct.        Senoia, GA 30276
8578528    Trans–Sol Aviation Services        C.P. 2008        Sept–Iles, QC G4R 4L9        CANADA
8586417    TransReg LLC        440 LAFAYETTE AVE        WESTWOOD, NJ 07675
8577589    Transaero Engineering Ireland LTD        Adrian Foley        Shannon Airport        COUNTY CLARE,        IRELAND
8577590    Transaero Engineering Ireland LTD        Adrian Foley or Kevin Osullivan        S & M Manager        Shannon Airport        COUNTY CLARE,        IRELAND
8581493    Transatlantic Spares & Services, In        Juan Ferrofino        470 ANSIN BLVD        HALLANDALE, FL 33009
8583504    Transit Center, Inc.        1065 Ave of the Americas        New York, NY 10018
8583505    Transit Center, Inc.        Gabe Woods        1065 Avenue of the Americas        NEW YORK, NY 10018
8583506    Transit Center, Inc.        Gina Patino        1065 Ave of the Americas        New York, NY 10018
8584399    Transport Workers Union        of America Local 540        JOSEPH PAPIAN        2054 Village Park Drive        Peachtree City, GA 30269
8584400    Transport Workers Union of America        AFL–CIO Local 540        Joseph Papian        2054 Village Park Drive        Peachtree City, GA 30269
8584433    Transport Workers Union of America (TWU)        AFL CIO Local 540        18331 Pines Blvd., Ste 229        Pembroke Pines, FL 33029
8584401    Transport Workers Union of America (TWU)        AFL CIO Local 540        2054 Village Park Drive        Peachtree City, GA 30269
8580036    Transportation Security Admninistration        US DEPARTMENT OF HOMELAND SECURITY        6130 TYVOLA CENTRE DR        CHARLOTTE, NC 28272–0944

| 8581528 | Travelers Casualty & Surety Co America    Robert G. Lavitt, Dir & Bond Counsel    Travelers Bond & Financial Products    One Tower Square – S102A    Hartford, CT 06183 |
| 8581534 | Travelers Casualty and Surety    Company of America    1 Tower Square    Hartford, CT 06183–0001 |
| 8584519 | Travelex Global Business Payments, Inc    WACHOVIA BANK    PHILADELPHIA, PA |
| 8585499 | Traves James    11132 113th Street    South Ozone Park, NY 11420 |
| 8585500 | Traves Orein James    11132 113th Street    South Ozone Park, NY 11420 |
| 8586107 | Treasa Tichenor    145 Ashmere Court    Tyrone, GA 30290 |
| 8583361 | Treasurer State of Tennessee    Treasury Dept/Unclaimed Property Div    Nashville, TN 37219–8649 |
| 8586316 | Treasurer of the United States    Department of the Army Commander    1500 Pennsylvania Avenue, NW    Washington, DC 20220 |
| 8581266 | Treasurer of the United States    Department of the Army Commander    Ft Meade, MD 20755–5125 |
| 8582423 | Treasurer, County of Loudoun    Attn Collections    PO Box 347    Leesburg, VA 20178–0347 |
| 8586021 | Treasurer, States of New Jersey    DEPARTMENT OF THE TREASURY    UNCLAIMED PROPERTY    TRENTON, NJ 08695–0214 |
| 8579499 | Trent Sweetman    4174 Shayler Creek Dr    Batavia, OH 45103 |
| 8585413 | Trevor Rardon    46 Kentucky Avenue    Sharpsburg, GA 30277 |
| 8582228 | Trevor Yale    109 Valley Forge Ln.    Kernersville, NC 27284 |
| 8583676 | Tri–C Holdings Limited    Deutsche Bank    Attn Shari Mason    345 Park Avenue 14th Floor    New York, NY 10154 |
| 8583544 | Tri–C Holdings Limited    c/o Laurence Cheng    142 West 57th Street 3rd Floor    New York, NY 10019 |
| 8578077 | Trinom Business Apartments    Mandy Schmidt    Markgrafenstrabe 10    LEIPZIG, 04109    GERMANY |
| 8581390 | Triumph Accessory Services    Grand Prairie Inc    1038 Santerre Dr    Grand Prarie, TX 75050 |
| 8579985 | Triumph Air Repair    Leslie Zavos    50 S 56th St    Chandler, AZ 85226–3350 |
| 8583719 | Troen Hulett    345 W 86th St, Apt 901    New York, NY 10024–3113 |
| 8579033 | Troutman Sanders, LLP    600 Peachtree St. NE Ste. 5200    Atlanta, GA 30308 |
| 8584403 | Truong Nguyen    115 Wedgwood Way    Peachtree City, GA 30269 |
| 8586126 | Trust for Global Aviation Holdings Inc.    Incentive Compensation Plan for Benefit    of Global Aviation Non–Mgmt Employees    1320 RXR Plaza    Uniondale, NY 11556 |
| 8580294 | Tucker Ellis LLP    Thomas W Coffey    950 Main Ave Ste 1100    Cleveland, OH 44113 |
| 8579283 | Tug Technologies Corporation    PO BOX 538114    ATLANTA, GA 30353–8114 |
| 8576913 | Turbine Overhaul Services Pte Ltd    Amanda Anandarayah    AJV PW AND AEROSPACE    NO 5 TAS DRVE 2    638639    SINGAPORE |
| 8577301 | Turkmenhovayollary State Civil Aviation    CH NURYMOV STR 3A    ASHGABAT, 744000    TURKMENISTAN |
| 8577303 | Turkmenhovayollary State Civil Aviation    CH Nurymov STR 3A    ASHGABAT, TURKMENISTAN |
| 8581822 | Turner G Owen    dba Dixie Management Services    304 Mill Stream Dr    Huntsville, AL 35806 |
| 8581821 | Turner G Owen    dba Dixie Management Services    Turner Owen    304 Mill Stream Dr    Huntsville, AL 35806 |
| 8580340 | Tylain Bell    6694 Overlook Ridge    College Park, GA 30349 |
| 8582493 | Tynisha Beard    1365 Regal Heights Dr    Lithonia, GA 30058 |
| 8584014 | U.S. AIRLINE AGENCY LLC    LINDA GERAGHTY    1857 SCAFFOLD WAY    ODENTON, MD 21113 |
| 8583142 | U.S. Airmotive    5439 NW 36th St    Miami Spring, Fl 33166 |
| 8578871 | U.S. CUSTOMS AND BORDER PROTECTION    605 WEST 4TH AVENUE STE 230    ANCHORAGE, AK 99501 |
| 8581276 | U.S. TECHNICAL AVIATION PRODUCTS    SERVICES ENGINEERING & CERT.    FULLERTON, CA 92831 |
| 8585888 | U.S. TRUSTEE    5108 EISENHOWER BLVD    TAMPA, FL 33634 |
| 8579275 | U.S. TRUSTEE    PO BOX 530202    ATLANTA, GA 30353–0202 |
| 8578008 | UAB GaTe Logistics LT    c/o Terra Handels– und Spedition    Baeckerstrasse 24    21244 Buchholz    Germany |
| 8578009 | UAB GaTe Logistics LT (GATE)    Stariskes st. 33, Laistu Village,    Klaipeda, 95366    Lithuania |
| 8580295 | UAB Gate Logistics, L.T.    Thomas W. Coffey, Esq.    Tucker Ellis LLP    950 Main Avenue, Suite 1100    Cleveland, OH 44115 |
| 8577226 | UAE UNITED ARAB EMIRATES    GENERAL CIVIL AVIATON AUTHORTY    FIR ACCOUNTS    ABU DHABI,    UNITED ARAB EMIRATES |
| 8586895 | UBM Aviation Worldwide LLC    Katie Hogben    PO BOX 314    RIVERBANK HOUSE ANGEL LN |
| 8586348 | ULINE    2200 S. LAKESIDE DRIVE    WAUKEGAN, IL 60085 |
| 8582065 | ULINE    BUILDING 141 FEDERAL CIRCLE    JAMAICA, NY 11430 |
| 8579691 | ULINE INC.    400 BOULDER DRIVE    BREINIGSVILLE, PA 18031 |
| 8582101 | ULTIMATE AIRCRAFT APPEARANCE    147–39 175TH STREET    JAMAICA, NY 11434 |
| 8582102 | ULTIMATE AIRCRAFT MAINTENANCE    147–39 175TH STREET    JAMAICA, NY 11434 |
| 8582103 | ULTIMATE INTEGRATED SERVICES    147–39 175TH STREET    JAMAICA, NY 11434 |
| 8583085 | ULTRA AVIATION MANAGEMENT, INC    5600 NW 36TH ST SUITE 513    MIAMI, FL 33166 |
| 8582066 | ULTRA ELECTRONICS CONTROL DIVISION    JFK International Airport, Building 141    Jamaica, NY 11430 |
| 8578795 | ULTRAMAIN    7500 JEFFERSON STREET NE    ALBUQUERQUE, NM 87109 |
| 8578796 | ULTRAMAIN    7500 Jefferson St. NECourtyard II    Ste. 212    ALBUQUERQUE, NM 87109 |
| 8578800 | ULTRAMAIN    Joseph Migliaccio, President    7007 Wyoming Blvd. NE, Bldg C    Albuquerque, NM 87109 |
| 8578798 | ULTRAMAIN    MARK MCCAUSLAND    7500 JEFFERSON ST. NE    SUITE 212A    ALBUQUERQUE, NM 87109 |
| 8578797 | ULTRAMAIN    Mark McCausland    7500 Jefferson St. NE    ALBUQUERQUE, NM 87109 |

8578799 ULTRAMAIN Mark McCausland 7500 Jefferson St. NECourtyard II Ste. 212 ALBUQUERQUE, NM 87109
8578802 ULTRAMAIN SYSTEMS INC. 7500 JEFFERSON STREET NE ALBUQUERQUE, NM 87109
8578801 ULTRAMAIN SYSTEMS INC. 8100 LANG AVENUE NE ALBUQUERQUE, NM 87109
8577524 UNA HOTEL PALACE VIA ETNEA 218 CATANIA, 95131 ITALY
8578594 UNI AIRWAYS CORPORATION 8FI, 117 CHANG AN E. RD TAIPEI, CHINA
8581916 UNICAL AVIATION 4775 IRWINDALE AVE IRWINDALE, CA 91706
8580264 UNICAL AVIATION 680 SOUTH LEMON AVE CITY OF INDUSTRY, CA 91789
8580265 UNICAL AVIATION COLLEEN 680 SOUTH LEMON AVE CITY OF INDUSTRY, CA 91789
8586043 UNICORP SYSTEMS 2625 WEST 40TH PLACE TULSA, OK 74107
8586044 UNICORP SYSTEMS, INC. 2625 W 40TH PL TULSA, OK 74107
8577370 UNIDAD ADMINISTRATIVA ESP AERONAUTICAL CIVIL BOGOTA, COLOMBIA
8581894 UNIGLOBE AEROSPACE 17532 VON KARMAN IRVINE, CA 92614
8581893 UNIGLOBE AEROSPACE 17771 FITCH IRVINE, CA 92614
8577020 UNIPLAN HONG KONG LIMITED 22 F NEICH TOWER 128 GLOUCESTER RD HONG KONG
8583050 UNIQUE VACATION INC. 4950 S.W. 72ND AVENUE MIAMI, FL 33155
8584615 UNISON INDUSTRIES, L.L.C. P.O BOX 643226 PITTSBURGH, PA 15264–3226
8583971 UNISON INDUSTRIES, LLC 5345 STATE HIGHWAY 12 NORWICH, NY 13815
8583226 UNITED AEROSPACE CORP. 9800 PREMIRE PKWY MIRAMAR, FL 33025
8581702 UNITED AIRLINES 600 JEFFERSON, 19TH FLOOR HOUSTON, TX 77002
8580066 UNITED AIRLINES 77 WEST WACKER DR CHICAGO, IL 60601
8580580 UNITED AIRLINES PO BOX 301707 Dallas, TX 75303–1707
8580067 UNITED AIRLINES INC PASS PLUS 77 WEST WACKER DR CHICAGO, IL 60601
8578412 UNITED AIRLINES INC PASS PLUS Raheen Business park Raheen, Limerick IRELAND
8580664 UNITED AIRLINES SERVICES KRIS MATHISEN 7401 E. MARIN LUTHER KING BLVD DENVER, CO 80207
8580062 UNITED AIRLINES, INC. PASS PLUS 77 WEST WACKER DR CHICAGO, IL 00601
8580173 UNITED AIRLINES, INC. PETER FROEHLICH 233 S WACKER DR STE 430 CHICAGO, IL 60606–6462
8580079 UNITED AIRLINES, INC. TERRIE TILLMAN 24880 NETWORKPLACE CHICAGO, IL 60603
8577644 UNITED AVIATION SERVICES ALOT W–30 BOX 54482 DUBAI, UAE
8577645 UNITED AVIATION SERVICES AMMAR AL MAHMOUD ALOT W–30 BOX 54482 DUBAI, UAE
8577646 UNITED AVIATION SERVICES AMMAR AL MAHMOUD PLOT W–30 BOX 54482 DUBAI, UAE
8577649 UNITED AVIATION SERVICES BANK ING BANK SWITZERLAND LTD. AMMAR AL MAHMOUD ALOT W–30 BOX 54482 DUBAI, UAE
8577648 UNITED AVIATION SERVICES Jay Ammar Husary PO Box 54482, Dubai Airport Zone Dubai Airport Zone Dubai, UAE
8577647 UNITED AVIATION SERVICES Jay Ammar Husary PO Box 54482, Dubai Airport Zone Dubai, UAE
8577807 UNITED AVIATION SERVICES United Aviation Services F2co UBS AG Rue Du Rhone 8 1204 Geneva, Switzerland
8582067 UNITED DATATECH AVIATION, LLC JFK International Airport, Building 141 Jamaica, NY 11430
8585472 UNITED DISTRIBUTORS TRINA SINGLETON 5500 UNITED DRIVE SMYRNA, GA 30082
8583220 UNITED HEALTH GROUP ABA 021000021 CUSTID 00000708825 9900 BREN RD E MINNETONKA, MN 55343
8580187 UNITED HEALTHCARE INS. CO. 22703 NETWORK PLACE CHICAGO, IL 60673–1227
8578308 UNITED LIMOUSINES AG SCHUMANNSTR 46 OFFENBACH AM MAIN, D 63069 GERMANY
8584493 UNITED PARCEL SERVICES P.O. BOX 7247–0244 Philadelphia, Pa 19170–0001
8579299 UNITED RENTALS P.O. 100711 ATLANTA, GA 30384–0711
8580032 UNITED RENTALS NORTH AMERICA 6125 LAKEVIEW RD STE 300 CHARLOTTE, NC 28269–2616
8583635 UNITED STATES FUND FOR UNICEF 125 MAIDEN LANE, 11TH FLOOR NEW YORK, NY 10038
8583636 UNITED STATES FUND FOR UNICEF KATHERINE PAYNE 125 MAIDEN LANE, 11TH FLOOR NEW YORK, NY 10038
8584496 UNITED STATES POSTAL SERVICE CMRS–TMS PHILADELPHIA, PA 19170–0217
8580259 UNITED STATES TREASURY C/O INTERNAL REVENUE SERVICE CINCINNATI, OH 45999–0009
8580258 UNITED STATES TREASURY INTERNAL REVENUE SERVICE CINCINNATI, OH 45999–0009
8584016 UNITED STATES TREASURY INTERNAL REVENUE SERVICE OGDEN, UT 84201
8584507 UNITED STATES TREASURY INTERNAL REVENUE SERVICE PO BOX 71052 PHILADELPHIA, PA 19176–6052
8584467 UNITED STATES TREASURY Internal Revenue Service Centralized Insolvency Operations 2970 Market Street Philadelphia, PA 19104
8584491 UNITED STATES TREASURY Internal Revenue Service Centralized Insolvency Operations PO Box 7346 Philadelphia, PA 19101–7346
8584506 UNITED STATES TREASURY PO BOX 71052 PHILADELPHIA, PA 19176–6052
8581527 UNITED TECHNOLOGIES CORP PRATT and WHITNEY DIVISION ROBERT HOGAN 400 MAIN STREET HARTFORD, CT 06108

| | | | |
|---|---|---|---|
| 8581707 | UNITED WELDING        WAYNE BOEING        1301 LATUROP ROAD        HOUSTON, TX 77020 |
| 8581283 | UNIVERSAL AIR DESIGN        5750 GRANT STATION DRIVE        GAINESVILLE, GA 30506 |
| 8581284 | UNIVERSAL AIR DESIGN        DONALD L ANGEL        DONALD L ANGEL DBA        GAINESVILLE, GA 30506 |
| 8582958 | UNIVERSAL ASSET MGMT INC        5350 POPLAR AVE        MEMPHIS, TN 38119 |
| 8581770 | UNIVERSAL AVIATION        8787 TALLYHO RD        HOUSTON, TX 77061–3420 |
| 8586034 | UNIVERSAL AVIONICS SYSTEM CORP.        3260 E. UNIVERSAL WAY        TUCSON, AZ 85706 |
| 8580054 | UNIVERSAL TECHNICAL RESOURCE SVC WBAT        MS. CAROL PAFUMI        950 KINGS HWY. NORTH        SUITE 208        CHERRY HILL, NJ 08034 |
| 8579969 | UNIVERSITY OF ILLINOIS        DIVISION OF INTERCOLLEGIENT ATHLETICS        1700 S FOURTH ST        CHAMPAIGN, IL 61820 |
| 8586134 | UNIVERSITY OF ILLINOIS–WILLARD AIRPORT        506 S. WRIGHT, 209 HAB, MC339        URBANA, IL 61801 |
| 8584575 | UNIVERSITY OF PITTSBURG        118 FORBES PAVILION        PITTSBURG, PA 15260 |
| 8579790 | UNLIMITED BUSINESS TECH CORP        247 VAN BRUNT STREET        BROOKLYN, NY 11231 |
| 8582068 | UNLIMITED SCREW PRODUCTS INC.        JFK International Airport, Building 141        Jamaica, NY 11430 |
| 8582810 | UNUM LIFE INS COMP OF AMERICA        236 RIVER TRACE CT        McDONOUGH, GA 30253 |
| 8579296 | UNUM LIFE INS COMP OF AMERICA        P.O. BOX 740592        ATLANTA, GA 30374–0592 |
| 8579231 | UNUM LIFE INS COMP OF AMERICA        PO Box 740592        Atlanta, GA 30374 |
| 8584694 | UNUM LIFE INSURANCE CO        OF AMERICA        PORTLAND, ME 04104–9103 |
| 8578167 | UP China Industrial Ltd        RM 5A UNIT 2 JINGTING BLD        CHINA TRILLION GARDEN BUJI TOWN        LONGGANG DISTRICT, SHENZHEN 518114        CHINA |
| 8584494 | UPS        P.O. BOX 7247–0244        PHILADELPHIA, PA 19170–0001 |
| 8579108 | UPS AIR CARGO        55 GLEN LAKE PARKWAY NE        ATLANTA, GA 30328 |
| 8580196 | UPS AIRCRAFT MATERIALS        TINA MACK        28013 NETWORK PLACE        CHICAGO, IL 60673–1280 |
| 8580197 | UPS SUPPLY CHAIN SOLUTIONS        P.O.BOX 28013 NETWORK PLACE        CHICAGO, IL 60673–1280 |
| 8578833 | UPS Supply Chain Solutions        12380 Morris Rd        Alpharetta, Ga 30005 |
| 8582652 | UPS Worldwide Forwarding Inc        1400 North Hurstbourne Pkwy        Louisville, KY 40223 |
| 8580706 | UPSCALE EXECUTIVE TRANSPORTATION        PO BOX 4692        DIAMOND BAR, CA 91765 |
| 8580547 | US AIRWAYS        PO BOX 731123        DALLAS, TX 75373 |
| 8586477 | US Attorney for District of Delaware        U.S. Attorneys Office        Nemours Building        1007 Orange Street        Suite 700        Wilmington, DE 19801 |
| 8586506 | US Attorneys Office        Charles Oberly C/O Ellen Slights        1007 Orange St, Ste 700        PO Box 2046        Wilmington, DE 19899–2046 |
| 8584043 | US Bank NA As Trustee for        Reg Holder B Stearns Comm Mort Secur II        Kutak Rock LLP        Lisa M. Peters, Esq.        1650 Farnam Street        Omaha, NE 68102 |
| 8579640 | US Bank National Association        P.O. Box 960778        Boston, MA 02102 |
| 8586897 | US Bank Reg Hlders B Stearns Comm Sec II        Comm Mortgage Pass–Through COS 2004–PWR6        c/o C–III Asset Mangement LLC        Attn Abeer Ghazaleh        5221 N. OConnor Blvd, Suite 600 |
| 8584473 | US CUSTOMS & BORDER PROTECTION        2ND & CHESTNUT STREET RM 102        PHILADELPHIA, PA 19106 |
| 8583202 | US CUSTOMS & BORDER PROTECTION        330 2ND AVENUE SOUTH        MINNEAPOLIS, MN 55401 |
| 8585115 | US CUSTOMS & BORDER PROTECTION        555 BATTERY STREET        SAN FRANCISCO, CA 94111 |
| 8585337 | US CUSTOMS & BORDER PROTECTION        ATTN FP & F        1000 SECOND AVENUE STE 2100        SEATTLE, WA 98104–1049 |
| 8581910 | US CUSTOMS & BORDER PROTECTION        CBP/FP&F OFFICE        7501 ESTERS BLVD #160        IRVING, TX 75063 |
| 8579273 | US CUSTOMS & BORDER PROTECTION        P.O. BOX 530071        ATLANTA, GA 30353–0071 |
| 8579274 | US CUSTOMS & BORDER PROTECTION (NC)        PO BOX 530071        Atlanta, GA 30353–0071 |
| 8581764 | US CUSTOMS & BORDER PROTECTION (TX)        ATTN FINES PENALTIES & FORFEI        2350 N. Sam Houston Pkwy E. #1000        Houston, TX 77032–3100 |
| 8584474 | US CUSTOMS & BORDER PROTECTON        2ND AND CHESTNUT ST RM 102        PHILADELPHIA, PA 19106 |
| 8582069 | US CUSTOMS & BORDER PROTECTON        ATTN KAREN J. DUGAN–RIVERA        JFK AIRPORT BLDG 77 RM 200        JAMAICA, NY 11430 |
| 8583639 | US CUSTOMS & BORDER PROTECTON        REVENUE DIVISION        NEW YORK, NY 10045 |
| 8583640 | US CUSTOMS & BORDER PROTECTON        REVENUE DIVISION        ONE PENN PLAZA, 11TH FLOOR        NEW YORK, NY 10045 |
| 8581857 | US CUSTOMS & BORDER PROTECTON        REVENUE DIVISION USER FEE TEAM        6026 LAKESIDE BLVD        Indianapolis, IN 46278 |
| 8581856 | US CUSTOMS & BORDER PROTECTON        REVENUE DIVISION USER FEE TEAM        Indianapolis, IN 46278 |
| 8580037 | US CUSTOMS & BORDERS PROTECTON        P.O. BOX 70946        CHARLOTTE, NC 28272–0946 |
| 8584692 | US CUSTOMS AND BORDER PROTECTION        312 FORE STREET        PORTLAND, ME 04101 |
| 8581860 | US CUSTOMS AND BORDER PROTECTION        ATTN REVENUE DIVISION        6650 TELECOM DR., SUITE 100        INDIANAPOLIS, IN 46278 |
| 8581858 | US CUSTOMS AND BORDER PROTECTION        ATTN REVENUE DIVISION        INDIANAPOLIS, IN 46278 |
| 8581859 | US CUSTOMS AND BORDER PROTECTION        ATTN REVENUE DIVISION        USER FEE TEAM        INDIANAPOLIS, IN 46278 |
| 8584955 | US CUSTOMS AND BORDER PROTECTION        REVENUE GROUP / CASHIER UNIT        ROSEMONT, IL 60018 |

| 8584956 | US CUSTOMS AND BORDER PROTECTION | REVENUE GROUP CASHIER UNIT | 5600 PEARL ST | ROSEMONT, IL 60018 |
|---|---|---|---|---|

8584956 US CUSTOMS AND BORDER PROTECTION    REVENUE GROUP CASHIER UNIT    5600 PEARL ST    ROSEMONT, IL 60018

8582535 US CUSTOMS SERVICE    ATTN FINES PENALTIES AND    FORFEITURES    LONG BEACH, CA 90802

8580018 US Customs & Border Protection (NC)    1901 CROSSBEAM DRIVE    CHARLOTTE, NC 28217

8582070 US Customs and Border Protection (NY)    Room 200 Bldg 77    Jamaica, NY 11430

8582180 US DEPARTMENT OF AGRICULTURE    ATTN PLANT PROTECTION AND QUARANTINE    73 300 KUPIPI ST    KAILUA KONA, HI 96740

8586447 US DEPT OF HOMELAND SECURITY    BURLINGTON FINANCE CTR    WILLISTON, VT 05495—–500

8585609 US DEPT OF HOMELAND SECURTY    US INS VERMONT SERVICE CENTER    ST. ALBANS, VT 05479–0001

8583757 US Department of Justice    Immigration and Naturalization Service    Peter Rodino Bldg    970 Broad Street    Newark, NJ 07102

8586292 US Department of Justice, Civil Division    1100 L Street NW, Room 10068    Washington, DC 20005

8586313 US Department of Justice, Civil Division    PO Box 875    Washington, DC 20044

8583688 US Dept of Health & Human Services    Office of General Counsel    26 Federal Plz, Room 3908    New York, NY 10278

8583352 US Dept of Labor – OSHA    Attn Jason Brush    Nashville Area Office    51 Century Boulevard, Suite 3    Nashville, TN 37214

8586288 US Environmental Protection Agency    USEPA Ariel Rios Building (AR)    1200 Pennsylvania Avenue N.W.    Washington, DC 20004

8586478 US HIGH YIELD BOND FUND    Nemours Building    1007 Orange Street, Ste 700    Wilmington, DE 19801

8578667 US High Yield Bond Fund    catherine chantharaj    70 York St    Suite 1600    Toronto, M5J 1S9    Canada

8580794 US POSTAL SERVICE    USPS DISBURSING OFFICER    EAGAN, MN 55121–0888

8581277 US TECHNICAL CONSULTANTS INC.    1511 E. ORANGETHORPE AVE    FULLERTON, CA 92831

8585092 US TMJ WORLDWIDE TRAVEL INTL INC    1157 FOLSOM ST    SAN FRANCISCO, CA 94102

8585093 US TMJ WORLDWIDE TRAVEL INTL INC    WAYNE LEUNG    1157 FOLSOM ST    SAN FRANCISCO, CA 94102

8581146 US TREASURY    DIRECTORATE OF RESOURCE MANAGEMENT    ATTN IMNE DRM RMB KARIN FOSSETT    FORT DRUM, NY 13602

8585272 US Transcom    USTRANSCOM TCAQ CP    Joshua M Green    508 Scott Dr    Scott AFB, IL 62225–5357

8585265 US Treasury    Candice Velazuez    HQ AMC/A360KR (FOIA)    Scott AFB, Il 62225–5223

8583873 USA 3000 AIRLINES    ATTN BILL GROBASKY    7 CAMPUS BLVD STE 100    NEWTOWN SQ, PA 19073–3227

8579082 USAIRPORTS AIR CARGO    4301 ASR ROAD    ATLANTA, GA 30320

8583205 USDA APHIS    P.O BOX 3334    MINNEAPOLIS, MN 55403

8585627 USDA APHIS AQI    P.O BOX 979044    ST.LOUIS, MO 63197–9000

8585620 USDA APHIS AQI    PO BOX 952181    ST. LOUIS, MO 63195–2181

8585619 USDA APHIS ROT    P. O. BOX 952179    ST. LOUIS, MO 63195–2179

8585621 USDA APHIS ROT    PO BOX 979042    ST. LOUIS, MO 63197–9000

8579884 USO COUNCIL OF GEORGIA INC    ATTN GOLF    CANTON, GA 30115

8578176 USTranscom    Isla Sicilia, 3    Madrid, 28036    Spain

8580029 UTC Aerospace Systems    Beth Hansen, Esq.    Four Coliseum Centre    2730 West Tyvola Road    Charlotte, NC 28217–4576

8583732 UTC Aerospace Systems    Sheppard Mullin Richter & Hampton LLP    Carren B. Shulman    30 Rockefeller Plaza, 39th Floor    New York, NY 10112–0015

8579209 UTI United States, Inc.    3717 Wilson Road SE Ste 100    Atlanta, GA 30354

8586510 UTi UNITED STATES, INC    3 WEST PICCADILLY ST    WINCHESTER, VA 22601

8586511 UTi UNITED STATES, INC    KIM HARDY    3 WEST PICCADILLY ST    WINCHESTER, VA 22601

8582537 UTi, United States, Inc.    Attn George Hassapis, Asst. Gen Counsel    100 Oceangate, Suite 1500    Long Beach, CA 90802

8582536 UTi, United States, Inc.    Blaine Kurtz    100 Oceangate, Suite 1500    Long Beach, CA 90802

8583426 UTi, United States, Inc.    Halperin Battaglia Raicht, LLP    Attn Walter Benzija, Esq.    40 Wall Street, 37th Floor    New York, NY 10005

8578083 UWE SCHOSSIG    STEINSTRASSE 17    LEIPZIG, 04275    GERMANY

8577007 Uelzena eG    IM NEUEN FELDE 87    29525 UELZEN    GERMANY

8577329 Ultramar Event Management    DIPUTACIO 238    BARCELONA, 08007    SPAIN

8580266 Unical Aviation Inc    Attn Leonardus Karsana    680 South Lemon Ave.    City of Industry, CA 91789

8584191 Unical Aviation Inc    PO Box 31001–0964    Pasadena, CA 91110–0964

8584192 Unical Aviation Inc    Unical Aviation Inc    PO Box 31001–0964    Pasadena, CA 91110–0964

8580267 Unical Aviation, Inc.    Attn Mercy Tan    680 S Lemon Ave    City of Industry, CA 91789

8580068 United Airlines, Inc.    Peter Froehlich.Director Airport Affairs    Corporate Real Estate    77 W. Wacker Drive    Chicago, IL 60601

8577808 United Aviation Services F2co    UBS AG    Rue Du Rhone 8 1204    Geneva,    Switzerland

8583550 United Bank of Africa    1 Rockefeller Plaza 8th Floor    New York, NY 10020

8581333 United Car Care LLC    dba Glen Burnie Shell    7408 Baltimore Annapolis Blvd    Glen Burnie, MD 21061

8584824 United Fire Protection, Inc    1100 COMMERCE RD    RICHMOND, VA 23224

8585606 United Fire Protection, Inc    12001 31st COURT N    ST PETERSBURG, FL 33716

8580122 United Health Care    22703 Network Pl    Chicago, IL 60673

8580185 United Health Care    22703 Network Pl    Chicago, IL 60673–1227

| 8580186 | United Health Care | Michael Stamps | 22703 Network Pl | Chicago, IL 60673–1227 |
| 8581526 | United Health Care Global Solutions | 185 Asylum Street | Hartford, CT 06103 |
| 8581532 | United Health Care Global Solutions | 185 Asylum Street | Hartford, CT 06103–3408 |
| 8581533 | United Health Care Global Solutions | Julie Jenkins | 185 Asylum Street | Hartford, CT 06103–3408 |
| 8580123 | United Healthcare Optum | 22703 Network Pl | Chicago, IL 60673 |
| 8580188 | United Healthcare Optum | 22703 Network Pl | Chicago, Il 60673–1227 |
| 8580189 | United Healthcare Optum | Misty Stamitoles | 22703 Network Pl | Chicago, IL 60673–1227 |
| 8580022 | United Rentals, Inc. | Attn Rhonda Sims | 6125 Lakeview Road #300 | Charlotte, NC 28269 |
| 8585274 | United States Air Mobility Command | Office of Public Affairs | 402 Scott Drive | Unit 1–M–8 | Scott Air Force Base, IL 62225 |
| 8585276 | United States Air Mobility Command | Office of Public Affairs | 402 Scott Drive | Unit 1–M–8 | Scott Air Force Base, Ill, 62225 |
| 8584025 | United States DOT FAA | Michelle Leissner | General Accounting Division, AMZ–350 | Oklahoma City, OK 73125 |
| 8586319 | United States Department of Defense | 1400 Defense Pentagon | Washington, DC 20301 |
| 8586291 | United States Department of Justice | Andrea Horowitz Handel | 100 L Street, N.W. | Room 10068 | Washington, DC 20005 |
| 8586312 | United States Department of Justice | Andrea Horowitz Handel | Civil Division | P.O. Box 875 | Ben Franklin Station | Washington, DC 20044 |
| 8585271 | United States Transportation Command | Office of Small Business Programs (OSBP) | 508 Scott Drive | Scott AFB, IL 62225–5357 |
| 8585264 | United States Transportation Command | Pamela Hall | 508 Scott Drive | Bldg. 1900W | Scott AFB, IL 62225 |
| 8585275 | United States Transportation Command | Scott Air Force Base, IL 62225–5357 |
| 17605744 | United States Treasury | Internal Revenue Service | Department of Treasury | Philadelphia, PA 19255–0633 |
| 8579750 | United States Trustee | ALICIA M LEONHARD ASST US TRUSTEE | 271 CADMAN PLZ EAST STE 4529 | BROOKLYN, NY 11201 |
| 8579420 | United Tech | 900 Atlantic Ave | Baldwin, NY 11510 |
| 8580814 | United Technologies Corp Pratt | and Whitney Division | Robert Hogan | 400 Main Street | East Hartford, CT 06108 |
| 8582385 | United Van Lines (Hilldrup) | 1320 Progress Industrial Boulevard | Ste 500 | Lawrenceville, GA 30043 |
| 8582386 | United Van Lines (Hilldrup) | Gwen Murphy | 1320 Progress Industrial Blvd, Ste 500 | Lawrenceville, GA 30043 |
| 8581531 | UnitedHealthcare Insurance Company | United HealthCare Services Inc | Shipman & Goodwin LLP | Attn Alex J. Hwang | One Constitution Plaza | Hartford, CT 06103–1919 |
| 8582956 | Universal Asset Management, Inc | 5350 POPLAR AVE SUITE 150 | MEMPHIS, TN 38119 |
| 8582957 | Universal Asset Management, Inc | CHRIS STOTTS | 5350 POPLAR AVE SUITE 150 | MEMPHIS, TN 38119 |
| 8578620 | Universal Mobility Solutions | TASHKENT INTL AIRPORT | 41 A TIMUR ST | TASHKENT, 100167 | UZBEKISTAN |
| 8582126 | Universal Recycling Technologies LLC | Beth Roach | 2535 Beloit Ave. | Jamesville, WI 53546 |
| 8580053 | Universal Technical Resource Service Inc | WBAT | Ms. Carol Pafumi, CFO | 950 Kings Hwy. North, Suite 208 | Cherry Hill, NJ 08034 |
| 8579294 | Unum Life | PO Box 740592 | Atlanta, GA 30374–0592 |
| 8579295 | Unum Life | Rani Reddy | PO Box 740592 | Atlanta, GA 30374–0592 |
| 8578842 | Upgrade IT Consulting Services, Inc | 3030 Royal Blvd S., Ste 220 | Alpharetta, Ga 30022 |
| 8584062 | Ursula Biloschaetzke | PO Box 4051, 1382 E. El Morado Ct | Ontario, Ca 91761 |
| 8585023 | Utah State Treasurer | UNCLAIMED PROPERTY DIVISION | 341 S MAIN ST 5TH FL | SALT LAKE CITY, UT 84111 |
| 8584082 | V–COLE Enterprises | dba Super Holiday Tours | BOB MARKLE | 116 GATLIN AVE | ORLANDO, FL 32806 |
| 8578402 | V.I.P. LIMO | ARCH PLAZA LEEWARD HIGHWAY | PROVIDENCIALES, | TURKS & CAICOS |
| 8581662 | V.I.P. TRANS.(USE ONLY) | 443 KALEWA STREET | HONOLULU, HI 96819 |
| 8585097 | V21A–DC10LLC | 451 MONTGOMERY ST | SAN FRANCISCO, CA 94104 |
| 8585116 | V35–PW4000 LLC | 915 FRONT ST | SAN FRANCISCO, CA 94111 |
| 8585118 | V35–PW4000 LLC | DIANE BURKHART, MGR | 915 FRONT ST | SAN FRANCISCO, CA 94111 |
| 8585117 | V35–PW4000 LLC | Gary Lew | VX Holdings, Inc,, | 915 Front Street | San Francisco, CA 94111 |
| 8585119 | V36 – MD11 LLC | 915 FRONT STREET | SAN FRANCISCO, CA 94111 |
| 8581224 | VALERIE BENNINGTON | 399 BENNINGTON RD | FRANKLIN, NC 28734 |
| 8584742 | VALINIE SHIVLALL | 93–23 218 TH STREET APT A5 | QUEENS VILLAGE, NY 11428 |
| 8586350 | VALLEY NATIONAL BANK | 1460 VALLEY ROAD | WAYNE, NJ 07470 |
| 8586351 | VALLEY NATIONAL BANK | ATTN GLOBAL ESCROW | WAYNE, NJ 07470 |
| 8582615 | VALTEC | DEPT 1349 | LOS ANGELES, CA 90084 |
| 8579532 | VALVE CORPORATION | MARK RICHARDSON | 10900 NE 4TH ST | BELLEVUE, WA 98004 |
| 8576916 | VAN EEGHEM CATERING | PETER VAN DE HURK/ PAUL KUIJLAARS | CADTENDIJKWEG 5 5657 ER EINDHOVEN | SWIFT NL43ABNA0522880711 | ABNANL2A | NETHERLANDS |
| 8578435 | VANCOUVER INTL AIRPORT | P.O. BOX 23750 | RICHMOND, BC V7B1Y7 | CANADA |
| 8579729 | VANESSA NET | 343 SWINTON AVE | BRONX, NY 10465 |
| 8579625 | VAS AERO SERVICES | 645 PARK OF COMMERCE WAY | BOCA RATON, FL 33487 |
| 8579626 | VAS AERO SERVICES, LLC | 645 PARK OF COMMERCE WAY | BOCA RATON, FL 33487 |
| 8586341 | VASSOS WILLIAM EMMANUEL | 97 WILL LANE | WATCHUNG, NJ 07069 |

8581103    VAUGHN COLLEGE        86–01 23 AVENUE        FLUSHING, NY 11369
8584511    VECTOR–MASSPORT      P. O. BOX 786231        PHILADELPHIA, PA 19178–6231
8577008    VERAC      VILVOORDELAAN 170 1930        ZAVENTEM      GERMANY
8577670    VERIFIER SERVICES LTD      25 DRURY STREET        DUBLIN 2,      IRELAND
8583198    VERITEXT NEW YORK REPORTING INC        200 OLD COUNTRY ROAD        MINEOLA, NY 11501
8578787    VERIZON      PO BOX 15124      ALBANY, NY 12212–5124
8580558    VERIZON      PO BOX 660108        DALLAS, TX 75266–0108
8578788    VERIZON (718–244–1530)        PO BOX 15124      ALBANY, NY 12212–5124
8580598    VERIZON FLORIDA LLC      PO BOX 920041        DALLAS, TX 75392–0041
8586901    VERIZON KADENA      JAPAN FIELD CHECKS
8580599    VERIZON SOUTHWEST      PO BOX 920041        DALLAS, TX 75392–0041
8583348    VERIZON WIRELESS      618 GRASSMERE PARK        NASHVILLE, TN 37211
8578825    VERIZON WIRELESS LLC      CURTIS BLEDSOE      TWO VERIZON PLACE        ALPHARETTA, GA 30004
8584126    VERNEDIA CRAWLEY      10 HAMLET DRIVE        OWINGS MILL, MD 21117
8579408    VERONICA PUGSLEY      4 HAYNES ROAD        AVON, CT 06001
8582264    VERONIQUE APARTMENTS      DHR EN MERV NEIRYNCK      TAGETTENLAAN 1      KOKSIJDE, 08670
8577009    VHV ALLGEMEINE AG        GERMANY
8585538    VIATECH PUBLISHING SOLUTIONS        424 N. CEDARBROOK AVE        SPRINGFIELD, MO 65802
8580526    VIATECH PUBLISHING SOLUTIONS        4434 MCEWEN RD        DALLAS, TX 75244
8585584    VIATECH PUBLISHING SOLUTIONS        PO BOX 503433        ST LOUIS, MO 63150–3433
8582526    VIBRO–METER, INC.      144 HARVEY ROAD        LONDONDERRY, NH 03053
8581543    VICCARO EQUIPMENT CORPORATION        1818 PACIFIC STREET        HAUPPAUGE, NY 11788
8582645    VICTORY GSE      8211 S ALAMEDA STREET        LOS ANGLES, CA 90001
8581882    VID–AIR SERVICES      MARIO IRIZARRI      120 CRAFT AVE      INWOOD, NY 11096–1708
8579151    VIDA CONCESSIONS INC      1750 THE EXCHANGE SUITE 200        ATLANTA, GA 30339
8579735    VIDAL, RAFAEL      406 CASTLE HILL AVE        BRONX, NY 10473
8576934    VIENNA INTL AIRPORT      A 1300 WIEN FLUGHAFEN        POSTFACH1      AUSTRIA
8582991    VIERS, SANDON      3017 VERNA STREET        METAIRE, LA 70003
8577210    VIETNAM AIR NAVIGATION        SERVICES CORPORATION        6 200 NGUYEN SON STR        LONG BIEN DIST      VIETNAM
8577886    VIETNAM AIR NAVIGATION        SERVICES CORPORATION        6/200 Nguyen Son Str      HANOI,      VIETNAM
8577211    VIETNAM AIR TRAFFIC MANAGEMENT        BANK FOR FOREIGN TRADE OF VIETNAM        198 TRAN QUANG KHAI ST HANOI VIETNAM        BENEFICIARY VIETNAM AIR TRAFFIC MGMT      VIETNAM
8586902    VIEWSHOP EXHIBITS & DISPLAY      Harry Wang      ROOM 510–512, Middlering Business Harbor
8582797    VINCE SKIDMORE      1110 THE BY WAY        McDONOUGH, GA 30252
8581663    VIP TRANS INC.      443 KALEWA STREET        HONOLULU, HI 96819
8578690    VIRGIN NIGERIA AIRWAYS LIMITED      MR. FRANCIS OKENWA      VICTORIA ISLAND, LAGOS      NIGERIA
8584835    VIRGINIA DEPT OF TAXATION      P.O. BOX 27407      RICHMOND, VA 23261–7407
8584831    VIRGINIA DEPT OF TAXATION      PO BOX 1500      RICHMOND, VA 23218–1500
8585229    VIRGINIA LATIMER      167 SKYLINE BLVD      SATELITTE BEACH, FL 32937
8585235    VIRGINIA LATIMER      167 SKYLINE BLVD      SATELLITE BEACH, FL 32937
8585236    VIRGINIA LATIMER      Jeff Leonard      167 Skyline Blvd      Satellite Beach, FL 32937
8582920    VIRGINIA LATIMER      Leonard Financial Group      Jeffrey M. Leonard      2955 Pineda Plaza Way, Suite #104      Melbourne, FL 32940
8585209    VIRGINIA RETIREMENT SYSTEM      1620 26TH ST      STE 6000N      SANTA MONICA, CA 90404
8577230    VIRTUAL POINT ASSOCIATES      MANTSE OKLE ST      ACCRA,      GHANA
8577821    VISION 2000 TRAVEL      328 GUELPH STREET      GEORGETOWN, ON L7G 4B1      CANADA
8585743    VISION AIRLINES INC.      3975 JOHNS CREEK CT      SUWANEE, GA 30024
8582438    VISTA PRINT USA      ATTN PAYMENT PROCESSING      95 HAYDEN AVE      LEXINGTON, MA 02421
8582844    VISTA UNDERWRITING PARTNERS LLC      1400 N PROVIDENCE RD      MEDIA, PA 19063
8577767    VODAFONE D2 GMBH      VODAFONE–KUNDENBETREUUNG      FRANKFURT,      GERMANY
8579856    VOLANT AEROSPACE LLC      11817 WESTAR LANE      BURLINGTON, WA 98233
8577010    VOLKSWAGEN LEASING GMBH      GERMANY
8581169    VORTEX AVIATION      PO BOX 21544      FORT LAUDERDALE, FL 33335
8580458    VORTEX AVIATION LLC      1796 MONROVIA AVE      COSTA MESA, CA 92627
8586904    VOYAGER AIRLINES LTD      MEDONA TOWER 8TH FL 28      MOHAKHALI C A
8577694    VSC      CHARLIE MAYNE      309 ENGLISH VILLAGE      GULAN ST.      ERBIL, KURDISTAN      IRAQ
8577695    VSC Security Solutions      Charlie Mayne      309 English Village, Gulan Street      ERBILL, KURDISTAN,      IRAQ
8585120    VX CAPITAL      915 FRONT STREET      SAN FRANCISCO, CA 94111
8582309    Valentino, Salvatore      17401 Hillard Rd.      Lakewood, OH 44107
8581723    Valerie Castanet      11907 Arcadia Bend Lane      Houston, Tx 77041
8578993    Valquiria Green      24–39 28TH ST, APT 2B      Astoria, NY 11102
8577697    Van Aerde Michel      Molenveld 74      Erpe–Mere, 09420      BELGIUM
8578434    Vancouver International      Airport Authoriity      PO BOX 23750      AIRPORT POSTAL OUTLET      RICHMOND, BC V7B1Y7      CANADA
8586220    Vanessa Hynes      2973 Shore Dr, Unit 104 #842      Virginia Beach, VA 23451
8577130    Vanessa Mattingly      JAPAN FIELD CHECK      JAPAN

| | | | |
|---|---|---|---|
| 8580167 | Vedder Price PC | Jonathan E Aberman | 222 N LaSalle St Ste 2600 | Chicago, IL 60601–1003 |
| 8581554 | Verda D Oliver | 1075 Devon Dr | Hayward, CA 94542 |
| 8586532 | Verger Fund I LLC | LDS Productions | 1834 Wake Forest Road | Winston–Salem, NC 27106 |
| 8577671 | Verifier Services Ltd. | Colm OConnor, Managing Director | 25 Drury St. | Dublin 2,    IRELAND |
| 9351722 | Verizon Wireless | Verizon Bankruptcy | 22001 Loudoun County Parkway | Suite E1–3–115 | Ashburn, VA 20147 |
| 8578826 | Verizon Wireless LLC | Area General Counsel | 1 Verizon Place | Alpharetta, GA 30004 |
| 8578827 | Verizon Wireless LLC | Area General Counsel(O) 770–855–5000 | 1 Verizon Place | Alpharetta, GA 30004 |
| 8584129 | Vernedia Crawley | 10 Hamlet Dr | Owings Mills, MD 21117 |
| 8583906 | Veronica Lis | 3581 MONTICELLO COMMONS | Norcross, GA 30092 |
| 8582520 | Veronica Mackey | 136 Wyckliffe Dr. | Locust Grove, GA 30248 |
| 8581016 | Veronica Saunders | 26 Leanore Drive | Farmingdale, NY 11735 |
| 8585435 | Vicki Arrington | 1515 Crestline Rd | Silver Spring, MD 20904 |
| 8581601 | Victoria Matthew | 50 Fireplace Lane | Hicksville, NY 11801 |
| 8586436 | Village Charters Inc | dba Village Tours & Travel | 8620 W 21st St North | Wichita, KS 67205–1756 |
| 8585010 | Vincent Estornell | 5768 Eucalyptus Dr | Saint Leonard, MD 20685 |
| 8584834 | Virginia Dept of Motor Vehicles | PO Box 25850 | Richmond, VA 23260–5850 |
| 8580973 | Virginia Saxton | 344 Bolinas Rd | Fairfax, CA 94930 |
| 8584822 | Virginia State Corporation Commission | 1300 E Main St | Richmond, Va 23219 |
| 8584894 | Vivian Management Group, Inc dba Chilis | Colene Vivian | CASUALTY INSURANCE COMPANY | Rockford, Il 61104 |
| 8577768 | Volkswagon Automobile Frankfurt GmbH | 60554 Frankfurt/Main | FRANKFURT,    GERMANY |
| 8577769 | Volkswagon Automobile Frankfurt GmbH | Mainzer LandstraBe 406 | Frankfurt,    GERMANY |
| 8581273 | Vortex Aviation | Juan SerranoGriffin & Serrano, PA | 707 Southeast 3rd Ave., Sixth Floor | Ft. Lauderdale, FL 33316 |
| 8580389 | Vorys, Sater, Seymour and Pease LLP | 52 EAST GAY STREET | COLUMBUS, OH 43215 |
| 8583879 | W W Grainger Inc | Attn Special Collections Dept | MES17812621985 | 7300 N Melvina | Niles, IL 60714 |
| 8580999 | W.W. GRAINGER | 2947 GALLOWS ROAD | FALLS CHURCH, VA 22042 |
| 8582510 | WAALEWYN, DAVID ALAN | 4791 GLENCREST AVE. | LIVERPOOL, NY 13088 |
| 8586905 | WAKANOW.COM LIMITED | GOODLUCK WAKANOW | PLOT 8 ELEGUSHI REACH RD |
| 8580098 | WAKE FOREST UNIVERSITY | C/O GUGGENHEIM PARTNERS – MAUREEN MOSTER | 227 W MONROE ST 48TH FL | CHICAGO, IL 60606 |
| 8583866 | WALGREENS | 3116 HWY 34 EAST | NEWNAN, GA 30265 |
| 8582811 | WALLACE ELECTRIC COMPANY, INC | 117 PARK WEST DRIVE | McDONOUGH, GA 30253 |
| 8583240 | WALTER DARR–CONSULTING | 6140 HIGHWAY 6 #92 | MISSOURI CITY, TX 77459 |
| 8581544 | WALTER F. CAMERON | ADVERTISING INC. | HAUPPAUGE, NY 11788 |
| 8577770 | WALTRAUT & PETER HOFMANN | FRANKFURT,    GERMANY |
| 8579681 | WARREN WASHINGTON | 1503 LIONS CLUB DR | BRANDON, FL 33511 |
| 8584041 | WASHINGTON DEPARTMENT OF LABOR | and INDUSTRIES | P.O. Box 44000 | Olympia, WA 98504–4000 |
| 8581356 | WASP | P.O. BOX 249 | GLENWOOD, MN 56334 |
| 8581354 | WASP INC. | WATKINS AIRCRAFT SUPPORT PROD | WATKINS AIRCRAFT SUPPORT PROD | PO BOX 231 | GLENWOOD, MN 11430 |
| 8581357 | WASP, Inc | PO Box 231 | Glenwood, MN 56334–0231 |
| 8579265 | WASTE MANAGEMENT | OF ATLANTA HAULING | ATLANTA, GA 30348–5453 |
| 8579266 | WASTE MANAGEMENT OF ATLANTA HAULING | PO BOX 105453 | ATLANTA, GA 30348–5453 |
| 8586363 | WASTE OIL SOLUTIONS | 109 JERSEY STREET | WEST BABYLON, NY 11704 |
| 8582789 | WAUGH, FRANK | 12 LINDA DRIVE | MASSAPEQUA PARK, NY 11762 |
| 8579558 | WAYNE MEYER AVIATION SERVICES | WAYNE MEYER | 1172 AIRDALE ROAD | BELTON, TX 76513 |
| 8584405 | WAYNE MILNE | 203 CLIFTON LANE | PEACHTREE CITY, GA 30269 |
| 8584851 | WBW ENTERPRISES INC DBA TELCOM EXP | 209C INDUSTRIAL DR | RIDGELAND, MS 39157 |
| 8582353 | WCA Family of Logistic Networks USA Inc | dba World Cargo Connecti | Paula Homann | World Cargo Connections | Las Vegas, NV 89135 |
| 8583141 | WEB AERONAUTICAL INC | JEDIDIAH QUINONES | 2400 WEST 84 STREET, STE 20 | MIAMI LAKES, FL |
| 8581288 | WEBER AIRCRAFT (GAINESVILLE) | Shane Hudson | 2000 WEBER DRIVE | GAINESVILLE, TX 76240 |
| 8585146 | WEBEX COMMUNICATIONS INC. | P.O. BOX 49216 | SAN JOSE, CA 95161–9216 |
| 8582784 | WEEKS LERMAN | 58–38 PAGE PLACE | MASPETH, NY 11378 |
| 8578843 | WEIGHT WATCHERS | 3060 ROYAL BLVD SOUTH | ALPHARETTA, GA 30022 |
| 8584577 | WEIGHT WATCHERS NO. AMERICA | PO BOX 223295 | PITTSBURG, PA 15251–2295 |
| 8583662 | WEIL, GOTSHAL & MANGES LLP | CHRIS BEERS | 767 FIFTH AVE | NEW YORK, NY 10153 |
| 8579958 | WEISS STATIONERY INC | RUTH WEISS | COMMERCIAL STATIONER & PRINTERS | CEDARHURST, NY 11516 |
| 8580418 | WEISS, LYLE P. | 202 CARDINAL DRIVE | CONSHOHOCKEN, PA 19428 |
| 8578700 | WELLCOME AIRPORT SERVICES SP.ZO.O. | UL. ZWIRKI I WIQURY 1 00–906 | Warszawa,    POLAND |
| 8579965 | WELLINGTON, CHARLES A. | 36 E. CHESTNUT ST. | CENTRAL ISLIP, NY 11722 |
| 8579223 | WELLS FARGO BANK NA | TED WILKINS | 171 17TH ST 4TH FL | ATLANTA, GA 30363 |

8583218   WELLS FARGO BANK NATION ASSOC      CORPORATE TRUST SERVICES      MINNEAPOLIS, MN
55485–8113
8585025   WELLS FARGO BANK NORTHWEST NA      299 S MAIN ST 12TH FL      SALT LAKE CITY, UT
84111
8579111   WELLS FARGO VISA      ROBYN J. CLANCY      7000 CENTRAL PARKWAY, NE      SUITE
600      ATLANTA, GA 30328
8582722   WELLSPRING SOFTWARE      445 SOVEREIGN COURT      MANCHESTER, MO 63011
8585185   WELLWATER LLC      1250 FOURTH STREET      SANTA MONICA, CA 90401
8585551   WENCOR WEST INC      1625 MOUNTAIN SPRINGS PKW      SPRINGVILLE, UT 84663
8585552   WENCOR WEST INC.      1625 N MOUNTAIN SPGS PKWY      SPRINGVILLE, UT 84663
8582506   WENTE FAMILY ESTATES      5565 TESLA ROAD      LIVERMORE, CA 94550
8585169   WESCO AIRCRAFT HARDWARE CORP      PO BOX 802020      SANTA CLARITA, CA 91380–2020
8586149   WESCO AIRCRAFT HARDWARE CORP.      LORAINE BOCANEGRA      27727 AVENUE
SCOTT      VALENCIA, CA 91355
8577013   WESLEY DEY      105 SOESDYKE      E BANK DEMERARA      GUYANA
8579935   WEST COAST AEROSPACE, INC      24224 BROAD STREET      CARSON, CA 90745
8585528   WEST COAST DISTRIBUTING      7524 S. HANGMAN VALLEY RD      SPOKANE, WA 99224
8578154   WEST WING AVIATION      BRANKO MIHAILOVIC      97 JUDD ST      LONDON      LONDON,
WC1H9JG      UNITED KINGDOM
8586391   WEST–HEM AIRCRAFT SUPPLIES      1240 W. 13TH STREET      WEST PALM BEACH, FL 33404
8580666   WESTERN AERO SERVICES INC      6475 FRANKLIN STREET      DENVER, CO 80229
8580667   WESTERN AERO SERVICES INC      FRANK SCHOENINGER      6475 FRANKLIN
STREET      DENVER, CO 80229
8581325   WESTERN AIR INTERNATIONAL      1239 W. SAN PEDRO ST.      Gilbert, AZ 85233
8580486   WESTERN AMERICAN SPE      11520 JEFFERSON BLVD      CULVER CITY, CA 90230
8582560   WESTERN AMERICAN SPECIALITIES      4731 W JEFFERSON BLVD      LOS ANGELES, CA
90016
8579097   WESTIN BUCKHEAD – ATLANTA      JACKIE SCOTT – ACCTG DEPT      3391 PEACHTREE ROAD
NE      ATLANTA, GA 30326
8577771   WESTIN GRAND FRANKFURT      KRISTINA DADIC GUENTHER
DITZE      KONRAD–ADENAUER–STASSE 7 60313      FRANKFURT,      GERMANY
8578067   WESTIN LEIPZIG      POSTFACH 10 03 47      LEIPZIG, 04003      GERMANY
8580947   WESTMARK FAIRBANKS      813 NOBLE ST.      FAIRBANKS, AK 99701
8578430   WESTRICH REISEN      Erzweilerstr. 16      Baumholder      Rheinland–Pfalz, 55774      Germany
8580665   WHEATON, JOSHUA      211 EXPOSITION AVENUE      DENVER, CO 80209
8579704   WHIFFLETREE CORP.      PO BOX 27      BRIDGTON, ME 04009
8581843   WHITE SECURITY      8146 MCFARLAND RD      INDIANAPOLIS, IN 46227
8582724   WIGGINS AIRWAYS      P.O. BOX 4920      MANCHESTER, NH 03108–4920
8579404   WILKES–BARRE SCRANTON INTL      AIRPORT MANAGER      AVOCA, PA 18641
8583720   WILLIAM & ELLIOT HERSHOWITZ      125 RIVERSIDE DR APT 4B      NEW YORK, NY
10024–3727
8582970   WILLIAM AMESBURY      216 JAKE BARNES RD      MENDENHALL, MS 39114
8585215   WILLIAM B RICHARDSON      216 WASHINGTON AVE      SANTE FE, NM 87501
8585522   WILLIAM DUFF      2709 AMY WAY      SPENCER, OK 73084
8582812   WILLIAM FOLKES      400 ELLIOTT RD      MCDONOUGH, GA 30253
8579567   WILLIAM H GRUSSINGER      252 SANDHILL RD      BETHEL, VT 05032
8583721   WILLIAM HERSHOWITZ ROTH CONVERSION      IRA CHARLES SCHWAB CUSTODIAN      125
RIVERSIDE DR APT 4B      NEW YORK, NY 10024–3727
8580646   WILLIAM J SENNOTT      WILLIAM SENNOTT      139 STONEY LEA RD      DEDHAM, MA
02026
8583717   WILLIAM K HERSKOWITZ DEFINED      BENEFIT KEOGH UA      Elliot Herskowitz      220 E 57TH
ST APT 7E      NEW YORK, NY 10022–2817
8583722   WILLIAM K HERSKOWITZ DEFINED BENEFIT      KEOGH U/A DTD 1/1/84      125 RIVERSIDE DR APT
4B      NEW YORK, NY 10024–3727
8580413   WILLIAM LABELLE      3037 WILDWOOD DRIVE      CONCORD, CA 94518
8586908   WILLIAM LEIDIG      FOREIGN STATION VENDOR– JAPAN
8579682   WILLIAM MARSHALL DBA WILMAR CLEANING SVC      WM MARSHALL      1809 CHAPEL TREE
CIRCLE      BRANDON, FL 33511
8582080   WILLIAM MARTIN      BLDG 141 FED CIRCLE      JAMAICA, NY 11432
8582819   WILLIAM MCDONNELL      1654 VALLEY AVE      MCLEAN, VA 22101
8580865   WILLIAM STEWART      4720 SNOW ST      EL PASO, TX 79906
8582411   WILLIAM STOCKBRIDGE      17175 TWIN MAPLE LANE      LEESBURG, VA 20176
8584678   WILLIAM UNTERSEHER      8595 SE MCBREEN LANE      PORT ORCHARD, WA 98367
8583868   WILLIAM W SINGLETON      709 VAUGHN ROAD      NEWNAN, GA 30265
8585446   WILLIAM YEAGER      167 MAIL ROUTE RD      SINKING SPRING, PA 19608
8586909   WILLIAMS TECHNICAL SERVICES, K.K.      FOREIGN STATION VENDOR–JAPAN
8585925   WILLIAMS, FABIA      27440 STANFORD DRIVE      TEMECULA, CA 92591
8585017   WILLIAMS, RONALD C      7378 GARFIELD RD.      SALEM, OH 44460
8579683   WILMAR CLEANING SERVICE      1809 CHAPEL TREE CIRCLE      BRANDON, FL 33511
8586911   WING SERVICE      NORIKO SISNEROS      FOREIGN STATION VENDOR–JAPAN
8582471   WINGATE BWI AIRPORT      1510 AERO DRIVE      LINTHICUM HEIGH, MD 21090
8582472   WINGATE BWI AIRPORT      ROXANNE RIVERA      1510 AERO DRIVE      LINTHICUM HEIGH, MD
21090
8581901   WINGATE BY WYNDHAM      850W WALNUT HILL LANE      IRVING, TX 75038
8581902   WINGATE BY WYNDHAM LAS COLINAS      850 W WALNUT HILL LANE      IRVING, TX 75038
8582474   WINGATE BY WYNDHAM–BWI AIRPORT      1510 AERO DRIVE      LINTHICUM HEIGHTS, MD
21090

| 8578723 | WINGS 24    3 CITY PLACE, BEEHIVE RING ROAD    GATWICK    WEST SUSSEX, RH6 0PA    UNITED KINGDOM |
| 8578166 | WINGS 24    6TH FL ASTRAL TOWERS    LONDON,    ENGLAND |
| 8578724 | WINGS24 GLOBAL FLIGHT SUPPORT    3 City Place, Beehive Ring Road    Gatwick    West Sussex, RH6 0PA    United Kingdom |
| 8580411 | WINGSPEED CORP    NEIL FOLEY    30 DOMINO DR    CONCORD, MA 01742 |
| 8580169 | WINSTON & STRAWN LLP    35 WEST WACKER DRIVE    CHICAGO, IL 60601-9703 |
| 8580375 | WIRE MASTERS INC    1788 NORTHPOINTE ROAD    COLUMBIA, TN 38401 |
| 8582697 | WISCONSIN DEPT OF REVENUE    PO BOX 8902    MADISON, WI 53708-8902 |
| 8580647 | WM JOHN SENNOTT    139 STONEY LEA RD    DEDHAM, MA 02026 |
| 8580282 | WOLFPACK AIRCRAFT SERVICES    Stephanie Blandin    12885 44th STREET N    CLEARWATER, FL 33762 |
| 8577840 | WON PAT INTL AIRPORT AUTHORIT    PO BOX 8770    TAMUNING 96931    GUAM,    GUAM |
| 8577834 | WOODWARD AVIATION SERV    PO BOX 300 STATION C    GOOSE BAY, NL AOP 1C0    CANADA |
| 8580027 | WOODWARD GOVERNOR COMPANY    P O BOX 75340    CHARLOTTE, NC 28275 |
| 8584911 | WOODWARD, INC.    ONE WOODWARD WAY    ROCKTON, IL 61072 |
| 8578855 | WORKCARE, INC    300 S HARBOR BLVD    ANAHEIM, CA 92805 |
| 8578856 | WORKCARE, INC    300 S. Harbor BLVD Suite 600    ANAHEIM, CA 92805 |
| 8579272 | WORKCARE, INC    574 AIRPORT SOUTH PARKWAY    ATLANTA, GA 30349-8604 |
| 8578857 | WORKCARE, INC    PAULA SANDROCK    300 S HARBOR BLVD    ANAHEIM, CA 92805 |
| 8578858 | WORKCARE, INC    PAULA SANDROCK    300 S HARBOR BLVD STE 600    ANAHEIM, CA 92805 |
| 8578859 | WORKCARE, INC.    PETER GREANEY MD    300 SOUTH HARBOR BLVD    SUITE 600    ANAHEIM, CA 92805 |
| 8582714 | WORKFLOW/SFI    ROXANNE MAERCKLEIN    7900 SUDLEY RD    MANASSAS, VA 20109 |
| 8584463 | WORLD (DE) QRS 15–65, INC.    2500 ONE LIBERTY PLACE    PHILADELPHIA, PA 19103 |
| 8583551 | WORLD (DE) QRS 15–65, INC.    TAMARA SEXTON    50 ROCKEFELLER PLAZA    2 ND FLOOR    NEW YORK, NY 10020 |
| 8581520 | WORLD AEROSPACE DATABASE    P.O.BOX 5727    HARLAN, PA 51593-1227 |
| 8584408 | WORLD AIRWAYS    101 WORLD DRIVE    PEACHTREE CITY, GA 30269 |
| 8582071 | WORLD AIRWAYS    JFK International Airport, Building 141    Jamaica, NY 11430 |
| 8585427 | WORLD AIRWAYS ALUMNUS REIUNION    3553 BEVERLY RIDGE DR    SHERMAN OAKS, CA 91423 |
| 8584409 | WORLD AIRWAYS INC    101 WORLD DRIVE    PEACHTREE CITY, GA 30269 |
| 8584410 | WORLD AIRWAYS, INC    BRIAN GILLMAN    101 WORLD DR    PEACHTREE CITY, GA 30269 |
| 8584411 | WORLD AIRWAYS, INC    Suzanne Muller    101 World Dr    PEACHTREE CITY, GA 30269 |
| 8582072 | WORLD CLASS BUSINESS    JFK International Airport, Building 141    Jamaica, NY 11430 |
| 8585889 | WORLD COURIER GROUND INC    STEVE PALOMINO    6103 JOHNS RD    TAMPA, FL 33634 |
| 8580719 | WORLD FUEL SERVICES    9800 NW 41ST ST, STE 400    DORAL, FL 33178 |
| 8583105 | WORLD FUEL SERVICES. INC.    GENERAL COUNSEL    9800 NW 41ST STREET    MIAMI, FL 33178 |
| 8580720 | WORLD FUEL SRV. (GRD)    9800 NW 41ST ST STE 400    DORAL, FL 33178 |
| 8586912 | WORLD HOTEL    FOREIGN STATION VENDOR JAPAN |
| 8580209 | WORLD POINT    6388 EAGLEWAY    CHICAGO, IL 60678-1638 |
| 8583556 | WORLD QRS 15 –65, INC    WP CAREY & COMPANY    NEW YORK, NY 10020 |
| 8576953 | WORLD RISK SOLUTIONS    CCC 2100–1960–41–0200009386    BERMUDA |
| 8577878 | WORLD RISK SOLUTIONS LTD.    CEDAR HOUSE 41 CEDAR AVE.    HAMILTON HM HX,    BERMUDA |
| 8581302 | WORLD SERVICE WEST    L.A. INFLIGHT SERVICE CO. LLC    GARDENA, CA 90249 |
| 8579322 | WORLDSPAN    DRAWER CS198537    ATLANTA, GA 30384–8537 |
| 8582350 | WORLDWIDE AERO CONSULTING SERVICES    MICHAEL BATA    4780 WEST ANN ROAD    LAS VEGAS, NV 89130 |
| 8583945 | WORLDWIDE AERO ENTERPRISES    4780 WEST ANN RD #5–450    NORTH LAS VEGAS, NV 89031 |
| 8583946 | WORLDWIDE AERO ENTERPRISES    MICHAEL BATA    4780 WEST ANN RD #5–450    NORTH LAS VEGAS, NV 89031 |
| 8580161 | WORLDWIDE CORP HOUSING LP    dba OAKWOOD TEMPORARY HOUSING    Worldwide Corp Housing, L.P.    dba Oakwood Temp Housing    004217 COLLECTION CTR DR    CHICAGO, IL 60693 |
| 8581911 | WORLDWIDE FLIGHT SERVICES    1925 W JOHN CARPENTER PKW    IRVING, TX 75063 |
| 8578668 | WORLDWIDE FLT SER CAN$    PO BOX 3887    TORONTO, ON M5L 1K1    CANADA |
| 8581912 | WORLDWIDE FLT SERV USD    1925 West John Carpenter Freeway    IRVING, TX 75063 |
| 8586178 | WRIGHT BROTHERS AERO, INC    3700 MCCAULEY DR    VANDALIA, OH 45377 |
| 8578901 | WSI – Weather Services International    Sam Mandelbaum    400 Minuteman Road    Andover, MA 01810 |
| 8584147 | WW GRAINGER, INC    DEPT 812621985    PALATINE, IL 60038–0001 |
| 8579593 | WW GRAINGER, INC    PO BOX 4136    BINGHAMTON, NY 13902–4136 |
| 8584146 | WW Grainger    Dept 048–812621985    Palatine, IL 60038–0001 |
| 8577875 | WWTAI AirOpCo 1 Bermuda Ltd    Attn Marcelle Zuill    Clarendon House    2 Church St    Hamilton, HM CX    Bermuda |
| 8583647 | WWTAI AirOpCo 1 Bermuda Ltd    FIG LLC    Attn Joe Adams    1345 Avenue of the Americas 46th Fl    New York, NY 10105 |
| 8580069 | WWTAI AirOpCo 1 Bermuda Ltd    Vedder Price PC    Attn Robert J Hankas    222 N LaSalle St    Chicago, IL 60601 |

| | | | | |
|---|---|---|---|---|
| 8586481 | WWTAI Airopco 1 Bermuda Ltd. | C/O Macauley LLC | Thomas G Macauley | 300 Delaware Ave Ste 760   Wilmington, DE 19801 |
| 8580168 | WWTAI Airopco 1 Bermuda Ltd. | Vedder Price PC | Jonathan E Aberman | 222 N LaSalle St Ste 2600   Chicago, IL 60601–1003 |
| 8581913 | WYNDHAM HOTEL & RESORT (DFW) | 4441 W. JOHN CARPENTER FREEWAY | IRVING, TX 75063 | |
| 8584413 | WYNDHAM PEACHTREE CONFERENCE CENTER | 2443 HWY 54 W | PEACHTREE CITY, GA 30269 | |
| 8583545 | Wachtell, Lipton, Rosen & Katz | 51 West 52nd St | New York, NY 10019 | |
| 8580653 | Walgreens Co.   Attention – Health Law – Divisional VP | 104 Wilmot Road, MS 1446 | Deerfield, IL 60015 | |
| 8577131 | Walter Schmidt | JAPAN FIELD CHECK | JAPAN | |
| 8585481 | Wanda York | 2007 Poe Rd | Soddy Daisy, TN 37379 | |
| 8585347 | Washington State Dept of Revenue | 2101 4th Ave | Seattle, WA 98121–2300 | |
| 8584530 | Waste Management | Waste Management – RMC | 2625 W. Grandview Rd. Ste. 150 | Phoenix, AZ 85023 |
| 8582124 | Waste Management of Tampa | 44 HIGHMEADOWS LANE | JAMESPORT, NY 11947 | |
| 8579175 | Waste Management of Tampa | PO BOX 105453 | ATLANTA, GA 30348 | |
| 8585693 | Wayne Raye | 3 Cessna Lane | Stockbridge, GA 30281 | |
| 8583661 | Weil Gotshal & Manges LLP | Jacqueline Marcus & Frank Grese | 767 Fifth Ave | New York, NY 10153 |
| 8583663 | Weil, Gotshal & Manges LLP | Attn Jacqueline Marcus | 767 Fifth Avenue | New York, NY 10153 |
| 8583664 | Weil, Gotshal & Manges LLP | Attn Jacqueline Marcus & Frank Grese III | 767 Fifth Avenue | New York, NY 10153 |
| 8578529 | Wellresources Consulting Co Limited | Suite 1215, No. 2 Lane | 3856 Zhong Shan Road (North)   Shanghai, PR 200063   China | |
| 8579109 | Wells Fargo Bank NA | Corporate Trust Services | Stefan Victory | 7000 Central Parkway NE, Suite 550   Atlanta, GA 30328 |
| 8583204 | Wells Fargo Bank NA Corporate Municipal | and Escrow Services | David Bergstrom | 625 Marquette Ave,11th Fl, Mac N9311–110   Minneapolis, MN 55402 |
| 8585635 | Wells Fargo Bank Northwest | National Association As Owner Trustee | Attn Lease Management   c/o Aircastle Advisor LLC, as Servicer   300 Stamford Pl, 5th Floor   Stamford, CT 06902 | |
| 8583546 | Wells Fargo Bank Northwest | National Association as Trustee | Holland & Knight | Arthur E. Rosenberg   31 West 52nd Street   New York, NY 10019 |
| 8585037 | Wells Fargo Bank Northwest | National Association as Trustee | Wells Fargo Northwest, NA   Jon Croasmun MAC U1240–026   260 North Charles Lindberg Drive   Salt Lake City, UT 84116 | |
| 8581159 | Wells Fargo Bank Northwest | National Association as Trustee | c/o AerCap Group Services, Inc.   100 NE Third Avenue, Suite 800   Fort Lauderdale, FL 33301 | |
| 8585024 | Wells Fargo Bank Northwest | National Association as owner trustee | Attn Corporate Trust   79 South Main Street   Salt Lake City, UT 84111 | |
| 8585027 | Wells Fargo Bank Northwest NA | Attn Corporate Trust Services | 299 South Main Street   MAC U1228–120   Salt Lake City, UT 84111 | |
| 8585026 | Wells Fargo Bank Northwest NA | as Owner Trustee | Attn Corporate Trust Services   MAC U1228–120   299 South Main St.   Salt Lake City, UT 84111 | |
| 8578133 | Wells Fargo Bank Northwest NA | as Owner Trustee | DVB Bank SE   Aviation Asset Management   80 Cheapside   London, EC2V 6EE | |
| 8585636 | Wells Fargo Bank Northwest NA | as Owner Trustee | c/o Aircastle Advisors LLC   300 Stamford Place   Stamford, CT 06902 | |
| 8585028 | Wells Fargo Bank Northwest NA as Trustee | 299 South Main Street, 12th Floor | Salt Lake City, UT 84111 | |
| 8585637 | Wells Fargo Bank Northwest NA as trustee | NOT IN ITS INDIVIDUAL CAPACITY   SOLELY AS OWNER TRUSTEE AS LESSOR   C O AIRCASTLE ADVISOR LLC AS SERVICER   300 STAMFORD   STAMFORD, CT 06902 | | |
| 8579224 | Wells Fargo Bank Visa Card Program | 171 17th Street, NW | Atlanta, GA 30363 | |
| 9352450 | Wells Fargo Bank, N.A. | Nancy Kallianos, Senior Vice President | Wells Fargo Bank, N.A., Credit Resolution Group   301 S. College Street, 15th Floor   MAC D1053–150   Charlotte, NC 28202–6000 | |
| 8579225 | Wells Fargo Bank, NA | 171 17TH STREET | ATLANTA, GA 30363 | |
| 8580010 | Wells Fargo Bank, NA | Attn Carolyn Antunez MAC D1053–150 | 301 S College St, 15th Fl   Charlotte, NC 28202 | |
| 8580012 | Wells Fargo Bank, NA | Attn Leslie Lovelace MAC D1053–310 | Attn Carolyn Antunez MAC D1053–150   301 S College St, 32nd Fl   Charlotte, NC 28202 | |
| 8580011 | Wells Fargo Bank, NA | Attn Leslie Lovelace MAC D1053–310 | Wells Fargo Law Department   301 S College St, 32nd Fl   Charlotte, NC 28202 | |
| 8579226 | Wells Fargo Bank, NA | Attn Ron Edwards | 171 17th Street NW | Atlanta, GA 30363 |
| 8583219 | Wells Fargo Bank, NA | LIZ WAGNER | CORPORATE TRUST SERVICES | MINNEAPOLIS, MN 55485–8113 |
| 8580009 | Wells Fargo Bank, NA | Wells Fargo Bank, NA | Attn Carolyn Antunez MAC D1053–150   301 S College St, 15th Fl   Charlotte, NC 28202 | |
| 8579110 | Wells Fargo Bank, National Association | Corporate Trust Services | 7000 Central Parkway, Suite 550   Atlanta, GA 30328 | |
| 8583207 | Wells Fargo Corporate Trust | Andrew Nyquist | 625 Marquette Ave., Mac N9311–110 | Minneapolis, MN 55479 |
| 8579242 | Wells Fargo NW Natl Assoc Owner Trustee | Holland & Knight LLP | James H. Rollins   One Atlantic Center   1201 West Peachtree St. N.E., Suite 2000   Atlanta, GA 30309–3400 | |
| 8585038 | Wells Fargo Northwest NA | Jon Croasmun   260 North Charles Lindbergh Drive | MAC U1240–026   Salt Lake City, UT 84116 | |
| 8585186 | Wellwater LLC | David Chow | 1250 Fourth Street | Santa Monica, CA 90401 |

| | | | |
|---|---|---|---|
| 8584993 | Wencke Anda Shishido | PO Box 221745 | Sacramento, CA 95822 |
| 8586564 | Wendalyn JR Lazarte | 39–42 64th St No 2 | Woodside, NY 11377 |
| 8586565 | Wendalyn Lazarte | 38–05 65th Street, Apartment 3H | Woodside, NY 11377 |
| 8579766 | Wesley Henry | 1110 E 38 Street | Brooklyn, NY 11210 |
| 8584869 | West Hem Aircraft Supplies | Ray Nette | 1240 West 13th St | Rivera Beach, Fl 33404 |
| 8586479 | White & Williams LLP | Marc S Casarino | 824 N Market St Ste 902 | Wilmington, DE 19801 |
| 8583867 | Will Singleton | 709 Vaughn Road | Newnan, GA 30265 |
| 8586402 | Willard Bushy | PO Box 961 | Westbrook, CT 06498 |
| 8579727 | William & Elliot Herskowitz | Elliot Herskowitz | 3720 Independence Ave | Bronx, NY 10463 |
| 8584406 | William A Pattiz dba Sea Raven Media LLC | PO BOX 3675 | PEACHTREE CITY, GA 30269 |
| 8584728 | William A. Garrett | 36543 Innisbrook Circle | Purcellville, VA 20132 |
| 8581630 | William Arnsberger | 168 Academy Lane | Holly Hill, SC 29059 |
| 8582204 | William B Gunthery, SSgt USAF | 113 Hooks Glenn Dr | Kenly, NC 27542 |
| 8586384 | William Baxter | 405 Myrtle Ave. | West Islip, NY 11795 |
| 8579697 | William Bynum | 72 Ridgewood Place | Brevard, NC 28712 |
| 8580863 | William C. Heinze | CFO | 4056 Easy St | El Monte, CA 91731 |
| 8586415 | William Christopher Hughes | 15 George St | Westport, CT 06880 |
| 8578770 | William Crittenden | 84 Wesley Dr | Acworth, GA 30101 |
| 8580782 | William DFarnesio | 1368 Winding Brook Way | Dunedin, FL 34698 |
| 8586296 | William Douglas | 3304 22nd St NE | Washington, DC 20018 |
| 8580261 | William Evans | 3511 Centurian Dr | Cincinnatti, OH 45211 |
| 8580237 | William Evans | 3511 Centurion Dr | Cincinnati, OH 45211 |
| 8582442 | William Frick and Company, Inc | 2600 Commerce Dr | Libertyville, Il 60048 |
| 8584729 | William Garrett | 36543 Innisbrook Circle | Purcellville, VA 20132 |
| 8579566 | William Grussinger | 252 Sandhill Road | Bethel, VT 05032 |
| 8583988 | William Hardenstine | Lake Park Retirement Residence | 1850 Alice St, #11 | Oakland, CA 92612 |
| 8581640 | William Herlan | 11 Glenhollow Dr., Apt. D 28 | Holtsville, NY 11742 |
| 8586416 | William Hughes | 15 George St. | Westport, CT 06880 |
| 8579728 | William K Herskowitz Roth Conversion | IRA Charles Schwab Custodian | Elliot Herskowitz | 3720 Independence Ave | Bronx, NY 10463 |
| 8579088 | William McDaniel | 2865 Lenox Rd. N.E., Unit #209 | Atlanta, GA 30324 |
| 8581583 | William McDonnell | 2343 Dulles Station Blvd | Herndon, VA 20171 |
| 8585750 | William Mills | 1186 Ogeechee Rd | Sylvania, GA 30467 |
| 8581584 | William P McDonnell | 2343 Dulles Station Blvd | Herndon, VA 20171 |
| 8582780 | William Patterson | 918 Williams St | Maryville, TN 37803 |
| 8579994 | William Rodriguez | 131 Eldon Dr | Charles Town, WV 25414 |
| 8584427 | William Rubiano | 128 Clarin Way | Peachtree Cty, GA 30269–3437 |
| 8583870 | William Smiley | PO Box 790 | Newport Beach, CA 92661 |
| 8584923 | William Teekasingh | 1377 Langdon Boulevard | Rockville Center, NY 11570 |
| 8584407 | William Thompson | 106 Ardenlee Dr | Peachtree City, GA 30269 |
| 8580822 | Willie Yee | 109 Ketay Dr South | East Northport, NY 11731 |
| 8583698 | Willkie Farr & Gallagher LLP | Alan J. Lipkin & Anna C. Burns | 787 Seventh Ave | New York, NY 10019–6099 |
| 8583547 | Willkie Farr & Gallagher LLP | Attn Alan J. Lipkin | 787 Seventh Ave. | New York, NY 10019 |
| 8582611 | Wilmington Trust Company | in its capacity as owner–trustee | International Lease Finance Corporation | 10250 Constellation Blvd Ste 3400 | Los Angeles, CA 90067 |
| 8586503 | Wilmington Trust Company | in its capacity as owner–trustee | Wilmington Trust Company, as Owner TTEE | 1100 North Market Street | Wilmington, DE 19890–1605 |
| 8578766 | Wilmington Trust as Class A TTEE | as Indenture TTEE | to Trust Indenture & Security Agreement | ATA 1996A dated as of December 16, 1996 | c/o Hunter T. Carter, Esq.Arent Fox LLP | 1675 Broadway, NY 10019 |
| 8579955 | Windstream | PO Box 3177 | Cedar Rapids, IA 52406–3177 |
| 8584731 | Winestyles | 4009 S Meridian St H | Puyallup, Wa 98373 |
| 8582487 | Wingate by Wyndham BWI | Berna Mueller | 1510 Aero DR | Lithicum, MD 21090 |
| 8582696 | Wisconsin Department of Revenue | Mail Stop 4–206 | Madison, WI 53708–8901 |
| 8582691 | Wisconsin State Treasury | P.O. BOX 2114 | MADISON, WI 53701 |
| 8580925 | Wolf & Dragon Technical Services Inc | Grace Farmer | 615 N Mail St # 308 | Euless, TX 76039 |
| 8586480 | Womble Carlyle Sandridge & Rice LLP | Kevin J Mangan Francis A Monaco Jr | 222 Delaware Ave   Suite 1501 | Wilmington, DE 19801 |
| 8584464 | World (DE) QRS 15–65, Inc. | Director, Asset Management | 2500 One Liberty Place | Philadelphia, PA 19103 |
| 8584465 | World (DE) QRS 15–65, Inc. | Director, Asset ManagementReed Smith,LLP | 2500 One Liberty Place | Philadelphia, PA 19103 |
| 8583552 | World (DE) QRS 15–65, Inc. | Tamara Sexton | 50 Rockefeller Plaza, 2nd Floor | New York, NY 10020 |
| 8583553 | World (DE) QRS 16–95, Inc | Attn Darren R. Postel | c/o W.P. Carey & CO., LLC | 50 Rockefeller Plaza | New York, NY 10020 |
| 8583548 | World (DE) QRS 16–95, Inc | Willkie Farr & Gallagher LLP | Attn Alan J. Lipkin | 787 Seventh Ave. | New York, NY 10019 |
| 8583554 | World (DE)QRS 15–65, Inc. | C/o W.P. Carey & Co. LLC | 50 Rockefeller Plaza | Second Floor | New York, NY 10020 |
| 8584425 | World Air Holdings, Inc. | William A. Garrett | 101 World Drive | Peachtree City, GA 30269–6965 |
| 8581591 | World Aircraft Accessories | 7485 West 2nd Ct | Hialeah, Fl 33014 |
| 8584426 | World Airways, Inc. | William A. Garrett | 101 World Drive | Peachtree City, GA 30269–6965 |
| 8583555 | World DE QRS 15–65, Inc. | c/o WP Carey Inc. | 50 Rockefeller Plaza, 2nd Floor | New York, NY 10020 |

8583104   World Fuel Services        General Counsel      9800 NW 41st St. Suite 400      Miami, FL 33178
8584412   World Risk Solutions, Ltd       HLH Building 101 World Dr      Peachtree City, GA 30269
8580917   Wyndham Garden Philadelphia Airport       Joe Slane, DOA       45 Industrial Highway       Essington, PA 19029
8583232   XTRA AEROSPACE INC       15901 SW 29 ST       MIRAMAR, FL 33027
8583233   XTRA AEROSPACE INC       ANTHONY CORDIE      15901 SW 29 ST       MIRAMAR, FL 33027
8583234   XTRA AEROSPACE, INC      15901 SW 29TH STREET      MIRAMAR, FL 33027
8580760   Xcelerate Media, Inc       Ryan Dann       61 W Bridge St       Dublin, OH 43017
8581096   YACOUB, JONATHAN       61–22 161ST STREET       FLUSHING, NY 11365
8579820   YANKEE SCHOONER INDUSTRIES       47 THAMES       BROOKLYN, NY 11237–1625
8579821   YANKEE SCHOONER INDUSTRIES       JILLIAN FOLICKMAN      47 THAMES       BROOKLYN, NY 11237–1625
8586914   YANMILEC PEREZ       urb. El Paraiso Av. Rotario       Res Don Alfonzo.#9
8582967   YARBROUGH CABLE SERVICE, LLC       ROBERT PAYNE      950 STAGE RD       MEMPHIS, TN 38127
8577132   YASUKO SMITH       JAPAN FIELD CHECK       JAPAN
8586915   YASUNOBU NAKAMURA       3–4–1 MARUNOUCHI
8577133   YASUNORI OUSE       JAPAN
8584029   YELLOW CAB CO. OF OKLA. LLC       PO BOX 1409       OKLAHOMA CITY, OK 73101–1409
8579361   YELLOW CAB OF AUGUSTA       1628 GORDON HIGHWAY       AUGUSTA, GA 30906
8585846   YELLOW CAB OF TAMPA, INC       JOYCE WHITWORTH      4413 N HESPERIDES ST       TAMPA, FL 33614
8582221   YOKOHAMA AEROSPACE AMERICA INC       22223 68TH AVE S       KENT, WA 98032–1914
8586916   YOKOTA CAR CARE       FOREIGN STATION VENDOR––JAPAN
8586918   YOKOTA PIZZA HUT       JAPAN FIELD CHECK
8586919   YOKOTO TOURS       NORIKO SISNEROS       FOREIGN STATION VENDOR–JAPAN
8579854   YOSHI AOKI       500 EL CAMINO REAL #200       BURLINGAME, CA 94010
8586921   YOSHIHISA YAMAUCHI       4–32–11 IKEGAMI, OHTA–KU
8577134   YOSHIMI CARTHEL       JAPAN
8582813   YOSIMIR WILLARD       450 CHANDLER RIDGE       MCDONOUGH, GA 30253
8578525   YOUNG TAE CHOI       103–1101 GANG NA LU       SEOUL,       KOREA
8586922   YUKA OGIHARA       FOREIGN STATION VENDOR–JAPAN
8586923   YUKO LINDSEY       FOREIGN STATION VENDOR–JAPAN
8577135   YUKO RIDER       RIDER YUKO       JAPAN
8580227   YVETTE STYLES       81 CERES CIRCLE       CHICO, CA 95926
8579812   Yajaira Brito       52 Wilson Ave. Apt 514       Brooklyn, NY 11237
8584414   Yamuchi Yoshihisa       ATTN WOA MANAGER, GENERAL FAR EAST       101 World Dr.       Peachtree City, GA 30269
8581609   Yellow Taxi       PO Box 22348       Hilton Head, SC 29925
8577153   Yeo, Anthony       91 JALAN SS 17 3B       SUBANG JAYA       MALAYSIA
8578611   Yim, Herbert       NO14 JALAN SS 25 39A       TAMAN MAYANG,       MALAYSIA
8586163   Yoganand Ranveer Singh       1532 Debra Place       Valley Stream, NY 11580
8586482   Young Conaway Stargatt & Taylor LLP       Michael N. Nestor       Margaret Whiteman Greecher       1000 N King St       Rodney Square       Wilmington, DE 19801
8577559   Young Tae Choi       Gang Chen RI 231–1, Ang Senog Myun       Chung Ju City, Chung Buk,       SOUTH KOREA
8580977   Yvonne Defiesta       56 Finn Street       Fairfield, CT 06825
8583998   Yvonne Verlicchi       PMB 554       484 Lake Park Ave       Oakland, CA 94610–2730
8584086   Yvonne Weston       2574 S. Conway, #915       Orlando, FL 32812
8586924   ZACHARY HARO       FOREIGN STATION VENDOR–JAPAN
8585501   ZAFAR ZULFIQAR A.       130–52 116TH STREET       SOUTH OZONE PARK, NY 11420
8580341   ZAPPAS PRECISION WELDING       525 – 85 CIRCLE       COLLEGE PARK, GA 30349
8581794   ZARRAR MOHAMMAD       151–15 84TH STREET       HOWARD BEACH, NY 11414
8577785   ZAZ Logistik GmbH       Betriebsstatte       FRANKFURT AM MAIN,       GERMANY
8578585   ZDENEK BEDNAR       58 CHOBHAM RD       OTTERSHAW       SURREY, KT16 0NN       UNITED KINGDOM
8585969   ZEE MEDICAL       P.O.BOX 4175       TIMONIUM, MD 21094
8585755   ZEE MEDICAL INC.       P.O. BOX 781433       SYRACUSE, NY 46278–8435
8581861   ZEE MEDICAL INC. – McKESSON CORP       LILLY VELEZ       PO BOX 781433       INDIANAPOLIS, IN 46278
8579960   ZELL, MARY PATRICIA       PO BOX 513       CENTER MORICHES, NY 11934
8586925   ZEN NIPPON KUY KK       NORIKO SISNEROS       FOREIGN STATION VENDOR–JAPAN
8582654   ZEPHYRHILLS       A DIV OF NESTLE WATERS NORTH AMERICA INC       LOUISVILLE, KY 40285
8579126   ZIEGLER TOOLS       PO BOX 43685       ATLANTA, GA 30336
8582778   ZIMMER AIRPORT SHUTTLE       101 POINT COMFORT ROAD       MARY ESTHER, FL 32569–2025
8583277   ZIP–CHEM PRODUCTS       400 JARVIS DRIVE       MORGAN HILL, CA 95037
8577907   ZODIAC AEROSPACE       SABRINA SCHUPP       POSTFACH 11 61       HERBORN, D–35721       GERMANY
8580328   ZODIAC SERVICES AMERICAS       4900 ST JOE BLVD BLDG 200       COLLEGE PARK, GA 30337
8582073   ZODIAC SERVICES AMERICAS       Building 141       Jamaica, NY 11430
8582074   ZODIAC SERVICES AMERICAS       JFK International Airport, Building 141       Jamaica, NY 11430
8580329   ZODIAC SERVICES AMERICAS       Karen Fagen       4900 ST JOE BLVD BLDG 200       COLLEGE PARK, GA 30337
8578994   ZOFIA STEFANOWICZ       28–28 35TH ST       ASTORIA, NY 11103
8584947   ZOLFO COOPER, LLC       101 EISENHOWER PARKWAY, 3RD FLOOR       ROSELAND, NJ 07068

| | | | |
|---|---|---|---|
| 8584948 | ZOLFO COOPER, LLC | BOB BINGHAM | 101 EISENHOWER PARKWAY, 3RD FLOOR    ROSELAND, NJ 07068 |
| 8578098 | ZOO LEIPZIG | PFAFFENDORFER STR. 29 | LEIPZIG,    GERMANY |
| 8586331 | ZUCKERT SCOUTT & RASENBERGER LLP | 888 SEVENTEENTH ST NW | WASHINGTON, DC 20006−3309 |
| 8586294 | ZUCKERT SCOUTT RASENBERGER LLP | 888 SEVENTEENTH ST N W | WASHINGTON, DC 20006 |
| 8586295 | ZUCKERT SCOUTT RASENBERGER P | 888 SEVENTEENTH ST N W | WASHINGTON, DC 20006 |
| 8586109 | Zachariah Campbell | 304 Gardens Ave | Ukiah, Ca 95482 |
| 8579047 | Zachary Raby | 290 Colonial Homes Dr. NW | Atlanta, GA 30309 |
| 8578995 | Zofia Stefanowicz | 28−28 35th Street, Apt. 2E | Astoria, NY 11103 |
| 8579799 | Zoraida Serrano | 1561 Kimball St. | Brooklyn, NY 11234 |
| 9360028 | Zuckert Scoutt & Rasenberger, L.L.P. | 888 17th Street, N.W.    Suite 700 | Washington, DC 20006−3304 |
| 8586332 | Zuckert, Scourtt & Rasenberger, LLP | 888 Seventeenth Street NW | Washington, DC 20006−3309 |
| 8584415 | Zulfiquar Zafar | ATTN NAA DIR MAINTENANCE & ENGINEERING    101 W | Peachtree City, GA 30269 |
| 8582208 | eBryIT, Inc | 250 CHASTAIN RD NW | KENNESAW, GA 30144 |
| 8582209 | eBryIT, Inc    JUDY HANEY | 250 CHASTAIN RD NW | KENNESAW, GA 30144 |
| 8582626 | eFAX CORPORATE | C/O j2 GLOBAL COMMUNICATIONS, INC    6923 HOLLYWOOD BLVD    LOS ANGELES, CA 90051−6173 | |
| 8582625 | eFAX CORPORATE | C/O j2 GLOBAL COMMUNICATIONS, INC    LOS ANGELES, CA 90051−6173 | |

TOTAL: 9955