# UNITED STATES BANKRUPTCY COURT
# DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: GLOBAL AVIATION HOLDINGS INC., ET A | § | Case No. 13-12945 |
| | § | |
| | § | |
| Debtor(s) | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Alfred T. Giuliano, Trustee (DE), chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $6,399,579.00<br>*(without deducting any secured claims)* | Assets Exempt: N/A |
| Total Distribution to Claimants: $285,182.04 | Claims Discharged Without Payment: N/A |
| Total Expenses of Administration: $193,777.55 | |

3) Total gross receipts of $ 478,959.59 (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $ 0.00 (see **Exhibit 2** ), yielded net receipts of $478,959.59 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $170,152,901.00 | $9,876,525.76 | $285,182.04 | $285,182.04 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 203,043.06 | 203,043.06 | 193,777.55 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 9,424,660.56 | 836,458.89 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 0.00 | 134,929.82 | 56,808.47 | 0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 454,065.73 | 28,209,031.78 | 24,217,627.53 | 0.00 |
| **TOTAL DISBURSEMENTS** | $170,606,966.73 | $47,848,190.98 | $25,599,119.99 | $478,959.59 |

4) This case was originally filed under Chapter 11 on November 12, 2013 and it was converted to Chapter 7 on September 30, 2014.The case was pending for 105 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 06/26/2023 By: /s/Alfred T. Giuliano, Trustee (DE)

Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

# EXHIBITS TO FINAL ACCOUNT

## EXHIBIT 1 –GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| Bank Accounts | 1129-000 | 80,193.12 |
| Miscellaneous Refunds | 1229-000 | 103,029.59 |
| Preference(s) | 1241-000 | 141,335.80 |
| Citibank, N.A. Account Ending 1768 | 1229-000 | 3,695.40 |
| Stock | 1229-000 | 100,000.00 |
| Unclaimed Funds | 1229-000 | 50,258.93 |
| Interest Income | 1270-000 | 446.75 |
| **TOTAL GROSS RECEIPTS** | | $478,959.59 |

[1] The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 –FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | $0.00 |

## EXHIBIT 3 –SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 4 | Tarrant County | 4800-000 | N/A | | 0.00 | 0.00 |
| 6 | City of Grapevine | 4800-000 | N/A | | 0.00 | 0.00 |
| 7 | Grapevine-Colleyville Independent School District | 4800-000 | N/A | | 0.00 | 0.00 |
| 14 | Harris County, et al. | 4800-000 | N/A | 1,744.47 | 0.00 | 0.00 |
| 25 | CIT Technology Financing Services, Inc | 4220-000 | N/A | 24,685.50 | 0.00 | 0.00 |
| 27 | Aldine Independent School District | 4800-000 | N/A | 2,524.10 | 0.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 41 | Los Angeles County Treasurer and Tax Collector | 4700-000 | N/A | | 0.00 | 0.00 |
| 51 | Indiana Department of Revenue | 4800-000 | N/A | | 0.00 | 0.00 |
| 52 | Indiana Department of Revenue | 4800-000 | N/A | | 0.00 | 0.00 |
| 53 | Indiana Department of Revenue | 4800-000 | N/A | 599.23 | 0.00 | 0.00 |
| 54 | King County Treasury Operations | 4800-000 | N/A | 5,014.43 | 0.00 | 0.00 |
| 57 | Maryland Aviation Administration | 4210-000 | N/A | | 0.00 | 0.00 |
| 70 | Nikolay Voldman | 4220-000 | N/A | 20,360.95 | 0.00 | 0.00 |
| 83 | Universal Asset Management, Inc | 4220-000 | N/A | | 0.00 | 0.00 |
| 93 | Thomas McCain | 4220-000 | N/A | | 0.00 | 0.00 |
| CBF | Cerberus Business Finance, LLC | 4210-000 | N/A | 230,232.04 | 230,232.04 | 230,232.04 |
| CBF | KTBS Law LLP f/b/o Cerberus | 4210-000 | N/A | 54,950.00 | 54,950.00 | 54,950.00 |
| 107 | Lee M. Drew | 4220-000 | N/A | 20,370.00 | 0.00 | 0.00 |
| 114 | Peter G Phillips | 4220-000 | N/A | | 0.00 | 0.00 |
| 116 | Solano County Tax Collector | 4800-000 | N/A | | 0.00 | 0.00 |
| 130 | Harriet B. DeMaar | 4220-000 | N/A | 10,000.00 | 0.00 | 0.00 |
| 132 | Christopher Fletcher | 4220-000 | N/A | 10,000.00 | 0.00 | 0.00 |
| 133 | Edmund H. DeMaar | 4220-000 | N/A | 10,000.00 | 0.00 | 0.00 |
| 141 | Paralyzed Veterans of America - New England | 4220-000 | N/A | 33,568.67 | 0.00 | 0.00 |
| 147 | Nikolay Voldman | 4220-000 | N/A | 20,360.95 | 0.00 | 0.00 |
| 156 | RM & CL Famulla | 4220-000 | N/A | 10,000.00 | 0.00 | 0.00 |
| 157 | Arinc Incorporated | 4220-000 | N/A | | 0.00 | 0.00 |
| 158 | Arinc Incorporated | 4220-000 | N/A | | 0.00 | 0.00 |
| 163 | Bryant Transport Service | 4220-000 | N/A | | 0.00 | 0.00 |
| 169 | Wells Fargo Bank, N. A. | 4210-000 | N/A | | 0.00 | 0.00 |
| 170 | Wells Fargo Bank, N. A. | 4210-000 | N/A | | 0.00 | 0.00 |
| 171 | Robert E. Neiman, Jr. | 4210-000 | N/A | 2,201.00 | 0.00 | 0.00 |
| 172 | Wells Fargo Bank, N. A. | 4210-000 | N/A | | 0.00 | 0.00 |
| 173 | Wells Fargo Bank, N. A. | 4210-000 | N/A | | 0.00 | 0.00 |
| 175 | Wells Fargo Bank, N. A. | 4210-000 | N/A | | 0.00 | 0.00 |
| 176 | Wells Fargo Bank, N. A. | 4210-000 | N/A | | 0.00 | 0.00 |
| 178 | Wells Fargo Bank, N. A. | 4210-000 | N/A | | 0.00 | 0.00 |
| 179 | Wells Fargo Bank, N. A. | 4210-000 | N/A | | 0.00 | 0.00 |
| 180 | Wells Fargo Bank, N. A. | 4210-000 | N/A | 1,015,765.00 | 0.00 | 0.00 |
| 181 | Wells Fargo Bank, N. A. | 4210-000 | N/A | 600,000.00 | 0.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 182 | Wells Fargo Bank, N. A. | 4210-000 | N/A | | 0.00 | 0.00 |
| 183 | Wells Fargo Bank, N. A. | 4220-000 | N/A | | 0.00 | 0.00 |
| 187 | Robert E. Neiman, Jr. | 4210-000 | N/A | 19,712.00 | 0.00 | 0.00 |
| 188 | Wells Fargo Bank, N. A. | 4210-000 | N/A | | 0.00 | 0.00 |
| 189 | Wells Fargo Bank, N. A. | 4210-000 | N/A | 356,935.85 | 0.00 | 0.00 |
| 199 | Alan D. Vogt Indenture Trust dtd 9/13/93 | 4210-000 | N/A | 3,298.83 | 0.00 | 0.00 |
| 201 | Alan D. Vogt Indenture Trust dtd 9/15/93 | 4210-000 | N/A | 31,713.16 | 0.00 | 0.00 |
| 203 | Wells Fargo Bank, N. A. | 4210-000 | N/A | | 0.00 | 0.00 |
| 213 | Margo Marks and Kory Marks | 4210-000 | N/A | | 0.00 | 0.00 |
| 214 | Margo Marks and Kory Marks | 4210-000 | N/A | | 0.00 | 0.00 |
| 215 | Margo Marks and Kory Marks | 4210-000 | N/A | | 0.00 | 0.00 |
| 216 | Margo Marks and Kory Marks | 4210-000 | N/A | | 0.00 | 0.00 |
| 217 | Margo Marks and Kory Marks | 4210-000 | N/A | | 0.00 | 0.00 |
| 218 | Margo Marks and Kory Marks | 4210-000 | N/A | | 0.00 | 0.00 |
| 219 | Margo Marks and Kory Marks | 4210-000 | N/A | | 0.00 | 0.00 |
| 220 | James Benkard | 4210-000 | N/A | | 0.00 | 0.00 |
| 221 | James Benkard | 4210-000 | N/A | | 0.00 | 0.00 |
| 222 | James Benkard | 4210-000 | N/A | | 0.00 | 0.00 |
| 223 | Margo Marks and Kory Marks | 4210-000 | N/A | | 0.00 | 0.00 |
| 224 | Margo Marks and Kory Marks | 4210-000 | N/A | | 0.00 | 0.00 |
| 225 | Dedalus Foundation | 4210-000 | N/A | | 0.00 | 0.00 |
| 226 | Margo Marks and Kory Marks | 4210-000 | N/A | | 0.00 | 0.00 |
| 227 | Margo Marks and Kory Marks | 4210-000 | N/A | | 0.00 | 0.00 |
| 228 | James Benkard | 4210-000 | N/A | | 0.00 | 0.00 |
| 229 | Margo Marks and Kory Marks | 4210-000 | N/A | | 0.00 | 0.00 |
| 230 | Dedalus Foundation | 4210-000 | N/A | | 0.00 | 0.00 |
| 231 | Margo Marks and Kory Marks | 4210-000 | N/A | | 0.00 | 0.00 |
| 232 | James Benkard | 4210-000 | N/A | | 0.00 | 0.00 |
| 233 | Margo Marks and Kory Marks | 4210-000 | N/A | | 0.00 | 0.00 |
| 234 | Dedalus Foundation | 4210-000 | N/A | | 0.00 | 0.00 |
| 235 | James Benkard | 4210-000 | N/A | | 0.00 | 0.00 |
| 236 | James Benkard | 4210-000 | N/A | | 0.00 | 0.00 |
| 237 | James Benkard | 4210-000 | N/A | | 0.00 | 0.00 |
| 238 | Dedalus Foundation | 4210-000 | N/A | | 0.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 239 | James Benkard | 4210-000 | N/A | | 0.00 | 0.00 |
| 240 | James Benkard | 4210-000 | N/A | | 0.00 | 0.00 |
| 241 | Dedalus Foundation | 4210-000 | N/A | | 0.00 | 0.00 |
| 242 | James Benkard | 4210-000 | N/A | | 0.00 | 0.00 |
| 243 | James Benkard | 4210-000 | N/A | | 0.00 | 0.00 |
| 244 | Dedalus Foundation | 4210-000 | N/A | | 0.00 | 0.00 |
| 245 | James Benkard | 4210-000 | N/A | | 0.00 | 0.00 |
| 246 | James Benkard | 4210-000 | N/A | | 0.00 | 0.00 |
| 247 | Dedalus Foundation | 4210-000 | N/A | | 0.00 | 0.00 |
| 248 | Dedalus Foundation | 4210-000 | N/A | | 0.00 | 0.00 |
| 249 | Dedalus Foundation | 4210-000 | N/A | | 0.00 | 0.00 |
| 250 | Dedalus Foundation | 4210-000 | N/A | | 0.00 | 0.00 |
| 251 | Dedalus Foundation | 4210-000 | N/A | | 0.00 | 0.00 |
| 252 | Dedalus Foundation | 4210-000 | N/A | | 0.00 | 0.00 |
| 253 | Dedalus Foundation | 4210-000 | N/A | | 0.00 | 0.00 |
| 254 | Pachulski Stang Ziehl & Jones | 4220-000 | N/A | 7,514.86 | 0.00 | 0.00 |
| 259 | Harold Steinbrenner | 4210-000 | N/A | | 0.00 | 0.00 |
| 260 | Harold Steinbrenner | 4210-000 | N/A | | 0.00 | 0.00 |
| 261 | Harold Steinbrenner | 4210-000 | N/A | | 0.00 | 0.00 |
| 262 | Harold Steinbrenner | 4210-000 | N/A | | 0.00 | 0.00 |
| 263 | Harold Steinbrenner | 4210-000 | N/A | | 0.00 | 0.00 |
| 264 | Harold Steinbrenner | 4210-000 | N/A | | 0.00 | 0.00 |
| 265 | Harold Steinbrenner | 4210-000 | N/A | | 0.00 | 0.00 |
| 266 | Harold Steinbrenner | 4210-000 | N/A | | 0.00 | 0.00 |
| 267 | Harold Steinbrenner | 4210-000 | N/A | | 0.00 | 0.00 |
| 268 | Harold Steinbrenner | 4210-000 | N/A | | 0.00 | 0.00 |
| 269 | Harold Steinbrenner | 4210-000 | N/A | | 0.00 | 0.00 |
| 270 | Kathleen Hinkaty Trust | 4210-000 | N/A | | 0.00 | 0.00 |
| 271 | Kathleen Hinkaty Trust | 4210-000 | N/A | | 0.00 | 0.00 |
| 272 | Kathleen Hinkaty Trust | 4210-000 | N/A | | 0.00 | 0.00 |
| 273 | Kathleen Hinkaty Trust | 4210-000 | N/A | | 0.00 | 0.00 |
| 274 | Kathleen Hinkaty Trust | 4210-000 | N/A | | 0.00 | 0.00 |
| 275 | Kathleen Hinkaty Trust | 4210-000 | N/A | | 0.00 | 0.00 |
| 276 | Kathleen Hinkaty Trust | 4210-000 | N/A | | 0.00 | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| 277 | Kathleen Hinkaty Trust | 4210-000 | N/A | 0.00 | 0.00 |
| 278 | Kathleen Hinkaty Trust | 4210-000 | N/A | 0.00 | 0.00 |
| 279 | Kathleen Hinkaty Trust | 4210-000 | N/A | 0.00 | 0.00 |
| 280 | Kathleen Hinkaty Trust | 4210-000 | N/A | 0.00 | 0.00 |
| 283 | Kathleen Hinkaty Trust | 4210-000 | N/A | 0.00 | 0.00 |
| 285 | Kathleen Hinkaty Trust | 4210-000 | N/A | 0.00 | 0.00 |
| 288 | Kathleen Hinkaty Trust | 4210-000 | N/A | 0.00 | 0.00 |
| 290 | Harold Steinbrenner | 4210-000 | N/A | 0.00 | 0.00 |
| 294 | Harold Steinbrenner | 4210-000 | N/A | 0.00 | 0.00 |
| 295 | Douglas Chin | 4210-000 | N/A | 0.00 | 0.00 |
| 296 | Douglas Chin | 4210-000 | N/A | 0.00 | 0.00 |
| 297 | Douglas Chin | 4210-000 | N/A | 0.00 | 0.00 |
| 298 | Douglas Chin | 4210-000 | N/A | 0.00 | 0.00 |
| 299 | Tri-C Holdings Limited | 4210-000 | N/A | 0.00 | 0.00 |
| 300 | Tri-C Holdings Limited | 4210-000 | N/A | 0.00 | 0.00 |
| 301 | Douglas Chin | 4210-000 | N/A | 0.00 | 0.00 |
| 302 | Douglas Chin | 4210-000 | N/A | 0.00 | 0.00 |
| 303 | Douglas Chin | 4210-000 | N/A | 0.00 | 0.00 |
| 304 | Douglas Chin | 4210-000 | N/A | 0.00 | 0.00 |
| 305 | Douglas Chin | 4210-000 | N/A | 0.00 | 0.00 |
| 307 | Douglas Chin | 4210-000 | N/A | 0.00 | 0.00 |
| 308 | HQ Army & Air Force Exchange Service FA-C/OR | 4220-000 | N/A | 0.00 | 0.00 |
| 309 | Tri-C Holdings Limited | 4210-000 | N/A | 0.00 | 0.00 |
| 310 | Tri-C Holdings Limited | 4210-000 | N/A | 0.00 | 0.00 |
| 311 | Tri-C Holdings Limited | 4210-000 | N/A | 0.00 | 0.00 |
| 312 | Tri-C Holdings Limited | 4210-000 | N/A | 0.00 | 0.00 |
| 313 | Harold Steinbrenner | 4210-000 | N/A | 0.00 | 0.00 |
| 314 | Douglas Chin | 4210-000 | N/A | 0.00 | 0.00 |
| 315 | Tri-C Holdings Limited | 4210-000 | N/A | 0.00 | 0.00 |
| 316 | Douglas Chin | 4210-000 | N/A | 0.00 | 0.00 |
| 317 | Tri-C Holdings Limited | 4210-000 | N/A | 0.00 | 0.00 |
| 318 | Douglas Chin | 4210-000 | N/A | 0.00 | 0.00 |
| 319 | Tri-C Holdings Limited | 4210-000 | N/A | 0.00 | 0.00 |
| 320 | Douglas Chin | 4210-000 | N/A | 0.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 321 | Tri-C Holdings Limited | 4210-000 | N/A | | 0.00 | 0.00 |
| 322 | Neil Cohen | 4210-000 | N/A | | 0.00 | 0.00 |
| 323 | Neil Cohen | 4210-000 | N/A | | 0.00 | 0.00 |
| 324 | Neil Cohen | 4210-000 | N/A | | 0.00 | 0.00 |
| 325 | Neil Cohen | 4210-000 | N/A | | 0.00 | 0.00 |
| 326 | Neil Cohen | 4210-000 | N/A | | 0.00 | 0.00 |
| 327 | Neil Cohen | 4210-000 | N/A | | 0.00 | 0.00 |
| 328 | Neil Cohen | 4210-000 | N/A | | 0.00 | 0.00 |
| 329 | Neil Cohen | 4210-000 | N/A | | 0.00 | 0.00 |
| 330 | Neil Cohen | 4210-000 | N/A | | 0.00 | 0.00 |
| 331 | Neil Cohen | 4210-000 | N/A | | 0.00 | 0.00 |
| 332 | Neil Cohen | 4210-000 | N/A | | 0.00 | 0.00 |
| 333 | Neil Cohen | 4210-000 | N/A | | 0.00 | 0.00 |
| 334 | Neil Cohen | 4210-000 | N/A | | 0.00 | 0.00 |
| 335 | Tri-C Holdings Limited | 4210-000 | N/A | | 0.00 | 0.00 |
| 336 | Tri-C Holdings Limited | 4210-000 | N/A | | 0.00 | 0.00 |
| 337 | Neil Cohen | 4210-000 | N/A | | 0.00 | 0.00 |
| 338 | Tri-C Holdings Limited | 4210-000 | N/A | | 0.00 | 0.00 |
| 339 | Tri-C Holdings Limited | 4210-000 | N/A | | 0.00 | 0.00 |
| 344 | Loudoun County, Virginia Treasurer | 4800-000 | N/A | | 0.00 | 0.00 |
| 352 | US Customs & Border Protection | 4220-000 | N/A | | 0.00 | 0.00 |
| 364 | Aeroturbine, Inc. | 4220-000 | N/A | | 0.00 | 0.00 |
| 367 | Aeroturbine, Inc. | 4220-000 | N/A | | 0.00 | 0.00 |
| 368 | Aeroturbine, Inc. | 4220-000 | N/A | | 0.00 | 0.00 |
| 371 | American Airlines, Inc. | 4220-000 | N/A | 13,897.19 | 0.00 | 0.00 |
| 372 | Myanmar Department of Civil Aviation | 4220-000 | N/A | | 0.00 | 0.00 |
| 373 | Wells Fargo Bank Northwest, N. A. as Trustee | 4220-000 | N/A | | 0.00 | 0.00 |
| 374 | Department of Transportation | 4220-000 | N/A | | 0.00 | 0.00 |
| 375 | All the Way Foundation | 4210-000 | N/A | | 0.00 | 0.00 |
| 376 | All the Way Foundation | 4210-000 | N/A | | 0.00 | 0.00 |
| 377 | All the Way Foundation | 4210-000 | N/A | | 0.00 | 0.00 |
| 378 | All the Way Foundation | 4210-000 | N/A | | 0.00 | 0.00 |
| 379 | All the Way Foundation | 4210-000 | N/A | | 0.00 | 0.00 |
| 380 | All the Way Foundation | 4210-000 | N/A | | 0.00 | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| 381 | All the Way Foundation | 4210-000 | N/A | 0.00 | 0.00 |
| 382 | All the Way Foundation | 4210-000 | N/A | 0.00 | 0.00 |
| 383 | All the Way Foundation | 4210-000 | N/A | 0.00 | 0.00 |
| 384 | All the Way Foundation | 4210-000 | N/A | 0.00 | 0.00 |
| 388 | All the Way Foundation | 4210-000 | N/A | 0.00 | 0.00 |
| 389 | All the Way Foundation | 4210-000 | N/A | 0.00 | 0.00 |
| 390 | All the Way Foundation | 4210-000 | N/A | 0.00 | 0.00 |
| 392 | All the Way Foundation | 4210-000 | N/A | 0.00 | 0.00 |
| 398 | GRF Master Fund II, L.P. | 4210-000 | N/A | 0.00 | 0.00 |
| 399 | GRF Master Fund II, L.P. | 4210-000 | N/A | 0.00 | 0.00 |
| 400 | GRF Master Fund II, L.P. | 4210-000 | N/A | 0.00 | 0.00 |
| 401 | GRF Master Fund II, L.P. | 4210-000 | N/A | 0.00 | 0.00 |
| 402 | GRF Master Fund II, L.P. | 4210-000 | N/A | 0.00 | 0.00 |
| 403 | GRF Master Fund II, L.P. | 4210-000 | N/A | 0.00 | 0.00 |
| 404 | GRF Master Fund II, L.P. | 4210-000 | N/A | 0.00 | 0.00 |
| 405 | Anchorage Illiquid Opportunities Offshore | 4210-000 | N/A | 0.00 | 0.00 |
| 406 | Anchorage Illiquid Opportunities Offshore | 4210-000 | N/A | 0.00 | 0.00 |
| 407 | Anchorage Illiquid Opportunities Offshore | 4210-000 | N/A | 0.00 | 0.00 |
| 408 | Anchorage Illiquid Opportunities Offshore | 4210-000 | N/A | 0.00 | 0.00 |
| 409 | Anchorage Illiquid Opportunities Offshore | 4210-000 | N/A | 0.00 | 0.00 |
| 410 | Anchorage Illiquid Opportunities Offshore | 4210-000 | N/A | 0.00 | 0.00 |
| 411 | Anchorage Illiquid Opportunities Offshore | 4210-000 | N/A | 0.00 | 0.00 |
| 412 | Anchorage Illiquid Opportunities Offshore | 4210-000 | N/A | 0.00 | 0.00 |
| 413 | Anchorage Illiquid Opportunities Offshore | 4210-000 | N/A | 0.00 | 0.00 |
| 414 | Anchorage Illiquid Opportunities Offshore | 4210-000 | N/A | 0.00 | 0.00 |
| 415 | Anchorage Illiquid Opportunities Offshore | 4210-000 | N/A | 0.00 | 0.00 |
| 416 | Anchorage Illiquid Opportunities Offshore | 4210-000 | N/A | 0.00 | 0.00 |
| 417 | Anchorage Illiquid Opportunities Offshore | 4210-000 | N/A | 0.00 | 0.00 |
| 418 | Anchorage Illiquid Opportunities Offshore | 4210-000 | N/A | 0.00 | 0.00 |
| 424 | Tiburon Credit Opportunities Master Fund, Ltd. | 4220-000 | N/A | 0.00 | 0.00 |
| 431 | GE Capital Aviation Services Limited | 4210-000 | N/A | 0.00 | 0.00 |
| 433 | GE Capital Aviation Services Limited | 4210-000 | N/A | 0.00 | 0.00 |
| 434 | GE Capital Aviation Services, LLC | 4210-000 | N/A | 0.00 | 0.00 |
| 436 | GE Capital Aviation Services, LLC | 4210-000 | N/A | 0.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 439 | GE Capital Aviation Services, LLC | 4210-000 | N/A | | 0.00 | 0.00 |
| 458 | World (DE) QRS 16-95, Inc | 4210-000 | N/A | | 0.00 | 0.00 |
| 459 | World (DE) QRS 16-95, Inc | 4210-000 | N/A | | 0.00 | 0.00 |
| 460 | Arden Engstrom Larsen Trust, TTEE | 4210-000 | N/A | | 0.00 | 0.00 |
| 461 | Charles E. Sink, IRA | 4210-000 | N/A | | 0.00 | 0.00 |
| 462 | Charles E. & Bertha Sink | 4210-000 | N/A | | 0.00 | 0.00 |
| 463 | Arden E Larsen, IRA | 4210-000 | N/A | | 0.00 | 0.00 |
| 464 | Raymundo Sison | 4210-000 | N/A | | 0.00 | 0.00 |
| 465 | Lennie Williams, IRA | 4210-000 | N/A | | 0.00 | 0.00 |
| 466 | Diane Thomas | 4210-000 | N/A | | 0.00 | 0.00 |
| 467 | Elizabeth & John Litterello | 4210-000 | N/A | | 0.00 | 0.00 |
| 468 | Hope Turner TTEE | 4210-000 | N/A | | 0.00 | 0.00 |
| 469 | Paul Uzialko | 4210-000 | N/A | | 0.00 | 0.00 |
| 470 | Virginia Latimer | 4210-000 | N/A | | 0.00 | 0.00 |
| 471 | Linda Miller, IRA | 4210-000 | N/A | | 0.00 | 0.00 |
| 472 | Allen Malone | 4210-000 | N/A | | 0.00 | 0.00 |
| 473 | Charles & Barbara Mars Family Trust | 4210-000 | N/A | | 0.00 | 0.00 |
| 474 | Michael H. & Judith J. Weissman | 4210-000 | N/A | | 0.00 | 0.00 |
| 475 | Linda Miller, TTEE | 4210-000 | N/A | | 0.00 | 0.00 |
| 476 | Richard N. & Ruth A. Rakof, TTEE | 4210-000 | N/A | | 0.00 | 0.00 |
| 479 | Israel Aerospace Industries, Ltd. | 4220-000 | N/A | | 0.00 | 0.00 |
| 480 | Steven Horwitz | 4210-000 | N/A | | 0.00 | 0.00 |
| 481 | Helen Hart, TTEE | 4210-000 | N/A | | 0.00 | 0.00 |
| 482 | Joseph Duncan | 4210-000 | N/A | | 0.00 | 0.00 |
| 483 | Bela Kardos | 4210-000 | N/A | | 0.00 | 0.00 |
| 487 | Bela Kardos, IRA | 4210-000 | N/A | | 0.00 | 0.00 |
| 488 | Rosalie H. Lavista Inherited IRA | 4210-000 | N/A | | 0.00 | 0.00 |
| 489 | Sharon Fox, IRA | 4210-000 | N/A | | 0.00 | 0.00 |
| 491 | Theresa A. Clark | 4210-000 | N/A | | 0.00 | 0.00 |
| 492 | ACE American Insurance Company, et al. | 4220-000 | N/A | 2,375,863.00 | 0.00 | 0.00 |
| 493 | Sharon J. Fox | 4210-000 | N/A | | 0.00 | 0.00 |
| 494 | Eileen Goretski, Roth IRA | 4210-000 | N/A | | 0.00 | 0.00 |
| 495 | Indemnity Insurance Company of North America | 4220-000 | N/A | | 0.00 | 0.00 |
| 496 | Eileen Goretski | 4210-000 | N/A | | 0.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 498 | Joseph Giddings, IRA | 4210-000 | N/A | | 0.00 | 0.00 |
| 499 | Janice Duncan | 4210-000 | N/A | | 0.00 | 0.00 |
| 501 | Eddie W. & Pauline A. Brock | 4210-000 | N/A | | 0.00 | 0.00 |
| 502 | Albert Louis Bonavito, IRA | 4210-000 | N/A | | 0.00 | 0.00 |
| 503 | James E. Crawford, Roth IRA | 4210-000 | N/A | | 0.00 | 0.00 |
| 504 | James E. & Dolores M. Crawford | 4210-000 | N/A | | 0.00 | 0.00 |
| 505 | Richard S. Bold & Cheryl A. Bold | 4210-000 | N/A | | 0.00 | 0.00 |
| 506 | Beverly Bohannon | 4210-000 | N/A | | 0.00 | 0.00 |
| 507 | Ann Austin | 4210-000 | N/A | | 0.00 | 0.00 |
| 508 | Ann Austin, Roth IRA | 4210-000 | N/A | | 0.00 | 0.00 |
| 509 | Claudette M. Cormier, TTEE | 4210-000 | N/A | | 0.00 | 0.00 |
| 511 | Ann Austin, IRA | 4210-000 | N/A | | 0.00 | 0.00 |
| 512 | Charles H. & Esther J. Coe | 4210-000 | N/A | | 0.00 | 0.00 |
| 513 | Eleanore Clark, IRA | 4210-000 | N/A | | 0.00 | 0.00 |
| 515 | AIG Assurance Company | 4220-000 | N/A | | 0.00 | 0.00 |
| 518 | Marie H Burkavage | 4220-000 | N/A | | 0.00 | 0.00 |
| 519 | AIG Assurance Company | 4220-000 | N/A | | 0.00 | 0.00 |
| 520 | AIG Assurance Company | 4220-000 | N/A | | 0.00 | 0.00 |
| 523 | AIG Assurance Company | 4220-000 | N/A | | 0.00 | 0.00 |
| 524 | AIG Assurance Company | 4220-000 | N/A | | 0.00 | 0.00 |
| 526 | AIG Assurance Company | 4220-000 | N/A | | 0.00 | 0.00 |
| 527 | AIG Assurance Company | 4220-000 | N/A | | 0.00 | 0.00 |
| 530 | Joanne Guida, IRA | 4210-000 | N/A | | 0.00 | 0.00 |
| 546 | Department of Transportation | 4220-000 | N/A | | 0.00 | 0.00 |
| 592 | DFAS-HGB | 4220-000 | N/A | | 0.00 | 0.00 |
| 593 | DFAS-HGB | 4220-000 | N/A | | 0.00 | 0.00 |
| 600 | Department of Transportation | 4220-000 | N/A | | 0.00 | 0.00 |
| 601 | Myanmar Department of Civil Aviation | 4220-000 | N/A | | 0.00 | 0.00 |
| 602 | Myanmar Department of Civil Aviation | 4220-000 | N/A | | 0.00 | 0.00 |
| 603 | Myanmar Department of Civil Aviation | 4220-000 | N/A | | 0.00 | 0.00 |
| 651 | Wells Fargo Bank, N. A. | 4210-000 | N/A | 1,129,670.06 | 0.00 | 0.00 |
| 652 | MTBJ Nomura Bond and Loan Fund | 4210-000 | N/A | 9,121.92 | 0.00 | 0.00 |
| 653 | Nomura US Attractive Yield Corporate | 4210-000 | N/A | 395,939.54 | 0.00 | 0.00 |
| 654 | Barclays Multi Manager Fund, PLC | 4210-000 | N/A | 78,916.28 | 0.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 655 | Battery Park High Yield Long Short Fund, Ltd. | 4210-000 | N/A | 26,598.97 | 0.00 | 0.00 |
| 656 | Battery Park High Yield Opportunity Master Fund, | 4110-000 | N/A | 229,876.62 | 0.00 | 0.00 |
| 657 | California Public Employees' Retirement System | 4210-000 | N/A | 239,186.29 | 0.00 | 0.00 |
| 658 | General Motors Hourly - Rate | 4210-000 | N/A | 124,469.64 | 0.00 | 0.00 |
| 659 | General Motors Canadian Hourly Rate | 4210-000 | N/A | 290,719.54 | 0.00 | 0.00 |
| 660 | General Motors Canadian Retirement Program | 4210-000 | N/A | 76,926.16 | 0.00 | 0.00 |
| 661 | Nomura Funds Ireland - US High Yield Bond Fund | 4210-000 | N/A | 21,724.15 | 0.00 | 0.00 |
| 662 | L-3 Communications Corporation Master Trust | 4210-000 | N/A | 21,722.50 | 0.00 | 0.00 |
| 663 | Louisiana State Employees Retirement System | 4210-000 | N/A | 135,552.58 | 0.00 | 0.00 |
| 664 | Montgomery County Employees' Retirement System | 4210-000 | N/A | 104,078.26 | 0.00 | 0.00 |
| 665 | State of New Jersey Common Pension Fund D | 4210-000 | N/A | 9,753.70 | 0.00 | 0.00 |
| 666 | Nomura Multi Managers Fund - Global High Yield Bond | 4210-000 | N/A | 1,126,023.38 | 0.00 | 0.00 |
| 667 | Nomura Multi Managers Fund - US High Yield Bond | 4210-000 | N/A | 199,935.64 | 0.00 | 0.00 |
| 668 | Nomura US High Yield Bond Income | 4210-000 | N/A | 265,813.32 | 0.00 | 0.00 |
| 669 | Stichting Pensioenfonds Metaal en Techniek | 4210-000 | N/A | 265,123.21 | 0.00 | 0.00 |
| 670 | The Regents of the University of California | 4210-000 | N/A | 244,062.77 | 0.00 | 0.00 |
| 672 | AIG Property Casualty | 4220-000 | N/A | | 0.00 | 0.00 |
| NOTFILED | First Lien Holders | 4210-000 | 39,506,250.00 | N/A | N/A | 0.00 |
| NOTFILED | Second Lien Holders | 4210-000 | 89,488,888.00 | N/A | N/A | 0.00 |
| NOTFILED | Third Lien Holders | 4210-000 | 41,157,763.00 | N/A | N/A | 0.00 |
| **TOTAL SECURED CLAIMS** | | | $170,152,901.00 | $9,876,525.76 | $285,182.04 | $285,182.04 |

## EXHIBIT 4 –CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Other - Procurri US | 2990-000 | N/A | 2,000.00 | 2,000.00 | 2,000.00 |
| Other - Cozen O'Connor | 3721-000 | N/A | 1,296.00 | 1,296.00 | 1,296.00 |
| Trustee Expenses - A. T. Giuliano, P.C. | 2200-000 | N/A | 590.37 | 590.37 | 590.37 |
| Trustee Compensation - A. T. Giuliano, P.C. | 2100-000 | N/A | 27,197.98 | 27,197.98 | 27,197.98 |
| Accountant for Trustee Fees (Trustee Firm) - Giuliano, Miller & Co., LLC | 3310-000 | N/A | 44,944.93 | 44,944.93 | 42,261.91 |
| Accountant for Trustee Expenses (Trustee Firm) - Giuliano, Miller & Co., LLC | 3320-000 | N/A | 420.23 | 420.23 | 395.14 |
| Other - Orion Recovery Services, Inc. | 3991-000 | N/A | 5,025.90 | 5,025.90 | 5,025.90 |
| Other - International Sureties, Ltd | 2300-000 | N/A | 306.96 | 306.96 | 306.96 |

| | | | | | |
|---|---|---|---|---|---|
| Other - Pachulski Stang Ziehl & Jones LLP | 3210-000 | N/A | 102,519.33 | 102,519.33 | 96,399.34 |
| Other - Pachulski Stang Ziehl & Jones LLP | 3220-000 | N/A | 7,327.30 | 7,327.30 | 6,889.89 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 158.98 | 158.98 | 158.98 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 287.77 | 287.77 | 287.77 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 135.45 | 135.45 | 135.45 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 89.60 | 89.60 | 89.60 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 114.06 | 114.06 | 114.06 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 111.48 | 111.48 | 111.48 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 119.33 | 119.33 | 119.33 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 145.18 | 145.18 | 145.18 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 171.13 | 171.13 | 171.13 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 120.25 | 120.25 | 120.25 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 139.12 | 139.12 | 139.12 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 122.05 | 122.05 | 122.05 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 138.69 | 138.69 | 138.69 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 125.88 | 125.88 | 125.88 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 165.79 | 165.79 | 165.79 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 210.35 | 210.35 | 210.35 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 196.89 | 196.89 | 196.89 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 213.61 | 213.61 | 213.61 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 188.58 | 188.58 | 188.58 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 208.51 | 208.51 | 208.51 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 353.46 | 353.46 | 353.46 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 221.07 | 221.07 | 221.07 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 200.65 | 200.65 | 200.65 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 193.00 | 193.00 | 193.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 218.06 | 218.06 | 218.06 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 171.44 | 171.44 | 171.44 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 113.85 | 113.85 | 113.85 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 106.57 | 106.57 | 106.57 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 102.87 | 102.87 | 102.87 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 116.89 | 116.89 | 116.89 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 99.03 | 99.03 | 99.03 |

| | | | | | |
|---|---|---|---|---|---|
| Other - Rabobank, N.A. | 2600-000 | N/A | 201.81 | 201.81 | 201.81 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 102.10 | 102.10 | 102.10 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 116.04 | 116.04 | 116.04 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 101.80 | 101.80 | 101.80 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 112.18 | 112.18 | 112.18 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 108.50 | 108.50 | 108.50 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 55.92 | 55.92 | 55.92 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 65.85 | 65.85 | 65.85 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 50.48 | 50.48 | 50.48 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 100.88 | 100.88 | 100.88 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 97.36 | 97.36 | 97.36 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 107.27 | 107.27 | 107.27 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 103.74 | 103.74 | 103.74 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 96.88 | 96.88 | 96.88 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 106.75 | 106.75 | 106.75 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 99.90 | 99.90 | 99.90 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 96.41 | 96.41 | 96.41 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 109.55 | 109.55 | 109.55 |
| Other - Mechanics Bank | 2600-000 | N/A | 117.71 | 117.71 | 117.71 |
| Other - Mechanics Bank | 2600-000 | N/A | 177.83 | 177.83 | 177.83 |
| Other - Mechanics Bank | 2600-000 | N/A | 188.51 | 188.51 | 188.51 |
| Other - TriState Capital Bank | 2600-000 | N/A | 171.07 | 171.07 | 171.07 |
| Other - TriState Capital Bank | 2600-000 | N/A | 159.41 | 159.41 | 159.41 |
| Other - TriState Capital Bank | 2600-000 | N/A | 187.60 | 187.60 | 187.60 |
| Other - TriState Capital Bank | 2600-000 | N/A | 192.21 | 192.21 | 192.21 |
| Other - TriState Capital Bank | 2600-000 | N/A | 251.56 | 251.56 | 251.56 |
| Other - TriState Capital Bank | 2600-000 | N/A | 235.43 | 235.43 | 235.43 |
| Other - TriState Capital Bank | 2600-000 | N/A | 226.78 | 226.78 | 226.78 |
| Other - TriState Capital Bank | 2600-000 | N/A | 243.30 | 243.30 | 243.30 |
| Other - TriState Capital Bank | 2600-000 | N/A | 235.29 | 235.29 | 235.29 |
| Other - TriState Capital Bank | 2600-000 | N/A | 219.71 | 219.71 | 219.71 |
| Other - TriState Capital Bank | 2600-000 | N/A | 211.75 | 211.75 | 211.75 |
| Other - TriState Capital Bank | 2600-000 | N/A | 249.18 | 249.18 | 249.18 |
| Other - TriState Capital Bank | 2600-000 | N/A | 218.57 | 218.57 | 218.57 |

| | | | | | |
|---|---|---|---|---|---|
| Other - TriState Capital Bank | 2600-000 | N/A | 218.23 | 218.23 | 218.23 |
| Other - TriState Capital Bank | 2600-000 | N/A | 192.79 | 192.79 | 192.79 |
| Other - TriState Capital Bank | 2600-000 | N/A | 154.15 | 154.15 | 154.15 |
| Other - TriState Capital Bank | 2600-000 | N/A | 175.14 | 175.14 | 175.14 |
| Other - TriState Capital Bank | 2600-000 | N/A | 158.94 | 158.94 | 158.94 |
| Other - TriState Capital Bank | 2600-000 | N/A | 152.49 | 152.49 | 152.49 |
| Other - TriState Capital Bank | 2600-000 | N/A | 173.40 | 173.40 | 173.40 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $203,043.06 | $203,043.06 | $193,777.55 |

## EXHIBIT 5 –PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Polsinelli, PC | 6700-000 | N/A | 356,711.50 | 0.00 | 0.00 |
| Polsinelli, PC | 6710-000 | N/A | 26,776.97 | 0.00 | 0.00 |
| Motion Industries, Inc. | 6990-000 | N/A | 86.95 | 0.00 | 0.00 |
| Arinc Incorporated | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Arinc Incorporated | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Alvarez & Marsal North America, LLC | 6700-000 | N/A | 227,773.00 | 0.00 | 0.00 |
| Alvarez & Marsal North America, LLC | 6710-000 | N/A | 130.40 | 0.00 | 0.00 |
| Haynes and Boone, LLP | 6700-000 | N/A | 2,858,600.50 | 0.00 | 0.00 |
| Haynes and Boone, LLP | 6710-000 | N/A | 35,982.97 | 0.00 | 0.00 |
| Imperial Capital, LLC | 6700-000 | N/A | 641,667.00 | 0.00 | 0.00 |
| Imperial Capital, LLC | 6710-000 | N/A | 33,728.85 | 0.00 | 0.00 |
| Morrison & Foerster, LLP | 6700-000 | N/A | 404,270.00 | 0.00 | 0.00 |
| Morrison & Foerster, LLP | 6710-000 | N/A | 5,752.85 | 0.00 | 0.00 |
| Morris James, LLP | 6700-000 | N/A | 60,765.00 | 0.00 | 0.00 |
| Morris James, LLP | 6710-000 | N/A | 2,640.99 | 0.00 | 0.00 |
| Star Poly Bag, Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Sierra Liquidity Fund, LLC | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Sierra Liquidity Fund, LLC | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Workcare, Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| NYC Department of Finance | 6820-000 | N/A | 29,486.44 | 0.00 | 0.00 |
| Hawaii Department of Taxation | 6950-000 | N/A | 0.00 | 0.00 | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Skytech Aviation, Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Aircraft Service International, Inc. (ASII) | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| International Brotherhood of Teamsters | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Starman Bros. Auctions, Inc. | 6610-000 | N/A | 474,514.87 | 0.00 | 0.00 |
| Starman Bros. Auctions, Inc. | 6620-000 | N/A | 29,371.11 | 0.00 | 0.00 |
| Worldwide Aero Consulting Services | 6700-000 | N/A | 0.00 | 0.00 | 0.00 |
| Indyannas Catering | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Skytech Aviation, Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Chemetall US, Inc. | 6990-000 | N/A | 1,406.68 | 0.00 | 0.00 |
| Fastenal Company | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Internal Revenue Service | 6950-000 | N/A | 0.00 | 0.00 | 0.00 |
| Internal Revenue Service | 6950-000 | N/A | 0.00 | 0.00 | 0.00 |
| Internal Revenue Service | 6950-000 | N/A | 0.00 | 0.00 | 0.00 |
| Internal Revenue Service | 6950-000 | N/A | 0.00 | 0.00 | 0.00 |
| Miami-Dade Aviation Department | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Bill Thomas Associates, Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Bryant Transport Service, Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Eriko Daly | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Castle Industries, Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| United Aviation Services | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| United Aviation Services | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Aircraft Service International, Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Aircraft Service International, Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Aircraft Service International, Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Wells Fargo Bank Northwest, N. A. as Trustee | 6920-000 | N/A | 0.00 | 0.00 | 0.00 |
| UTi, United States, Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| The Goodyear Tire & Rubber Company | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Malabar International | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Kirkland & Ellis, LLP | 6990-000 | N/A | 243,706.67 | 0.00 | 0.00 |
| ACE American Insurance Company, et al. | 6990-000 | N/A | 2,375,863.00 | 97,627.00 | 0.00 |
| Indemnity Insurance Company of North America | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| International Brotherhood of Teamsters, Airline Division | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| International Brotherhood of Teamsters, Airline Division | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Unical Aviation, Inc | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Unical Aviation, Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Silk Way Airlines, LLC | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| DFAS-HGB | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| DFAS-HGB | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Intercall | 6990-000 | N/A | 12,785.87 | 12,785.87 | 0.00 |
| Internal Revenue Service | 6950-000 | N/A | 0.00 | 0.00 | 0.00 |
| Internal Revenue Service | 6950-000 | N/A | 0.00 | 0.00 | 0.00 |
| Internal Revenue Service | 6950-000 | N/A | 0.00 | 0.00 | 0.00 |
| Internal Revenue Service | 6950-000 | N/A | 0.00 | 0.00 | 0.00 |
| GE Capital Aviation, LLC & GE Capital Aviation, Limited | 6990-000 | N/A | 712,012.35 | 612,012.35 | 0.00 |
| Engine Lease Finance Corporation | 6990-000 | N/A | 41,462.00 | 0.00 | 0.00 |
| Aeroturbine, Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| TeamSAI M&E Solutions, LLC | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Gulfport - Biloxi International Airport | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Texas Workforce Commission | 6820-000 | N/A | 0.00 | 0.00 | 0.00 |
| Internal Revenue Service | 6950-000 | N/A | 0.00 | 0.00 | 0.00 |
| Internal Revenue Service | 6950-000 | N/A | 0.00 | 0.00 | 0.00 |
| TEKsystems, Inc. | 6990-000 | N/A | 28,538.76 | 28,538.76 | 0.00 |
| GE Capital Aviation, LLC & GE Capital Aviation, Limited | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| WWTAI Airopco 1 Bermuda Ltd. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Global Parts Supply, Inc. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| International Lease Finance Corporation | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| International Lease Finance Corporation | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| United Fire Protection, Inc | 6990-000 | N/A | 0.00 | 154.88 | 0.00 |
| Delta Dental Insurance Company | 6990-000 | N/A | 53,400.16 | 53,400.16 | 0.00 |
| Internal Revenue Service | 6950-000 | N/A | 8,531.01 | 8,531.01 | 0.00 |
| Martin I. Klein, P.C. | 6990-000 | N/A | 97,500.00 | 0.00 | 0.00 |
| Engine Lease Finance Corporation | 6990-000 | N/A | 41,462.00 | 0.00 | 0.00 |
| Altour Air, LLC | 6990-000 | N/A | 64,313.50 | 0.00 | 0.00 |
| Air Line Pilots Association, International | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Air Line Pilots Association, International | 6990-000 | N/A | 535,759.89 | 0.00 | 0.00 |
| NYC Department of Finance | 6820-000 | N/A | 7,174.27 | 7,174.27 | 0.00 |
| FedEx TechConnect, Inc as Assignee of Federal Express | 6990-000 | N/A | 0.00 | 14,898.59 | 0.00 |
| Debra Wadsworth | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Peter Wadsworth | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Massachusetts Department of Revenue | 6820-000 | N/A | 0.00 | 1,336.00 | 0.00 |
| Prosys Information Systems | 6990-000 | N/A | 6,290.00 | 0.00 | 0.00 |
| Prosys Information Systems | 6990-000 | N/A | 6,195.00 | 0.00 | 0.00 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | $9,424,660.56 | $836,458.89 | $0.00 |

## EXHIBIT 6 –PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 10 | Internal Revenue Service | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 14 | Harris County, et al. | 5800-000 | N/A | N/A | 1,744.47 | 0.00 |
| 27 | Aldine Independent School District | 5800-000 | N/A | 2,524.10 | 2,524.10 | 0.00 |
| 40 | Internal Revenue Service | 5800-000 | N/A | 4,835.51 | 4,835.51 | 0.00 |
| 53 | Indiana Department of Revenue | 5800-000 | N/A | N/A | 547.73 | 0.00 |
| 54 | King County Treasury Operations | 5800-000 | N/A | N/A | 917.89 | 0.00 |
| 71 | NYC Department of Finance | 5800-000 | N/A | N/A | 24,059.39 | 0.00 |
| 76 | Robert McMillan | 5400-000 | N/A | N/A | 0.00 | 0.00 |
| 83 | Universal Asset Management, Inc | 5100-000 | N/A | N/A | 0.00 | 0.00 |
| 93 | Thomas McCain | 5400-000 | N/A | N/A | 0.00 | 0.00 |
| 97 | William Smiley | 5400-000 | N/A | N/A | 0.00 | 0.00 |
| 103 | Dallas Boschen | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 113 | Greg Van Noy | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 115 | Greg Van Noy | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 131 | Neil Flynn | 5400-000 | N/A | N/A | 0.00 | 0.00 |
| 149 | Los Angeles County Treasurer and Tax Collector | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 162 | Chester Carter | 5400-000 | N/A | N/A | 0.00 | 0.00 |
| 184 | Georgia Department of Revenue | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 185 | Georgia Department of Revenue | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 186 | Georgia Department of Revenue | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 190 | Stephen Robert Ouellet | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 198 | California Employment Dev Department | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 210 | Jeffrey Stahlberg | 5400-000 | N/A | N/A | 0.00 | 0.00 |
| 255 | Air Line Pilots Association, International | 5300-000 | N/A | N/A | 0.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 255 | Air Line Pilots Association, International | 5400-000 | N/A | N/A | 0.00 | 0.00 |
| 256 | Air Line Pilots Association, International | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 256 | Air Line Pilots Association, International | 5400-000 | N/A | N/A | 0.00 | 0.00 |
| 257 | Sheri Williamson | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 352 | US Customs & Border Protection | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 362 | Delta Air Lines, Inc. | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 369 | Christina M. Koch-Garcia | 5400-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 395 | Richard Sosa | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 517 | International Brotherhood of Teamsters, Airline Division | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 529 | International Brotherhood of Teamsters, Airline Division | 5400-000 | N/A | N/A | 0.00 | 0.00 |
| 529 | International Brotherhood of Teamsters, Airline Division | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 548 | Brian McQueeney | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 548 | Brian McQueeney | 5400-000 | N/A | N/A | 0.00 | 0.00 |
| 548 | Brian McQueeney | 5400-000 | N/A | N/A | 0.00 | 0.00 |
| 549 | Allen Sigurd Jensen | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 580 | California Franchise Tax Board | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 581 | California Franchise Tax Board | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 582 | California Franchise Tax Board | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 583 | California Franchise Tax Board | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 584 | California Franchise Tax Board | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 585 | Rose Bouguyon | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 585 | Rose Bouguyon | 5400-000 | N/A | N/A | 0.00 | 0.00 |
| 589 | James A. Rinehart | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 598 | Rosica A. Popivanova | 5300-000 | N/A | N/A | 3,128.65 | 0.00 |
| 619 | Delta Dental Insurance Company | 5400-000 | N/A | 53,400.16 | 0.00 | 0.00 |
| 623 | New York State Department of Labor | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 634 | Jack Petrie (for Jaklyn Petrie) | 5400-000 | N/A | 1,719.16 | 0.00 | 0.00 |
| 635 | Delta Dental Insurance Company | 5400-000 | N/A | 53,400.16 | 0.00 | 0.00 |
| 641 | Rosica A. Popivanova | 5400-000 | N/A | 1,220.60 | 1,220.60 | 0.00 |
| 679 | Fayette County Tax Commissioner | 5800-000 | N/A | 7,830.13 | 7,830.13 | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $134,929.82 | $56,808.47 | $0.00 |

**EXHIBIT 7 –GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | McMaster-Carr Supply Company | 7100-000 | N/A | 368.31 | 368.31 | 0.00 |
| 2 | Motion Industries, Inc. | 7100-000 | N/A | N/A | 86.95 | 0.00 |
| 3 | W. W. Grainger, Inc | 7100-000 | N/A | 1,338.94 | 1,338.94 | 0.00 |
| 5 | Prest-O-Sales & Service, Inc | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 8 | Liberty Mutual Fire Insurance Co. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 9 | Corporation Logic Air, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 10 | Internal Revenue Service | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 10 | Internal Revenue Service | 7300-000 | N/A | N/A | 0.00 | 0.00 |
| 11 | Aviall Services, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 12 | Aviall Services, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 13 | MIS Choice, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 15 | InterCall | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 16 | United Rentals, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 17 | United Rentals, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 18 | United Rentals, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 19 | Rackspace | 7100-000 | N/A | 496.87 | 496.87 | 0.00 |
| 20 | Windstream | 7100-000 | N/A | 26,945.29 | 26,945.29 | 0.00 |
| 21 | ASE Air Sea Express, Ltd. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 22 | Star Poly Bag, Inc. | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| 24 | CIT Technology Financing Services, Inc | 7100-000 | N/A | 2,434.99 | 2,434.99 | 0.00 |
| 25 | CIT Technology Financing Services, Inc | 7100-000 | N/A | N/A | 24,685.50 | 0.00 |
| 26 | Sandra Harding | 7100-000 | N/A | 4,777.28 | 4,777.28 | 0.00 |
| 28 | Midnite Express | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 29 | Midnite Express | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 30 | Echo Global Logistics | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 31 | Volant Aerospace, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 32 | Volant Aerospace, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 33 | ACL Airshop, Ltd (HK) | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 34 | ACL-Airshop B.V. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 35 | Rackspace | 7100-000 | N/A | 496.83 | 496.83 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 36 | Waste Management - RMC | 7100-000 | N/A | 2,445.80 | 2,445.80 | 0.00 |
| 37 | TEKsystems, Inc. | 7100-000 | N/A | 53,250.00 | 53,250.00 | 0.00 |
| 38 | W. W. Grainger, Inc | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 39 | Broadcast Music, Inc. (BMI) | 7100-000 | N/A | 2,378.91 | 2,378.91 | 0.00 |
| 42 | Arkansas Auditor of State UCP | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 43 | Servisair USA, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 44 | Servisair Fuel Services, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 45 | Servisair USA, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 46 | Ricoh USA, Inc | 7100-000 | N/A | 6,095.90 | 6,095.90 | 0.00 |
| 47 | Avid Airline Products of RI | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 48 | Preferred Composite Services | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 50 | SSI (US) Inc. | 7100-000 | N/A | 103,142.00 | 103,142.00 | 0.00 |
| 53 | Indiana Department of Revenue | 7300-000 | N/A | N/A | 48.50 | 0.00 |
| 55 | Hendrik Falk | 7100-000 | N/A | 90,000.00 | 90,000.00 | 0.00 |
| 56 | Maryland Aviation Administration | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 57 | Maryland Aviation Administration | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 58 | Comply 365, LLC | 7100-000 | N/A | 2,658.33 | 2,658.33 | 0.00 |
| 59 | MSDSonline, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 60 | Multicorp, Inc. | 7100-000 | N/A | 2,491.00 | 0.00 | 0.00 |
| 61 | Chemoil Corporation d/b/a Chemoil Aviation | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 62 | Boeing US Training & Flight Services, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 63 | Boeing Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 64 | Boeing Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 65 | Boeing US Training & Flight Services, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 66 | Colorado Springs Airport | 7100-000 | N/A | 4,554.80 | 4,554.80 | 0.00 |
| 67 | Hong Kong Aircraft Engineering Co., Ltd. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 68 | AT&T Corp. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 71 | NYC Department of Finance | 7300-000 | N/A | N/A | 5,427.05 | 0.00 |
| 72 | Corporate Loss Prevention Associates | 7100-000 | N/A | 11,067.14 | 11,067.14 | 0.00 |
| 73 | Elite Cleaners | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 74 | Arthur Lochtefeld | 7100-000 | N/A | 10,509.96 | 10,509.96 | 0.00 |
| 75 | Mercury GSE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 77 | Telvent DTN, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 78 | The Sherry Frontenac Resort | 7100-000 | N/A | 22,958.29 | 22,958.29 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 79 | Woodward MPC, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 80 | Luggage Fixery, Inc. d/b/a The Fixery | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 81 | FedEx TechConnect, Inc as Assignee of Federal Express | 7100-000 | N/A | 162,472.54 | 162,472.54 | 0.00 |
| 82 | Edward Fairbrother | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 84 | Lawrence Air Service Enterprises | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 85 | Elite Cleaners | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 86 | Lane Associates | 7100-000 | N/A | 1,815.93 | 1,815.93 | 0.00 |
| 87 | Halina Gabrys | 7100-000 | N/A | 6,000.00 | 6,000.00 | 0.00 |
| 88 | Tamps Fork Lift | 7100-000 | N/A | 3,424.00 | 3,424.00 | 0.00 |
| 89 | Afederal Exterminating | 7100-000 | N/A | 5,620.00 | 0.00 | 0.00 |
| 91 | US Dept of Labor - OSHA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 92 | Brussels Airport Company nv | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 94 | Paul Zipperman | 7100-000 | N/A | 5,000.00 | 5,000.00 | 0.00 |
| 95 | General Paper Goods Co., Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 96 | Unicorp Systems, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 98 | Skytech Aviation, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 99 | Automated Systems In Aircraft Performance, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 100 | Automated Systems In Aircraft Performance, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 102 | Dancher, Inc. d/b/a Zee Medical Service | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 104 | Skytech Aviation, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 105 | Motion Industries, Inc. | 7100-000 | N/A | 271.45 | 271.45 | 0.00 |
| 108 | Titan Crane, Inc | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 109 | Martin Hallberg | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 110 | IRA FBO Richard M. Fels Pershing LLC as Custodian | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 111 | Fastenal Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 112 | IRA FBO Richard M. Fels Pershing LLC as Custodian | 7100-000 | N/A | 156,599.84 | 156,599.84 | 0.00 |
| 114 | Peter G Phillips | 7100-000 | N/A | 10,000.00 | 0.00 | 0.00 |
| 117 | Gulfport - Biloxi International Airport | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 118 | Gulfport - Biloxi International Airport | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 120 | MEKCO Group, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 121 | Nassau Airport Development Company (c/o IATA) | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 122 | MEKCO Group, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 123 | Jeffrey H. Pitler & Sue Langman Pitler JT TEN | 7100-000 | N/A | 20,000.00 | 20,000.00 | 0.00 |
| 127 | Oklahoma State Treasurer | 7100-000 | N/A | N/A | 0.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 128 | Shuttle Express | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 129 | Miami-Dade Aviation Department | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 134 | JR Aviation | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 135 | IPECO Holdings, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 136 | Ametek Ameron, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 137 | Ametek Ameron, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 138 | Wells Fargo Bank Northwest, N.A. as Owner Trustee | 7100-000 | N/A | 6,012,405.70 | 6,012,405.70 | 0.00 |
| 139 | City of Atlanta, Department of Aviation | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 140 | City of Atlanta, Department of Aviation | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 142 | Wells Fargo Bank Northwest, N.A. as Owner Trustee | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 143 | Hi-Line, Inc | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 144 | Readyjet, Inc. | 7100-000 | N/A | 17,634.10 | 17,634.10 | 0.00 |
| 145 | Continental Casuality Company | 7100-000 | N/A | 4,211,232.96 | 0.00 | 0.00 |
| 146 | ADP, Inc. | 7100-000 | N/A | 25,412.76 | 25,412.76 | 0.00 |
| 148 | Soundair Repair Group | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 150 | Airborne Maintenance & Engineering Services Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 151 | UAB GaTe Logistics, L.T. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 152 | Flyht Aerospace Solutions Ltd | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 153 | Bill Thomas Associates, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 154 | CEVA Freight, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 155 | Prest-O-Sales & Service, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 157 | Arinc Incorporated | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 158 | Arinc Incorporated | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 159 | Mitchell Aircraft Expendables, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 160 | Aero Safety Graphics, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 161 | Air-Pro, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 163 | Bryant Transport Service | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 164 | Bryant Transport Service, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 165 | Lufthansa Technik - Brussels N.V. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 166 | KPMG, LLP | 7100-000 | N/A | 16,145.00 | 16,145.00 | 0.00 |
| 167 | Salvatore Valentino | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 168 | Tammy Harper | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 174 | TBS Aviation, Ltd | 7100-000 | N/A | 39,600.00 | 39,600.00 | 0.00 |
| 184 | Georgia Department of Revenue | 7300-000 | N/A | N/A | 0.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 185 | Georgia Department of Revenue | 7300-000 | N/A | N/A | 0.00 | 0.00 |
| 186 | Georgia Department of Revenue | 7300-000 | N/A | N/A | 0.00 | 0.00 |
| 191 | City of Houston, Texas | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 192 | City of Houston, Texas | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 193 | All Nippon Airways Co., Ltd (ANA) | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 194 | Airman, Inc. | 7100-000 | N/A | 24,819.94 | 24,819.94 | 0.00 |
| 195 | AAR Parts Trading, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 196 | HQ Army & Air Force Exchange Service FA-C/OR | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 197 | AAR Manufacturing, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 198 | California Employment Dev Department | 7300-000 | N/A | N/A | 0.00 | 0.00 |
| 200 | Alan D Vogt IRA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 202 | Honeywell, International | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 203 | Wells Fargo Bank, N. A. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 205 | Travelers Casualty and Surety Company of America | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 206 | Travelers Casualty and Surety Company of America | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 207 | Travelers Casualty and Surety Company of America | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 208 | Delta Air Lines, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 209 | Travelers Casualty and Surety Company of America | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 211 | United Aviation Services | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 212 | United Aviation Services | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 254 | Pachulski Stang Ziehl & Jones | 7100-000 | N/A | N/A | 7,514.86 | 0.00 |
| 258 | Polish Air Navigation Services Agency | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 281 | Dennis Brown | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 282 | Dennis Brown | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 284 | Dennis Brown | 7100-000 | N/A | 14,011.70 | 0.00 | 0.00 |
| 286 | Dennis Brown | 7100-000 | N/A | 4,000,000.00 | 4,000,000.00 | 0.00 |
| 287 | Dennis Brown | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 289 | Dennis Brown | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 291 | Evergreen Aviation Ground Logistics Enterprise, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 292 | Thomson Reuters (Tax & Accounting) Inc | 7100-000 | N/A | 17,537.95 | 17,537.95 | 0.00 |
| 293 | Evergreen Aviation Ground Logistics Enterprise, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 306 | Aero-Zone, Inc | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 340 | GRG Aircraft & Leasing, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 341 | Daniel G. Schweikert | 7100-000 | N/A | 102,325.33 | 102,325.33 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 342 | Margaret S. Fuller | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 343 | Silk Way Airlines, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 345 | John Q. Gilbert | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 346 | Capewell Components | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 347 | Excel Handling SP.Z.O.O. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 348 | United Airlines | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 349 | Flughafen Leipzip/Halle GmbH | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 350 | US Customs & Border Protection | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 351 | Airline Container Leasing, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 353 | Aircraft Service International, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 354 | Airgas USA, LLC South Division | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 355 | Airgas USA, LLC South Division | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 356 | Aeroturbine, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 357 | Littler Mendelson | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 358 | Littler Mendelson | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 359 | Aircraft Service International, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 360 | Pacific Bell Telephone Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 361 | Aircraft Service International, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 363 | Korean Air Lines Co., Ltd. | 7100-000 | N/A | 43,750.00 | 43,750.00 | 0.00 |
| 364 | Aeroturbine, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 365 | BellSouth Telecommunications, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 366 | ANHAM FZCO c/o ANHAM USA, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 367 | Aeroturbine, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 368 | Aeroturbine, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 369 | Christina M. Koch-Garcia | 7100-000 | N/A | 14,468.70 | 4,468.70 | 0.00 |
| 370 | VAS Aero Services, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 373 | Wells Fargo Bank Northwest, N. A. as Trustee | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 385 | Prudential Asset Resources, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 386 | Recall Total Information Management, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 387 | Recall Total Information Management, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 391 | Prudential Asset Resources, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 393 | Avborne Accessory Group, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 394 | Avborne Accessory Group, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 395 | Richard Sosa | 7100-000 | N/A | N/A | 0.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 396 | SKB Life Saving Equipment N.V. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 397 | Viatech Publishing Solutions | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 398 | GRF Master Fund II, L.P. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 399 | GRF Master Fund II, L.P. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 400 | GRF Master Fund II, L.P. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 401 | GRF Master Fund II, L.P. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 402 | GRF Master Fund II, L.P. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 403 | GRF Master Fund II, L.P. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 404 | GRF Master Fund II, L.P. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 405 | Anchorage Illiquid Opportunities Offshore | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 406 | Anchorage Illiquid Opportunities Offshore | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 407 | Anchorage Illiquid Opportunities Offshore | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 408 | Anchorage Illiquid Opportunities Offshore | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 409 | Anchorage Illiquid Opportunities Offshore | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 410 | Anchorage Illiquid Opportunities Offshore | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 411 | Anchorage Illiquid Opportunities Offshore | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 412 | Anchorage Illiquid Opportunities Offshore | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 413 | Anchorage Illiquid Opportunities Offshore | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 414 | Anchorage Illiquid Opportunities Offshore | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 415 | Anchorage Illiquid Opportunities Offshore | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 416 | Anchorage Illiquid Opportunities Offshore | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 417 | Anchorage Illiquid Opportunities Offshore | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 418 | Anchorage Illiquid Opportunities Offshore | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 419 | Hydro Palace (Dermul OST), 58A | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 420 | Hydro Palace (Dermul OST), 67A | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 421 | Agence Dermul, NV | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 422 | Agence Dermul, NV | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 423 | Agence Dermul, NV | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 425 | Sabre, Inc. | 7100-000 | N/A | 4,038.86 | 4,038.86 | 0.00 |
| 426 | UTC Aerospace Systems | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 427 | UTi, United States, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 429 | International Lease Finance Corporation | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 430 | International Lease Finance Corporation | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 432 | International Lease Finance Corporation | 7100-000 | N/A | N/A | 0.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 435 | International Lease Finance Corporation | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 437 | The Goodyear Tire & Rubber Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 438 | International Lease Finance Corporation | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 440 | International Lease Finance Corporation | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 441 | International Lease Finance Corporation | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 442 | International Lease Finance Corporation | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 443 | International Lease Finance Corporation | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 444 | International Lease Finance Corporation | 7100-000 | N/A | 5,697,107.00 | 5,697,107.00 | 0.00 |
| 445 | Quinn Emanuel Urquhart & Sullivan, LLP | 7100-000 | N/A | 7,546.06 | 7,546.06 | 0.00 |
| 446 | Bryan Cave, LLP | 7100-000 | N/A | 208,676.34 | 208,676.34 | 0.00 |
| 447 | MTBJ Nomura Bond and Loan Fund | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 448 | MTBJ Nomura Bond and Loan Fund | 7100-000 | N/A | 831.44 | 831.44 | 0.00 |
| 449 | Nomura US Attractive Yield Corporate | 7100-000 | N/A | 276,371.44 | 276,371.44 | 0.00 |
| 450 | Dallas/Fort Worth Int'l Airport Board | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 451 | Dallas/Fort Worth Int'l Airport Board | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 452 | Nomura US Attractive Yield Corporate | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 453 | NBL Nomura US High Yld BD Income | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 454 | MTBJ Nomura Bond and Loan Fund | 7100-000 | N/A | 8,290.48 | 8,290.48 | 0.00 |
| 455 | Nomura US Attractive Yield Corporate | 7100-000 | N/A | 119,568.10 | 119,568.10 | 0.00 |
| 456 | NBL Nomura US High Yld BD Income | 7100-000 | N/A | 241,583.16 | 241,583.16 | 0.00 |
| 457 | NBL Nomura US High Yld BD Income | 7100-000 | N/A | 24,230.16 | 24,230.16 | 0.00 |
| 458 | World (DE) QRS 16-95, Inc | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 459 | World (DE) QRS 16-95, Inc | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 477 | Lufthansa Technik AG | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 478 | Lufthansa Technik AG | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 484 | Revima APU SAS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 485 | The Nordam Group, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 486 | Malabar International | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 490 | Kirkland & Ellis, LLP | 7100-000 | N/A | N/A | 243,706.67 | 0.00 |
| 497 | Malabar International | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 510 | Cynthia Treadwell-McConnell | 7100-000 | N/A | 10,901.55 | 10,901.55 | 0.00 |
| 514 | Hapag-Lloyd USA, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 515 | AIG Assurance Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 519 | AIG Assurance Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 520 | AIG Assurance Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 521 | Unical Aviation, Inc | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 522 | Unical Aviation, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 523 | AIG Assurance Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 524 | AIG Assurance Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 525 | Silk Way Airlines, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 526 | AIG Assurance Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 527 | AIG Assurance Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 528 | Silk Way Airlines, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 531 | Battery Park High Yield Long Short Fund, Ltd. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 532 | Stichting Pensioenfonds Metaal en Techniek | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 533 | The Regents of the University of California | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 534 | General Motors Canadian Hourly Rate | 7100-000 | N/A | 216,504.02 | 216,504.02 | 0.00 |
| 535 | General Motors Hourly - Rate | 7100-000 | N/A | 91,439.23 | 91,439.23 | 0.00 |
| 536 | Montgomery County Employees' Retirement System | 7100-000 | N/A | 14,497.91 | 14,497.91 | 0.00 |
| 537 | Louisiana State Employees Retirement System | 7100-000 | N/A | 43,103.09 | 43,103.09 | 0.00 |
| 538 | California Public Employees' Retirement System | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 539 | General Motors Hourly - Rate | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 540 | L-3 Communications Corporation Master Trust | 7100-000 | N/A | 19,742.39 | 19,742.39 | 0.00 |
| 541 | Nomura Funds Ireland - US High Yield Bond Fund | 7100-000 | N/A | 19,744.04 | 19,744.04 | 0.00 |
| 542 | General Motors Canadian Hourly Rate | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 543 | General Motors Canadian Retirement Program | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 544 | General Motors Canadian Retirement Program | 7100-000 | N/A | 19,637.85 | 19,637.85 | 0.00 |
| 545 | Louisiana State Employees Retirement System | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 547 | Medprotect, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 550 | General Motors Canadian Hourly Rate | 7100-000 | N/A | 74,215.52 | 74,215.52 | 0.00 |
| 551 | California Public Employees' Retirement System | 7100-000 | N/A | 57,196.87 | 57,196.87 | 0.00 |
| 552 | Barclays Multi Manager Fund, PLC | 7100-000 | N/A | 71,723.23 | 71,723.23 | 0.00 |
| 553 | Battery Park High Yield Long Short Fund, Ltd. | 7100-000 | N/A | 2,424.62 | 2,424.62 | 0.00 |
| 554 | Battery Park High Yield Opportunity Master Fund, | 7100-000 | N/A | 181,140.81 | 181,140.81 | 0.00 |
| 555 | The Regents of the University of California | 7100-000 | N/A | 61,628.83 | 61,628.83 | 0.00 |
| 556 | Battery Park High Yield Opportunity Master Fund, | 7100-000 | N/A | 48,735.81 | 48,735.81 | 0.00 |
| 557 | Battery Park High Yield Long Short Fund, Ltd. | 7100-000 | N/A | 24,174.35 | 24,174.35 | 0.00 |
| 558 | Barclays Multi-Manager Fund, PLC | 7100-000 | N/A | 7,193.05 | 7,193.05 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 559 | California Public Employees' Retirement System | 7100-000 | N/A | 181,989.42 | 181,989.42 | 0.00 |
| 560 | General Motors Hourly - Rate | 7100-000 | N/A | 33,030.41 | 33,030.41 | 0.00 |
| 561 | Stichting Pensioenfonds Metaal en Techniek | 7100-000 | N/A | 240,957.78 | 240,957.78 | 0.00 |
| 562 | Nomura Multi Managers Fund II - US High Yield Bond | 7100-000 | N/A | 18,225.10 | 18,225.10 | 0.00 |
| 563 | Nomura Multi Managers Fund - Global High Yield Bond | 7100-000 | N/A | 102,642.45 | 102,642.45 | 0.00 |
| 564 | Stichting Pensioenfonds Metaal en Techniek | 7100-000 | N/A | 24,165.43 | 24,165.43 | 0.00 |
| 565 | The Regents of the University of California | 7100-000 | N/A | 182,433.94 | 182,433.94 | 0.00 |
| 566 | Nomura Multi Managers Fund - Global High Yield Bond | 7100-000 | N/A | 1,023,380.93 | 1,023,380.93 | 0.00 |
| 567 | L-3 Communications Corporation Master Trust | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 568 | Montgomery County Employees' Retirement System | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 569 | Nomura Multi Managers Fund - Global High Yield Bond | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 570 | Nomura Funds Ireland - US High Yield Bond Fund | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 571 | Nomura Multi Managers Fund II - US High Yield Bond | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 572 | Battery Park High Yield Opportunity Master Fund Ltd. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 573 | General Motors Canadian Retirement Program | 7100-000 | N/A | 57,288.31 | 57,288.31 | 0.00 |
| 574 | Nomura Funds Ireland - US High Yield Bond Fund | 7100-000 | N/A | 1,980.11 | 1,980.11 | 0.00 |
| 575 | L-3 Communications Corporation Master Trust | 7100-000 | N/A | 1,980.11 | 1,980.11 | 0.00 |
| 576 | Louisiana State Employees Retirement System | 7100-000 | N/A | 92,449.49 | 92,449.49 | 0.00 |
| 577 | Montgomery County Employees' Retirement System | 7100-000 | N/A | 89,580.35 | 89,580.35 | 0.00 |
| 578 | Nomura Multi Managers Fund II - US High Yield Bond | 7100-000 | N/A | 181,710.54 | 181,710.54 | 0.00 |
| 579 | Tampa Electric Company | 7100-000 | N/A | 3,311.64 | 3,311.64 | 0.00 |
| 586 | Honeywell, International | 7100-000 | N/A | 258,251.49 | 258,251.49 | 0.00 |
| 587 | U. S. Treasury, Department of the Army | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 588 | Finavia Corporation | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 590 | Lincoln Airport Authority | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 591 | City of Chicago, Department of Law | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 593 | DFAS-HGB | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 594 | Hillsborough County Aviation Authority | 7100-000 | N/A | 1,323.00 | 1,323.00 | 0.00 |
| 595 | State of New Jersey Common Pension Fund D | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 596 | State of New Jersey Common Pension Fund D | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 597 | State of New Jersey Common Pension Fund D | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 598 | Rosica A. Popivanova | 7100-000 | N/A | 3,128.65 | 0.00 | 0.00 |
| 599 | City of San Antonio | 7100-000 | N/A | 2,689.77 | 2,689.77 | 0.00 |
| 604 | Virginia Department of the Treasury | 7100-000 | N/A | N/A | 0.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 605 | Virginia Department of the Treasury | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 615 | National Corporate Research, LTD | 7100-000 | N/A | 3,158.73 | 3,158.73 | 0.00 |
| 616 | High Rise Fire and Security | 7100-000 | N/A | 1,058.04 | 1,058.04 | 0.00 |
| 624 | J A Young Anesthesia Associates | 7100-000 | N/A | 490.00 | 490.00 | 0.00 |
| 625 | U.S. Bank, N.A. as Trustee | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 628 | Hillsborough County Aviation Authority | 7100-000 | N/A | 935,051.40 | 935,051.40 | 0.00 |
| 632 | United Fire Protection, Inc | 7100-000 | N/A | 342.40 | 187.52 | 0.00 |
| 633 | Peter Conroy | 7100-000 | N/A | 8,000.00 | 8,000.00 | 0.00 |
| 638 | Eurocontrol | 7100-000 | N/A | 224,794.47 | 224,794.47 | 0.00 |
| 640 | SkyWorks Capital, LLC | 7100-000 | N/A | 133,184.92 | 133,184.92 | 0.00 |
| 642 | Airman, Inc. | 7100-000 | N/A | 24,819.94 | 24,819.94 | 0.00 |
| 643 | Airman, Inc. | 7100-000 | N/A | 24,819.94 | 24,819.94 | 0.00 |
| 647 | Comply 365, LLC | 7100-000 | N/A | 60,658.33 | 60,658.33 | 0.00 |
| 649 | Verizon Wireless | 7100-000 | N/A | 10,926.52 | 10,926.52 | 0.00 |
| 650 | FedEx TechConnect, Inc as Assignee of Federal Express | 7100-000 | N/A | 164,445.46 | 149,546.87 | 0.00 |
| 671 | Skillsoft Corporation | 7100-000 | N/A | 87,251.61 | 87,251.61 | 0.00 |
| 672 | AIG Property Casualty | 7100-000 | N/A | 124,632.09 | 124,632.09 | 0.00 |
| 673 | Sabre, Inc. | 7100-000 | N/A | 4,038.86 | 4,038.86 | 0.00 |
| 674 | Zuckert Scoutt & Rasenberger, L.L.P. | 7100-000 | N/A | 1,365.00 | 1,365.00 | 0.00 |
| 676 | Silk Way Airlines, LLC | 7100-000 | N/A | 128,091.51 | 128,091.51 | 0.00 |
| 678 | Massachusetts Department of Revenue | 7100-000 | N/A | 1,336.00 | 0.00 | 0.00 |
| 682 | Region De Bruxelles-Capitale | 7200-000 | N/A | 528,048.00 | 528,048.00 | 0.00 |
| 683 | Chemoil Corporation d/b/a Chemoil Aviation | 7100-000 | N/A | 321,519.89 | 321,519.89 | 0.00 |
| 684 | Gate Gourmet, Inc. | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 685 | Office of The United States Trustee | 7200-000 | N/A | 54,275.00 | 54,275.00 | 0.00 |
| 686 | Hawk Aviation Services, Inc. | 7100-000 | N/A | 30,000.00 | 30,000.00 | 0.00 |
| 687 | Aircraft Service International, Inc. (ASII) | 7100-000 | N/A | 15,000.00 | 15,000.00 | 0.00 |
| NOTFILED | ACE American Insurance Co Department CH 14113 Palatine | 7100-000 | 1,819.43 | N/A | N/A | 0.00 |
| NOTFILED | AIRLINES FOR AMERICA 1301 PENNSYLVANIA AVE NW #1100 | 7100-000 | 7,500.00 | N/A | N/A | 0.00 |
| NOTFILED | AT&T (770-632-8459 001 1884) PO BOX 105262 ATLANTA GA | 7100-000 | 875.39 | N/A | N/A | 0.00 |
| NOTFILED | AT&T 1184846194 PO BOX 5014 CAROL STREAM IL 60197-5014 | 7100-000 | 73.00 | N/A | N/A | 0.00 |
| NOTFILED | BIRCH COMMUNICATIONS (512728) DEPT 2544 DALLAS TX | 7100-000 | 2,612.79 | N/A | N/A | 0.00 |
| NOTFILED | COMCAST PO BOX 37601 PHILADELPHIA PA 19101-0601 | 7100-000 | 2,568.24 | N/A | N/A | 0.00 |
| NOTFILED | CORPORATION SERVICE COMPANY-CSC 2711 CENTERVILLE | 7100-000 | 26.00 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | CRITICAL TECHNOLOGIES INC 3601 SOUTH BROADWAY #1400 | 7100-000 | 2,500.00 | N/A | N/A | 0.00 |
| NOTFILED | CT CORPORATION SYSTEM 1536 MAIN ST READFIELD ME 04355 | 7100-000 | 514.42 | N/A | N/A | 0.00 |
| NOTFILED | Dell Direct Sales PO Box 534118 Atlanta Ga 30353-4118 | 7100-000 | 91.00 | N/A | N/A | 0.00 |
| NOTFILED | DELTA DENTAL INSURANCE COMPANY 100 FIRST STREET SAN | 7100-000 | 12,979.89 | N/A | N/A | 0.00 |
| NOTFILED | DOWNS & COMPANY, INC 305 CORRIGAN TRACE PEACHTREE | 7100-000 | 241.99 | N/A | N/A | 0.00 |
| NOTFILED | eFAX CORPORATE C/O j2 GLOBAL COMMUNICATIONS, INC LOS | 7100-000 | 209.34 | N/A | N/A | 0.00 |
| NOTFILED | ERNST & YOUNG USA LLP SUITE 1800 CLEVELAND OH 44113-7214 | 7100-000 | 1,995.00 | N/A | N/A | 0.00 |
| NOTFILED | Fayette County Tax Commissioner PO BOX 70 | 7100-000 | 7,650.48 | N/A | N/A | 0.00 |
| NOTFILED | General Building Maintenance, Inc PO Box | 7100-000 | 215.00 | N/A | N/A | 0.00 |
| NOTFILED | KIRKLAND & ELLIS LLP 300 North LaSalle Chicago IL | 7100-000 | 32,156.21 | N/A | N/A | 0.00 |
| NOTFILED | KURTZMAN CARSON CONSULTANTS LLC 599 LEXINGTON AVE NEW | 7100-000 | 4,514.87 | N/A | N/A | 0.00 |
| NOTFILED | LATHAM & WATKINS LLP 555 WEST 5TH STREET LOS ANGELES | 7100-000 | 31,804.61 | N/A | N/A | 0.00 |
| NOTFILED | McKenna Long & Aldridge LLP 303 Peachtree St , Ste 5300 | 7100-000 | 8,566.00 | N/A | N/A | 0.00 |
| NOTFILED | METROPOLITAN LIFE INS COMPANY PO BOX 360229 | 7100-000 | 230.95 | N/A | N/A | 0.00 |
| NOTFILED | MOLTON, ALLEN & WILLIAMS, LLC 1000 URBAN CENTER DR, | 7100-000 | 23,603.05 | N/A | N/A | 0.00 |
| NOTFILED | NAVTECH 295 HAGEY BLVD, SUITE 200 WATERLOO ONTARIO | 7100-000 | 14,000.00 | N/A | N/A | 0.00 |
| NOTFILED | PAETEC COMMUNICATIONS, INC 600 WILLOWBROOK OFFICE PARK | 7100-000 | 29,256.35 | N/A | N/A | 0.00 |
| NOTFILED | PEAK 10, INC. DATA CENTER SOLUTIONS CHARLOTTE NC 28273 | 7100-000 | 2,575.00 | N/A | N/A | 0.00 |
| NOTFILED | PEMBROOKE OCCUPATIONAL HEALTH 2307 NORTH PARHAM | 7100-000 | 276.00 | N/A | N/A | 0.00 |
| NOTFILED | PR NEWSWIRE G.P.O. BOX 5897 NEW YORK NY 10087-5897 | 7100-000 | 545.00 | N/A | N/A | 0.00 |
| NOTFILED | Rackspace Managed Hosting 112 E Pecan St Ste 600 San | 7100-000 | 1,355.00 | N/A | N/A | 0.00 |
| NOTFILED | REGISTRAR & TRANSFER COMPANY 10 COMMERCE DR CRANFORD NJ | 7100-000 | 1,569.89 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT HALF TECHNOLOGY 12400 COLLECTIONS CENTER DR | 7100-000 | 1,648.00 | N/A | N/A | 0.00 |
| NOTFILED | SCOTT KOPCHO 58 5th STREET, APT 2203 ATLANTA GA 30308 | 7100-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | SKILLSOFT CORPORATION 107 NORTHEASTERN BLVD NASHUA NH | 7100-000 | 9,694.61 | N/A | N/A | 0.00 |
| NOTFILED | Sterling InfoSystems, Inc dba Sterling Testing Systems | 7100-000 | 118.00 | N/A | N/A | 0.00 |
| NOTFILED | SYSTEL BUSINESS EQUIPMENT CO., INC 2604 FORT BRAGG RD | 7100-000 | 19,125.67 | N/A | N/A | 0.00 |
| NOTFILED | THE MAEVA GROUP, LLC TWO OVERHILL ROAD, SUITE 400 | 7100-000 | 11,719.92 | N/A | N/A | 0.00 |
| NOTFILED | THOMPSON HINE LLP 335 MADISON AVE 12TH FLOOR NEW | 7100-000 | 23,782.88 | N/A | N/A | 0.00 |
| NOTFILED | TROUTMAN SANDERS LLP PO BOX 933652 ATLANTA GA 31193-3652 | 7100-000 | 2,571.00 | N/A | N/A | 0.00 |
| NOTFILED | U.S. TRUSTEE PO BOX 530202 ATLANTA GA 30353-0202 | 7100-000 | 11,700.00 | N/A | N/A | 0.00 |
| NOTFILED | VERIZON (718-244-1530) PO BOX 15124 ALBANY NY | 7100-000 | 2,039.85 | N/A | N/A | 0.00 |
| NOTFILED | ZUCKERT SCOUTT RASENBERGER LLP 888 SEVENTEENTH ST N W | 7100-000 | 842.02 | N/A | N/A | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $454,065.73 | $28,209,031.78 | $24,217,627.53 | $0.00 |

Exhibit 8

Page: 1

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-12945
**Case Name:** GLOBAL AVIATION HOLDINGS INC., ET A
**Period Ending:** 06/26/23

**Trustee:** (500670) Alfred T. Giuliano, Trustee (DE)
**Filed (f) or Converted (c):** 09/30/14 (c)
**§341(a) Meeting Date:** 11/14/14
**Claims Bar Date:** 02/12/15

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Bank Accounts<br>Negative Amount ($79,431.29) listed on Schedule "B"<br>Wells Fargo, N.A. Close Account No.: 8749 Received $80,193.12 | 0.00 | 80,193.12 | | 80,193.12 | FA |
| 2 | Employee Benefit Deposit Account<br>341 Hearing Note: United Account Self-Insured $ 0.00<br>Administered in the Chapter 11 or is secured by Cerberus. | 0.00 | 0.00 | | 0.00 | FA |
| 3 | Operating Deposit<br>341 Hearing Note: Administered in the Chapter 11 or is secured by Cerberus | 0.00 | 0.00 | | 0.00 | FA |
| 4 | Investments in Subsidiaries<br>341 Hearing Note: $0.00<br>Administered in the Chapter 11 or is secured by Cerberus. | 0.00 | 0.00 | | 0.00 | FA |
| 5 | Restricted Cash<br>341 Hearing Note: All in Wells Fargo Accounts - Collateral Accounts<br>Administered in the Chapter 11 or is secured by Cerberus. | 0.00 | 0.00 | | 0.00 | FA |
| 6 | Intercompany Receivables<br>341 Hearing Note: All Debtor<br>Administered in the Chapter 11 or is secured by Cerberus. | 0.00 | 0.00 | | 0.00 | FA |
| 7 | Rebate Receivable<br>341 Hearing Note: Administered in the Chapter 11 or is secured by Cerberus Collateral | 0.00 | 0.00 | | 0.00 | FA |
| 8 | Deferred Tax Asset<br>This asset has no value if the company does not have profits which this company has not had. | 6,319,054.00 | 0.00 | | 0.00 | FA |
| 9 | Unamortized Debt Issuance Costs<br>No value previously paid by the Debtor, who is not entitled to a refund. | 80,525.00 | 0.00 | | 0.00 | FA |

Exhibit 8

Page: 2

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-12945
**Case Name:** GLOBAL AVIATION HOLDINGS INC., ET A

**Period Ending:** 06/26/23

**Trustee:** (500670) Alfred T. Giuliano, Trustee (DE)
**Filed (f) or Converted (c):** 09/30/14 (c)
**§341(a) Meeting Date:** 11/14/14
**Claims Bar Date:** 02/12/15

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 10 | Office Furniture<br>341 Hearing Note: Sold at (3) different Auctions. All Sold in July 2014 during Chapter 11 | 0.00 | 0.00 | | 0.00 | FA |
| 11 | Equipment - Computer Network<br>341 Hearing Note: Sold at (3) different Auctions. All Sold in July 2014 during Chapter 11 | 0.00 | 0.00 | | 0.00 | FA |
| 12 | Equipment - Leasehold Improvements<br>341 Hearing Note: surrendered pursuant to lease rejection | 0.00 | 0.00 | | 0.00 | FA |
| 13 | Prepaid Expenses<br>Prepaid Operating Expenses re: Legal $427,078.00 - 341 Hearing Note: Subject to Cerberus Collateral<br>Prepaid Insurance re: Workers Comp $1,859.00 - 341 Hearing Note: Subject to Cerberus Collateral<br>Prepaid Insurance re: General Liability $540,877.00 - 341 Hearing Note: Subject to Cerberus Collateral<br>Deposits re: Operating Deposits $55,552.00 - 341 Hearing Note: Subject to Cerberus Collateral | 0.00 | 0.00 | | 0.00 | FA |
| 14 | Miscellaneous Refunds (u)<br>Wells Fargo re: Kenneth Tomlinson CC Refund $244.65<br>Wells Fargo re: John R. Mitchell (Merchant: BW Miami Airport North) Refund $129.94<br>Wells Fargo re: Commercial Card Refund re: Global Aviation Holdings Refund $2,655.00<br>Federal Insurance Company re: Turnover of Funds re: Working or Paid Loss Deposit Fund Received $100k | 244.65 | 244.65 | | 103,029.59 | FA |
| 15 | Preference(s) (u) | 178,792.34 | 178,792.34 | | 141,335.80 | FA |
| 16 | Citibank, N.A. Account Ending 1768 (u)<br>Escrow Account opened at Citibank, N.A. 02/13/13 re: Loan. Account is not listed in the Debtor's schedules. | 3,695.40 | 3,695.40 | | 3,695.40 | FA |
| 17 | Stock (u)<br>Debtor, Global Aviation Holdings, Inc. owns, directly or indirectly, 100% of the issued and outstanding stock | 100,000.00 | 100,000.00 | | 100,000.00 | FA |

Exhibit 8

Page: 3

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-12945
**Case Name:** GLOBAL AVIATION HOLDINGS INC., ET A
**Period Ending:** 06/26/23

**Trustee:** (500670) Alfred T. Giuliano, Trustee (DE)
**Filed (f) or Converted (c):** 09/30/14 (c)
**§341(a) Meeting Date:** 11/14/14
**Claims Bar Date:** 02/12/15

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | of the following entities: Global Shared Services, Inc., New ATA Acquisition, Inc., New ATA Investment, Inc., North American Airlines, Inc., World Air Holdings, Inc. and World Airways, Inc. ("Acquired Corporations") Pursuant to Sale and Purchase Agreement [Docket No.: 1219] (See Footnote) | | | | | |
| 18 | Unclaimed Funds (u) | 50,011.19 | 50,011.19 | | 50,258.93 | FA |
| Int | INTEREST (u) | Unknown | N/A | | 446.75 | FA |
| **19** | **Assets Totals** (Excluding unknown values) | **$6,732,322.58** | **$412,936.70** | | **$478,959.59** | **$0.00** |

RE PROP# 17 Report of Sale [Docket No.: 1232]

**Major Activities Affecting Case Closing:**

**Initial Projected Date Of Final Report (TFR):** October 31, 2018 **Current Projected Date Of Final Report (TFR):** December 13, 2022 (Actual)

Exhibit 9

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

**Case Number:** 13-12945
**Case Name:** GLOBAL AVIATION HOLDINGS INC., ET A
**Taxpayer ID #:** **-***2196
**Period Ending:** 06/26/23

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******1266 - Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 02/05/15 | {14} | Wells Fargo Bank , N.A. | Refund re: Purchase Card Department for Kenneth Tomlinson | 1229-000 | 244.65 | | 244.65 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 234.65 |
| 03/31/15 | 101 | Cerberus Business Finance, LLC | Turnover of Funds re: Wells Fargo Credit Card Refund [$244.65 less Bank Fee $10.00] to Cerberus Business Finance Pursuant to Collection Order and Collection Stipulation Order [Docket No.: 813 & 936] | 4210-000 | | 234.65 | 0.00 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | -10.00 |
| 04/01/15 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -10.00 | 0.00 |
| 04/06/15 | {2} | Omni Air International, Inc. | Proceeds from Asset Purchase Agreement with North American Airlines, Inc., Case No.: 13-12950 | 1280-000 | 138,000.00 | | 138,000.00 |
| 04/29/15 | {1} | Wells Fargo Bank, N.A. | Close Account Ending 8749 | 1129-000 | 80,193.12 | | 218,193.12 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 158.98 | 218,034.14 |
| 05/14/15 | 102 | Cerberus Business Finance, LLC | Turnover of Funds re: Wells Fargo to Cerberus Business Finance Pursuant to Collection Order and Collection Stipulation Order [Docket No.: 813 & 936] | 4210-000 | | 80,193.12 | 137,841.02 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 287.77 | 137,553.25 |
| 06/17/15 | | North American Airlines, Inc. | Replenish Bank Fees Charge re: Deposit Adjustment No.: 4 [Omni Air International, Inc.] | | 446.75 | | 138,000.00 |
| | Int | | Bank Fees re: April 30, 2015 158.98 | 1270-000 | | | 138,000.00 |
| | Int | | Bank Fees re: May 29, 2015 287.77 | 1270-000 | | | 138,000.00 |
| 06/17/15 | 103 {2} | North American Airlines, Inc. 13-12950 | Transfer Funds Received from Omni Air International, Inc. [Deposit Adjustment No.: 4] Wired into Case No.: 13-12945 in Error | 1280-000 | -138,000.00 | | 0.00 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 211.18 | -211.18 |
| 07/02/15 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -211.18 | 0.00 |
| 10/01/15 | {2} | Omni Air International, Inc. | Proceeds from Asset Purchase Agreement with North American Airlines, Inc., Case No.: 13-12950 | 1280-000 | 207,000.00 | | 207,000.00 |
| 10/02/15 | {15} | SSI (US) Inc. | Settlement of Preference [Demand] | 1241-000 | 56,540.80 | | 263,540.80 |
| 10/02/15 | 104 {2} | North American Airlines, Inc. 13-12950 | Transfer Funds Received from Omni Air International, Inc. [Deposit Adjustment No.: 9] | 1280-000 | -207,000.00 | | 56,540.80 |
| | | | | Subtotals : | $137,425.32 | $80,884.52 | |

{} Asset reference(s)

Exhibit 9

# Form 2



## Cash Receipts And Disbursements Record

**Case Number:** 13-12945
**Case Name:** GLOBAL AVIATION HOLDINGS INC., ET A
**Taxpayer ID #:** **-***2196
**Period Ending:** 06/26/23

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******1266 - Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Wired into Case No.: 13-12945 in Error | | | | |
| 10/28/15 | 105 | Procurri US | Invoice No.: PSI616197 Freight Charges | 2990-000 | | 2,000.00 | 54,540.80 |
| 10/30/15 | {14} | Wells Fargo Bank, N. A. | Refund re: John R. Mitchell (Merchant: BW Miami Airport North) | 1229-000 | 129.94 | | 54,670.74 |
| 10/30/15 | {15} | PaeTec Communications, Inc. | Settlement of Preference [Demand Letter] [Docket No.: 1069] | 1241-000 | 5,000.00 | | 59,670.74 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 135.45 | 59,535.29 |
| 11/06/15 | 106 | Cerberus Business Finance, LLC | Turnover of Funds re: Wells Fargo to Cerberus Business Finance Pursuant to Collection Order and Collection Stipulation Order [Docket No.: 813 & 936] | 4210-000 | | 129.94 | 59,405.35 |
| 11/09/15 | {15} | Kapco Global c/o Kirkhill Aircraft Parts Co. | Settlement of Preference (Demand) (Funds Wired into Case No.: 13-12945 in Error - Transfer to Case No.: 13-12949) | 1280-000 | 7,500.00 | | 66,905.35 |
| 11/09/15 | {15} | MNM Aircraft Component Holdings, Inc (Mach 2 Corp.) | Settlement of Preference (Demand) (Funds Wired into Case No.: 13-12945 in Error - Transfer to Case No.: 13-12950) [Docket No.: 1069] | 1280-000 | 5,700.00 | | 72,605.35 |
| 11/09/15 | 107 {15} | World Airways, Inc. Case No.: 13-12949 | Settlement of Preference (Demand) re: Kapco Global c/o Kirkhill Aircraft Parts Co. (Funds Wired into Case No.: 13-12945 in Error - Transfer to Case No.: 13-12949) | 1280-000 | -7,500.00 | | 65,105.35 |
| 11/09/15 | 108 {15} | North American Airlines, Inc. Case No.: 13-12950 | Settlement of Preference (Demand) re: MNM Aircraft Component Holdings, Inc. (Funds Wired into Case No.: 13-12945 in Error - Transfer to Case No.: 13-12950) | 1280-000 | -5,700.00 | | 59,405.35 |
| 11/23/15 | {15} | GA Telesis LLC | Settlement of Preference (Demand) re: GA Telesis, LLC (Funds Wired into Case No.: 13-12945 in Error - Transfer to Case No.: 13-12949) [Docket No.: 1069] | 1280-000 | 5,500.00 | | 64,905.35 |
| 11/23/15 | 109 {15} | World Airways, Inc. 13-12949 | Settlement of Preference (Demand) re: GA Telesis, LLC (Funds Wired into Case No.: 13-12945 in Error - Transfer to Case No.: 13-12949) | 1280-000 | -5,500.00 | | 59,405.35 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 89.60 | 59,315.75 |
| 12/02/15 | {15} | Robert Half International Inc. | Settlement of Adversary No.: 15-51661 [Docket No.: 1069] | 1241-000 | 15,000.00 | | 74,315.75 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 114.06 | 74,201.69 |
| 01/05/16 | 110 | Hilco Real Estate, LLC | Voided - BOND PREMIUM PAYMENT ON | 2300-004 | | 25.77 | 74,175.92 |
| | | | | Subtotals : | $20,129.94 | $2,494.82 | |

{} Asset reference(s)

Exhibit 9

# Form 2



## Cash Receipts And Disbursements Record

**Case Number:** 13-12945
**Case Name:** GLOBAL AVIATION HOLDINGS INC., ET A
**Taxpayer ID #:** **-***2196
**Period Ending:** 06/26/23

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******1266 - Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | LEDGER BALANCE AS OF 11/30/2015 FOR CASE #13-12945, Bond No.: 016026389 for Period of 01/01/16 - 01/01/17 Voided on 01/05/16 | | | | |
| 01/05/16 | 110 | Hilco Real Estate, LLC | Voided - BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 11/30/2015 FOR CASE #13-12945, Bond No.: 016026389 for Period of 01/01/16 - 01/01/17 Voided: check issued on 01/05/16 | 2300-004 | | -25.77 | 74,201.69 |
| 01/05/16 | 111 | International Sureties, Ltd | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 11/30/2015 FOR CASE #13-12945, Bond No.: 016026389 for Period of 01/01/16 - 01/01/17 | 2300-000 | | 25.77 | 74,175.92 |
| 01/14/16 | {15} | Ultramain Systems, Inc. | Settlement of Preference (Demand) [Docket No.: 1069] | 1241-000 | 12,000.00 | | 86,175.92 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 111.48 | 86,064.44 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 119.33 | 85,945.11 |
| 03/23/16 | {15} | United Airlines, Inc | Settlement of Adversary No.: 15-51501 [Docket No.: 1069]; Transfer to Case No.: 13-12949 | 1280-000 | 25,000.00 | | 110,945.11 |
| 03/23/16 | 112 {15} | Estate of World Airways, Inc. Case No.: 13-12949 | Transfer to 13-12949 re: Deposit Adj. No.: 21 (Settlement of Adversary No.: 15-51501) Entered into Case No.: 13-12945 in Error | 1280-000 | -25,000.00 | | 85,945.11 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 145.18 | 85,799.93 |
| 04/01/16 | {2} | Omni Air International Inc. | Proceeds from Asset Purchase Agreement with North American Airlines, Inc., Case No.: 13-12950 | 1280-000 | 138,000.00 | | 223,799.93 |
| 04/01/16 | 113 {2} | North American Airlines, Inc. 13-12950 | Transfer Funds Received from Omni Air International, Inc. [Deposit Adjustment No.: 24] Wired into Case No.: 13-12945 in Error | 1280-000 | -138,000.00 | | 85,799.93 |
| 04/05/16 | {15} | United Airlines, Inc. | Void - Settlement of Adversary No.: 15-51501 | 1241-000 | 25,000.00 | | 110,799.93 |
| 04/05/16 | {15} | United Airlines, Inc. | Reversed Deposit 100006 1 Void - Settlement of Adversary No.: 15-51501 | 1241-000 | -25,000.00 | | 85,799.93 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 171.13 | 85,628.80 |
| 05/16/16 | {14} | Wells Fargo, N.A. | Commercial Card Refund re: Global Aviation Holdings | 1229-000 | 2,655.00 | | 88,283.80 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 120.25 | 88,163.55 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 139.12 | 88,024.43 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 122.05 | 87,902.38 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 138.69 | 87,763.69 |
| | | | Subtotals : | | $14,655.00 | $1,067.23 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

**Case Number:** 13-12945
**Case Name:** GLOBAL AVIATION HOLDINGS INC., ET A

**Taxpayer ID #:** **-***2196
**Period Ending:** 06/26/23

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******1266 - Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 125.88 | 87,637.81 |
| 10/03/16 | {2} | Omni Air International Inc. | Proceeds from Asset Purchase Agreement with North American Airlines, Inc., Case No.: 13-12950 | 1280-000 | 138,000.00 | | 225,637.81 |
| 10/03/16 | 114 {2} | North American Airlines, Inc. | Transfer Funds Received from Omni Air International, Inc. [Deposit Adjustment No.: 31] Wired into Case No.: 13-12945 in Error | 1280-000 | -138,000.00 | | 87,637.81 |
| 10/04/16 | {15} | Microsoft Licensing, GP | Settlement of Adversary No.: 15-51891 [Docket No.: 1110] | 1241-000 | 20,000.00 | | 107,637.81 |
| 10/24/16 | {15} | Teksystems, Inc. | Settlement of Adversary No.: 15-51663 [Docket No.: 1110] | 1241-000 | 30,000.00 | | 137,637.81 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 165.79 | 137,472.02 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 210.35 | 137,261.67 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 196.89 | 137,064.78 |
| 01/12/17 | {16} | Citibank, N.A. | Turnover Balance in Escrow Account #1768 | 1229-000 | 3,695.40 | | 140,760.18 |
| 01/16/17 | 115 | International Sureties, Ltd | Blanket Bond Premium for Bond No.: 016026389 for Period of 01/01/17 - 01/01/18 | 2300-000 | | 68.27 | 140,691.91 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 213.61 | 140,478.30 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 188.58 | 140,289.72 |
| 03/31/17 | {2} | Omni Air International, Inc. | Proceeds from Asset Purchase Agreement with North American Airlines, Inc., Case No.: 13-12950 | 1280-000 | 138,000.00 | | 278,289.72 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 208.51 | 278,081.21 |
| 04/03/17 | 116 {2} | North American Airlines, Inc. 13-12950 | Transfer Funds Received from Omni Air International, Inc. [Deposit Adjustment No.: 31] Wired into Case No.: 13-12945 in Error | 1280-000 | -138,000.00 | | 140,081.21 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 353.46 | 139,727.75 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 221.07 | 139,506.68 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 200.65 | 139,306.03 |
| 07/10/17 | 117 | Cozen O'Connor | File No.: 386367.000 Flat Mediation Fee re: Teksystems, Inc. | 3721-000 | | 1,296.00 | 138,010.03 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 193.00 | 137,817.03 |
| 08/31/17 | 118 {15} | North American Airlines, Inc. 13-12950 | Transfer Allocated Preference Funds from Case No.: 13-12945 to Case No.: 13-12950 Ultramain Systems, Inc. Demand 84.0446% ($12,000.00) Deposit Adj. No.: 18 | 1241-000 | -10,085.35 | | 127,731.68 |
| 08/31/17 | 119 | Pachulski Stang Ziehl & Jones LLP | 9.27% Allocation - First & Third Fee Applications for Compensation of Professional | | | 30,633.16 | 97,098.52 |

| | | |
|---|---|---|
| Subtotals : | $43,610.05 | $34,275.22 |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

**Case Number:** 13-12945
**Case Name:** GLOBAL AVIATION HOLDINGS INC., ET A
**Taxpayer ID #:** **-***2196
**Period Ending:** 06/26/23

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******1266 - Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Fees & Reimbursement of Expenses (Non-Contingent) for Periods of 09/30/14 - 12/31/15 & 01/01/16 - 02/28/17 [Docket No.: 1059, 1138 & 1143] | | | | | |
| | | | 9.27% Allocation - First Fee Application for Compensation of Professional Fees (Non-Contingent) for Period of 09/30/14 - 12/31/15 | 14,984.58 | 3210-000 | | | 97,098.52 |
| | | | 9.27% Allocation - Third Fee Application for Compensation of Professional Fees (Non-Contingent) for Period of 01/01/16 - 02/28/17 | 10,804.56 | 3210-000 | | | 97,098.52 |
| | | | 9.27% Allocation - First Fee Application for Reimbursement of Expenses (Non-Contingent) for Period of 09/30/14 - 12/31/15 | 2,855.73 | 3220-000 | | | 97,098.52 |
| | | | 9.27% Allocation - Third Fee Application for Reimbursement of Expenses (Non-Contingent) for Period of 01/01/16 - 02/28/17 | 1,988.29 | 3220-000 | | | 97,098.52 |
| 08/31/17 | 120 | Pachulski Stang Ziehl & Jones LLP | 25% Contingency Fee Earned - Second Fee Application (Contingent) Compensation of Professional Fees & Reimbursement of Expenses for Period of 09/30/14 - 02/28/17 [Docket No.: 1137 & 1143] | | | | 35,380.16 | 61,718.36 |
| | | | 25% Contingency Fee - Second Fee Application for Professional Fees for | 35,333.78 | 3210-000 | | | 61,718.36 |

Subtotals : $0.00 $35,380.16

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

**Case Number:** 13-12945
**Case Name:** GLOBAL AVIATION HOLDINGS INC., ET A
**Taxpayer ID #:** **-***2196
**Period Ending:** 06/26/23

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******1266 - Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Period of 09/30/14 - 02/28/17 | | | | |
| | | | Second Fee Application (Contingent) for Reimbursement of Expenses for Period of 09/30/14 - 02/28/17 46.38 | 3220-000 | | | 61,718.36 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 218.06 | 61,500.30 |
| 09/12/17 | | World Airways, Inc. | Preference Funds Transferred from Case No.: 13-12949 to Case No.: 13-12945 | | 12,880.35 | | 74,380.65 |
| | {15} | | United Airlines Adversary No.: 15-51501 14,795.00 | 1241-000 | | | 74,380.65 |
| | {15} | | Portion of Ultramain Systems, Inc. (Demand) Offset Funds from 13-12945 to 13-12949 -1,914.65 | 1241-000 | | | 74,380.65 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 171.44 | 74,209.21 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 113.85 | 74,095.36 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 106.57 | 73,988.79 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 102.87 | 73,885.92 |
| 01/24/18 | 121 | International Sureties, Ltd | Blanket Bond Premium for Bond No.: 016026389 for Period of 01/01/18 - 01/01/19 | 2300-000 | | 29.26 | 73,856.66 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 116.89 | 73,739.77 |
| 02/28/18 | {14} | Federal Insurance Company | Turnover of Funds re: Working or Paid Loss Deposit Fund Policy 9915-16-98 [Docket No.: 1163] | 1229-000 | 100,000.00 | | 173,739.77 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 99.03 | 173,640.74 |
| 03/07/18 | 122 | Cerberus Business Finance, LLC | Turnover of Funds Pursuant to Order [Docket No.: 1163] & [Docket No.: 813] | 4210-000 | | 100,000.00 | 73,640.74 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 201.81 | 73,438.93 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 102.10 | 73,336.83 |
| 05/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 116.04 | 73,220.79 |
| 06/29/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 101.80 | 73,118.99 |
| 07/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 112.18 | 73,006.81 |
| 08/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 108.50 | 72,898.31 |
| 09/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 55.92 | 72,842.39 |
| 10/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 65.85 | 72,776.54 |
| 01/03/19 | 124 | Giuliano, Miller & Co., LLC | Voided - First Fee Application (Partial) for | 3310-004 | | 19,166.00 | 53,610.54 |
| | | | Subtotals : | | $112,880.35 | $120,988.17 | |

{} Asset reference(s)

Exhibit 9

Page: 7

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 13-12945
**Case Name:** GLOBAL AVIATION HOLDINGS INC., ET A

**Taxpayer ID #:** **-***2196
**Period Ending:** 06/26/23

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******1266 - Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Compensation of Professional Fees re: Fees Net of Preferences [Docket No.: 1143 & 1181]<br>Voided on 03/06/19 | | | | |
| 03/06/19 | 123 | Giuliano, Miller & Co., LLC | Voided - First Fee Application (Partial) for Compensation of Professional Fees re: Fees for Preference Matters [Docket No.: 1143 & 1181]<br>Voided on 03/06/19 | 3310-004 | | 13,367.61 | 40,242.93 |
| 03/06/19 | 123 | Giuliano, Miller & Co., LLC | Voided - First Fee Application (Partial) for Compensation of Professional Fees re: Fees for Preference Matters [Docket No.: 1143 & 1181]<br>Voided: check issued on 03/06/19 | 3310-004 | | -13,367.61 | 53,610.54 |
| 03/06/19 | 124 | Giuliano, Miller & Co., LLC | Voided - First Fee Application (Partial) for Compensation of Professional Fees re: Fees Net of Preferences [Docket No.: 1143 & 1181]<br>Voided: check issued on 01/03/19 | 3310-004 | | -19,166.00 | 72,776.54 |
| 03/06/19 | 125 | International Sureties, Ltd | Blanket Bond Premium for Bond No.: 016026389 for Period of 01/01/19 - 01/01/20 | 2300-000 | | 53.36 | 72,723.18 |
| 05/23/19 | 127 | World Airways, Inc., Case No.: 13-12949 | Transfer Funds From Case No.: 13-12945 to Case No.: 13-12949 Pursuant to PSZ&J Allocation | 3210-000 | | 698.19 | 72,024.99 |
| 05/23/19 | 128 | North American Airlines, Inc., Case No.: 13-12950 | Transfer Funds From Case No.: 13-12945 to Case No.: 13-12950 Pursuant to PSZ&J Allocation | 3210-000 | | 8,780.31 | 63,244.68 |
| 05/24/19 | 126 | World Air Holdings, Inc., Case No.: 13-12948 | Transfer Funds From Case No.: 13-12945 to Case No.: 13-12948 Pursuant to PSZ&J Allocation | 3210-000 | | 51.58 | 63,193.10 |
| 01/29/20 | 129 | International Sureties, Ltd | Blanket Bond Premium for Bond No.: 016026389 for Period of 01/01/20 - 01/01/21 | 2300-000 | | 25.57 | 63,167.53 |
| 03/31/20 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 50.48 | 63,117.05 |
| 04/30/20 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 100.88 | 63,016.17 |
| 05/29/20 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 97.36 | 62,918.81 |
| 06/30/20 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 107.27 | 62,811.54 |
| 07/31/20 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 103.74 | 62,707.80 |
| 08/31/20 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 96.88 | 62,610.92 |
| 09/30/20 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 106.75 | 62,504.17 |
| 10/30/20 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 99.90 | 62,404.27 |
| 11/30/20 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 96.41 | 62,307.86 |
| | | | Subtotals : | | $0.00 | $-8,697.32 | |

{} Asset reference(s)

Exhibit 9

# Form 2



## Cash Receipts And Disbursements Record

**Case Number:** 13-12945
**Case Name:** GLOBAL AVIATION HOLDINGS INC., ET A

**Taxpayer ID #:** **-***2196
**Period Ending:** 06/26/23

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******1266 - Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/31/20 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 109.55 | 62,198.31 |
| 01/06/21 | 130 | International Sureties, Ltd | Blanket Bond Premium for Bond No.: 016026389 for Period of 01/01/21 - 01/01/22 | 2300-000 | | 22.43 | 62,175.88 |
| 01/25/21 | {17} | Investment Recovery Group, LLC | Sale of Stock Pursuant to Sale and Purchase Agreement [Docket No.: 1219] | 1229-000 | 100,000.00 | | 162,175.88 |
| 01/26/21 | 131 | KTBS Law LLP f/b/o Cerberus | Turnover of Funds Pursuant to Order [Docket No.: 1219] | 4210-000 | | 54,950.00 | 107,225.88 |
| 01/29/21 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 117.71 | 107,108.17 |
| 02/26/21 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 177.83 | 106,930.34 |
| 03/31/21 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 188.51 | 106,741.83 |
| 04/28/21 | | Transition Transfer Debit | Transition Transfer Debit | 9999-000 | | 106,741.83 | 0.00 |

| | Receipts | Disbursements | Balance |
|---|---|---|---|
| **ACCOUNT TOTALS** | **428,700.66** | **428,700.66** | **$0.00** |
| Less: Bank Transfers | 0.00 | 106,741.83 | |
| **Subtotal** | **428,700.66** | **321,958.83** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$428,700.66** | **$321,958.83** | |

Exhibit 9

# Form 2



## Cash Receipts And Disbursements Record

**Case Number:** 13-12945
**Case Name:** GLOBAL AVIATION HOLDINGS INC., ET A
**Taxpayer ID #:** **-***2196
**Period Ending:** 06/26/23

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** TriState Capital Bank
**Account:** ******0233 - Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 04/28/21 | | Transfer Credit | Transition Transfer Credit from Mechanics Bank | 9999-000 | 106,741.83 | | 106,741.83 |
| 04/30/21 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 171.07 | 106,570.76 |
| 05/28/21 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 159.41 | 106,411.35 |
| 06/30/21 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 187.60 | 106,223.75 |
| 07/20/21 | {18} | State of Indiana Auditor | Turnover of Unclaimed Funds | 1229-000 | 41,117.87 | | 147,341.62 |
| 07/30/21 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 192.21 | 147,149.41 |
| 08/31/21 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 251.56 | 146,897.85 |
| 09/30/21 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 235.43 | 146,662.42 |
| 10/12/21 | 10132 | International Sureties, Ltd | Additional Bond Premium Assessed - Ledger Balance as of 10/07/21 for Bond No.: 016026389 Period 01/01/21 - 01/01/22 | 2300-000 | | 7.50 | 146,654.92 |
| 10/19/21 | 10133 | Orion Recovery Services, Inc. | 10% Commission re: Indiana Unclaimed Funds [$41,117.87] [Docket No.: 1234] | 3991-000 | | 4,111.79 | 142,543.13 |
| 10/29/21 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 226.78 | 142,316.35 |
| 11/30/21 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 243.30 | 142,073.05 |
| 12/31/21 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 235.29 | 141,837.76 |
| 01/07/22 | 10134 | International Sureties, Ltd | Bond Premium - Ledger Balance as of 01/07/22 for Bond No.: 016026389 Period 01/01/22 - 01/01/23 | 2300-000 | | 74.80 | 141,762.96 |
| 01/31/22 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 219.71 | 141,543.25 |
| 02/28/22 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 211.75 | 141,331.50 |
| 03/31/22 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 249.18 | 141,082.32 |
| 04/21/22 | 10135 | Giuliano, Miller & Co., LLC | First Fee Application for Compensation of Professional Fees & Reimbursement of Expenses for Period of September 30, 2014 - August 31, 2018 [Docket No.: 1181] | | | 48,022.39 | 93,059.93 |
| | | | First Fee Application for Compensation of Professional Fees re: Preferences for Period of September 30, 2014 - August 31, 2018 13,367.61 | 3310-000 | | | 93,059.93 |
| | | | First Fee Application for Reimbursement of Expenses for Period of September 30, 2014 - August 31, 2018 477.99 | 3320-000 | | | 93,059.93 |

Subtotals : $147,859.70 $54,799.77

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 10

## Cash Receipts And Disbursements Record

**Case Number:** 13-12945
**Case Name:** GLOBAL AVIATION HOLDINGS INC., ET A

**Taxpayer ID #:** **-***2196
**Period Ending:** 06/26/23

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** TriState Capital Bank
**Account:** ******0233 - Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | First Fee Application for Compensation of Professional Fees re: Non-Contingent for Period of September 30, 2014 - August 31, 2018 34,176.79 | 3310-000 | | | 93,059.93 |
| 04/29/22 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 218.57 | 92,841.36 |
| 05/31/22 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 218.23 | 92,623.13 |
| 06/17/22 | {18} | Georgia Department of Revenue | Turnover of Unclaimed Property | 1229-000 | 3,191.71 | | 95,814.84 |
| 06/25/22 | {18} | Georgia Department of Revenue | Georgia Department of Revenue Received Combined Check in the amount of $5,563.45 in Case No.: 13-12949; transfer $1,426.43 to 13-12945 Global Aviation Holdings, Inc. | 1229-000 | 1,426.43 | | 97,241.27 |
| 06/25/22 | {18} | Georgia Department of Revenue | Georgia Department of Revenue Received Combined Check in the amount of $4,558.92 in Case No.: 13-12950; transfer $379.72 to 13-12945 Global Aviation Holdings, Inc. | 1229-000 | 379.72 | | 97,620.99 |
| 06/27/22 | {18} | Georgia Department of Revenue | Georgia Department of Revenue Received Combined Check in the amount of $8,121.01 in Case No.: 13-12945; transfer $6,048.11 to 13-12948 World Air Holdings, Inc. | 1229-000 | 8,121.01 | | 105,742.00 |
| 06/27/22 | 10136 {18} | World Air Holdings Inc., Case No.: 13-12948 | Georgia Department of Revenue Received Combined Check in the amount of $8,121.01 in Case No.: 13-12945; transfer $6,048.11 to 13-12948 World Air Holdings, Inc. | 1229-000 | -6,048.11 | | 99,693.89 |
| 06/30/22 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 192.79 | 99,501.10 |
| 07/29/22 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 154.15 | 99,346.95 |
| 08/31/22 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 175.14 | 99,171.81 |
| 09/27/22 | 10137 | Orion Recovery Services, Inc. | Georgia Department of Revenue Unclaimed Property ($7,070.76 x 10%) [Docket No.: 1297] | 3991-000 | | 707.08 | 98,464.73 |
| 09/30/22 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 158.94 | 98,305.79 |
| 10/31/22 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 152.49 | 98,153.30 |
| 11/17/22 | 10138 | Cerberus Business Finance, LLC | Voided - Turnover of Funds Pursuant to Order [Docket No.: 1163] & [Docket No.: 813] Voided on 12/07/22 | 4210-004 | | 49,720.16 | 48,433.14 |
| 11/18/22 | | North American Airlines, Inc. | Modification of Allocation from 13-12950 to 13-12945 re: GMC Fees/Expenses (First Fee Application) | | | -8,350.47 | 56,783.61 |

Subtotals : $7,070.76 $43,347.08

{} Asset reference(s)

Exhibit 9

# Form 2



## Cash Receipts And Disbursements Record

**Case Number:** 13-12945
**Case Name:** GLOBAL AVIATION HOLDINGS INC., ET A
**Taxpayer ID #:** **-***2196
**Period Ending:** 06/26/23

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** TriState Capital Bank
**Account:** ******0233 - Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | Giuliano, Miller & Co., LLC | Reimburse Administrative Fees Pursuant to Allocation Order -2,636.35 | 3310-000 | | | 56,783.61 |
| | | Giuliano, Miller & Co., LLC | Reimburse Prefereence Fees Pursuant to Allocation Order -5,609.63 | 3310-000 | | | 56,783.61 |
| | | Giuliano, Miller & Co., LLC | Reimburse Expenses Pursuant to Allocation Order -104.49 | 3320-000 | | | 56,783.61 |
| 11/18/22 | | World Airways, Inc. | Modification of Allocation from 13-12949 to 13-12945 re: GMC Fees/Expenses (First Fee Application) | | | -356.81 | 57,140.42 |
| | | Giuliano, Miller & Co., LLC | Reimburse Administrative Fees Pursuant to Allocation Order -12,868.94 | 3310-000 | | | 57,140.42 |
| | | Giuliano, Miller & Co., LLC | Reimburse Administrative Expenses Pursuant to Allocation Order -8.31 | 3320-000 | | | 57,140.42 |
| | | Giuliano, Miller & Co., LLC | Reimburse Preference Fees Pursuant to Allocation Order 12,520.44 | 3310-000 | | | 57,140.42 |
| 11/18/22 | | World Air Holdings Inc. | Modification of Allocation from 13-12948 to 13-12945 re: GMC Fees/Expenses (First Fee Application) | | | -14.78 | 57,155.20 |
| | | Giuliano, Miller & Co., LLC | Reimburse Administrative Fees Pursuant to Allocation Order -14.17 | 3310-000 | | | 57,155.20 |
| | | Giuliano, Miller & Co., LLC | Reimburse Administrative Expenses Pursuant to Allocation Order -0.61 | 3320-000 | | | 57,155.20 |
| 11/30/22 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 173.40 | 56,981.80 |
| 12/07/22 | 10138 | Cerberus Business Finance, LLC | Voided - Turnover of Funds Pursuant to Order [Docket No.: 1163] & [Docket No.: 813] Voided: check issued on 11/17/22 | 4210-004 | | -49,720.16 | 106,701.96 |

Subtotals : $0.00 $-49,918.35

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 12

## Cash Receipts And Disbursements Record

**Case Number:** 13-12945
**Case Name:** GLOBAL AVIATION HOLDINGS INC., ET A

**Taxpayer ID #:** **-***2196
**Period Ending:** 06/26/23

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** TriState Capital Bank
**Account:** ******0233 - Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| 12/08/22 | {18} | Commonwealth of Virginia | Unclaimed Property | | 1229-000 | 2,070.30 | | 108,772.26 |
| 12/08/22 | 10139 | Cerberus Business Finance, LLC | "GLOBAL AVIATION" Turnover of Funds Pursuant to Order [Docket No.: 1163] & [Docket No.: 813] | | | | 49,674.33 | 59,097.93 |
| | | | Wells Fargo, N.A. Deposit 05/16/16 | 2,655.00 | 4210-000 | | | 59,097.93 |
| | | Cerberus Business Finance, LLC | Citibank, N.A. Deposit 01/12/17 | 3,695.40 | 4210-000 | | | 59,097.93 |
| | | Cerberus Business Finance, LLC | State of Indiana Auditor Deposit 07/20/21 | 41,117.87 | 4210-000 | | | 59,097.93 |
| | | Cerberus Business Finance, LLC | Less Commission to Orion Recovery Service, Inc. | -4,111.79 | 4210-000 | | | 59,097.93 |
| | | Cerberus Business Finance, LLC | Georgia Department of Revenue Deposit 06/17/22 | 3,191.71 | 4210-000 | | | 59,097.93 |
| | | Cerberus Business Finance, LLC | Georgia Department of Revenue Deposit 06/25/22 | 1,426.43 | 4210-000 | | | 59,097.93 |
| | | Cerberus Business Finance, LLC | Georgia Department of Revenue Deposit 06/25/22 | 379.72 | 4210-000 | | | 59,097.93 |
| | | Cerberus Business Finance, LLC | Georgia Department of Revenue Deposit 06/27/22 | 8,121.01 | 4210-000 | | | 59,097.93 |
| | | Cerberus Business Finance, LLC | Less Transfer to World Air Holdings, Inc., Case No.: 13-12948 | -6,048.11 | 4210-000 | | | 59,097.93 |
| | | Cerberus Business Finance, LLC | Less 30% Allowance for Estate 30/70 Split | -1,909.10 | 4210-000 | | | 59,097.93 |
| | | Cerberus Business Finance, LLC | Less Commission to Orion Recovery Services, Inc. | -707.08 | 4210-000 | | | 59,097.93 |
| | | Cerberus Business Finance, LLC | Commonwealth of Virginia Deposit 12/08/22 | 2,070.30 | 4210-000 | | | 59,097.93 |
| | | Cerberus Business Finance, LLC | Less 10% Commission to Orion Recovery Service, Inc. | -207.03 | 4210-000 | | | 59,097.93 |
| 12/08/22 | 10140 | Orion Recovery Services, Inc. | 10% Commission re: Commonwealth of | | 3991-000 | | 207.03 | 58,890.90 |
| | | | | Subtotals : | | $2,070.30 | $49,881.36 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 13

## Cash Receipts And Disbursements Record

**Case Number:** 13-12945
**Case Name:** GLOBAL AVIATION HOLDINGS INC., ET A

**Taxpayer ID #:** **-***2196
**Period Ending:** 06/26/23

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** TriState Capital Bank
**Account:** ******0233 - Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Virginia Recovery [10% x $2,070.30] [Docket No.: 1302] | | | | |
| 05/17/23 | 10141 | A. T. Giuliano, P.C. | Trustee Expenses [Docket No.: 1319] | 2200-000 | | 590.37 | 58,300.53 |
| 05/17/23 | 10142 | A. T. Giuliano, P.C. | Trustee Compensation [Docket No.: 1319] | 2100-000 | | 27,197.98 | 31,102.55 |
| 05/17/23 | 10143 | Giuliano, Miller & Co., LLC | Accountant for Trustee Fees (Trustee Firm) [Docket No.: 1315] | 3310-000 | | 3,326.16 | 27,776.39 |
| 05/17/23 | 10144 | Giuliano, Miller & Co., LLC | Accountant for Trustee Expenses (Trustee Firm) [Docket No.: 1315] | 3320-000 | | 30.56 | 27,745.83 |
| 05/17/23 | 10145 | Pachulski Stang Ziehl & Jones LLP | Attorney for Trustee Fees (Other Firm) [Docket No.: 1312] | 3210-000 | | 25,746.34 | 1,999.49 |
| 05/17/23 | 10146 | Pachulski Stang Ziehl & Jones LLP | Attorney for Trustee Expenses (Other Firm) [Docket No.: 1312] | 3220-000 | | 1,999.49 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **157,000.76** | **157,000.76** | **$0.00** |
| Less: Bank Transfers | 106,741.83 | 0.00 | |
| **Subtotal** | **50,258.93** | **157,000.76** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$50,258.93** | **$157,000.76** | |

| | |
|---|---|
| Net Receipts : | 478,959.59 |
| Net Estate : | $478,959.59 |

| **TOTAL - ALL ACCOUNTS** | **Net Receipts** | **Net Disbursements** | **Account Balances** |
|---|---|---|---|
| **Checking # ******1266** | **428,700.66** | **321,958.83** | **0.00** |
| **Checking # ******0233** | **50,258.93** | **157,000.76** | **0.00** |
| | **$478,959.59** | **$478,959.59** | **$0.00** |